W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT S. PINKOWSKI AND RITA C. PINKOWSKI V. ACANDS, INC., ET AL(99102524) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT S. POWELL AND NORMA POWELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(960525) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| ROBERT S. RYGIEWICZ AND SUSAN RYGIEWICZ V. A BEST PRODUCTS COMPANY, ET AL(98354047CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT S. SPOON V. HOPEMAN BROTHERS, INC., ET AL(97115501CX563) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT S. STEVENS AND IRENE P. STEVENS V. CROWN CORK AND SEAL COMPANY, ET AL(196CV0414) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT S. TAYLOR AND DORIS TAYLOR V. A BEST PRODUCTS COMPANY, ET AL(97341677CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT S. TREWHELLA V. A BEST PRODUCTS COMPANY, ET AL(317220) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT S. VOCKE, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96299506) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT S. WHEELER AND LUCILLE M. WHEELER V. THE ANCHOR PACKING COMPANY, ET AL(94C0020S) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| ROBERT S. WRIGHT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98072525CX522) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT SACKMAN V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | CLOSED |
| ROBERT SAHLBERG AND CAROLYN SAHLBERG V. RAYBESTOS MANHATTAN, INC., ET AL(308268) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT SANDRY AND DOTTIE SANDRY V. AP GREEN REFRACTORIES, INC., ET AL(9900960527) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT SANTORELLI AND JUDITH SANTORELLI V. ACANDS, INC., ET AL(99122483) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT SASSO AND PATRICIA SASSO V. ANCHOR PACKING, ET AL(L1096397) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROBERT SBARBORO, SPECIAL ADMINISTRATOR TO THE ESTATE OF SHIRLEY SBARBORO, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL(00L004195) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ROBERT SCARBROUGH V. FLINTKOTE COMPANY, ET AL(18081) | MS: CIRCUIT COURT OF OKTIBBEHA COUNTY MISSISSIPPI | ACTIVE |
| ROBERT SCARPONE, V. ACANDS, INC., ET AL.(L272294) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROBERT SCHALKLE V. ANCHOR PACKING CO., ET AL | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |
| ROBERT SCHALLOCK V. ACANDS, INC., ET AL(00C0047) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ROBERT SCHICK AND ROSEMARY SCHICK V. AP GREEN REFRACTORIES, INC., ET AL(99009434) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT SCHILLING AND GALE SCHILLING V. BF GOODRICH COMPANY, ET AL(99396994CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT SCHMULDT AND PATRICIA SCHMULDT, V. ACANDS, INC., ET AL.(9508257) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT SCHRAMEK | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ROBERT SCHREFLER AND CYNTHIA SCHREFFLER V. ACANDS, INC., ET AL(1003S2001) | PA: COURT OF COMMON PLEAS OF DAUPHON COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT SCHULTZ V. ACANDS, INC., ET AL(98C2020) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT SCHWAB AND DELLEEN SCHWAB V. A BEST PRODUCTS COMPANY, ET AL(01432897CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT SCHWARZ | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ROBERT SCOTT AND PAMELA SCOTT V. ACANDS, INC., ET AL(990007460) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT SCOTT WYLIE AND BEVERLY ANN WYLIE V. ACANDS, INC., ET AL(99CP233855) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ROBERT SCRIBNER AND CLARA SCRIBNER V. OWENS CORNINR FIBERGLAS CORPORATION, ET AL(96011698) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| ROBERT SEES V. ACANDS, INC., ET AL(90067509) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT SEIDLER V. ACANDS, INC., ET AL(12422000) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT SELF AND CHRISTINE SELF V. ACANDS, INC., ET AL(9706195) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROBERT SELLARS FORT, ET AL V. OWENS CORNING, ET AL(9805679M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROBERT SENF | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| ROBERT SEUFFERT V. A BEST PRODUCTS COMPANY, ET AL(00420312CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT SHALES V. RAPID AMERICAN, ET AL(00L012158) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| ROBERT SHAMMO AND VIRGINIA SHAMMO V. A BEST PRODUCTS COMPANY, ET AL(98354052CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT SHELTON WHIDDON AND LINDA LOU WHIDDON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317565698) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| ROBERT SHEPHERD AND RETA M. SHEPHERD V. B F GOODRICH COMPANY, ET AL(97329778CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT SHIELDS AND JOSEPHINE SHIELDS V. ACANDS, INC., ET AL(15315994495) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| ROBERT SHIPMAN AND NANCY SHIPMAN, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309222) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROBERT SHIRLEY AND LUELLA SHIRLEY V. AP GREEN REFRACTORIES, INC., ET AL | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ROBERT SHOATES AND ROBERTA SHOATES V. A BEST PRODUCTS COMPANY, ET AL(00412462CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT SHURMUR, PERSONAL REPRESENTATIVE OF THE ESTATE OF RAYMOND SHURMUR, DECEASED, V. ANCHOR PACKING COMPANY, ET AL.(94414161NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ROBERT SILVESTRO, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9604467J) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROBERT SIMMONS AND ELSIE SIMMONS V. A BEST PRODUCTS COMPANY, ET AL(01429295CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT SIMMONS AND LINDA SIMMONS V. ACANDS, INC., ET AL(96013688) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT SIMONS V. ACANDS, INC., ET AL(CL007953AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ROBERT SIMPSON V. A BEST PRODUCTS COMPANY, INC., ET AL(00404823CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT SINEX AND MARY SINEX V. ACANDS, INC., ET AL(99C09255ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| ROBERT SIPE AND SHERRI SIPE V. A BEST PRODUCTS COMPANY, ET AL(1075295CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT SISLOW AND CAROLYN SISLOW V. GOODYEAR TIRE AND RUBBER COMPANY, ET AL(00403596CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT SKELTON AND SHARON SKELTON V. ACANDS, INC., ET AL(CL95010551AB) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ROBERT SLEETH V. AP GREEN REFRACTORIES, INC., ET AL(991141327) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT SLOCUM AND JOAN SLOCUM, V. ACANDS, INC., ET AL.(L0190295) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROBERT SMART V. A BEST PRODUCTS COMPANY, ET LA(01430460CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT SMILEY AND JULIA SMILEY V. ACANDS, ET AL(CL998719AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ROBERT SMITH AND ARLENE SMITH V. ACANDS, INC., ET AL(9626271CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ROBERT SMITH V. ACANDS, INC., ET AL(12598100) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92C8697) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT SMITH, JR V. GAF CORPORATION, ET AL(1994CV00058) | OH: COURT OF COMMON PLEAS OF STARK COUNTY OHIO | ACTIVE |
| ROBERT SMITHEE V. A BEST PRODUCTS COMPANY, ET AL(01430477CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT SMOCK V. ACANDS, INC., ET AL(TH00021CMF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT SMURTHWAITE AND BLANCHE SMURTHWAITE V. AP GREEN REFRACTORIES, INC., ET AL(CL006894AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ROBERT SOAID AND JOAN SOAIB V. ACANDS, INC., ET AL(9908317) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT SOCHOR V. A BEST PRODUCTS COMPANY, ET AL(00420318CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT SOCK AND KATHLEEN SOCK V. AP GREEN REFRACTORIES COMPANY, ET AL(00016891NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ROBERT SOUKKALA AND LORRAINE SOUKKALA V. WR GRACE AND CO., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| ROBERT SPANGLER AND FLORENCE SPANGLER V. AP GREEN REFRACTORIES, INC., ET AL(9900982027) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT SPAULDING V. THE ANCHOR PACKING COMPANY, ET AL(985250) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT SPERLING V. AP GREEN REFRACTORIES, INC., ET AL(9901141427) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROBERT SPIKER AND ELMIRA SPIKER V. A BEST PRODUCTS COMPANY, ET AL(2000041597) | OH: COURT OF COMMON PLEAS OF SUMMIT COUNTY OHIO | ACTIVE |
| ROBERT SPINNEY V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

Page: 1775 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT SPRAAKMAN AND LILIAN ADAMS V. AP GREEN INDUSTRIES, INC., ET AL(400CV0629A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ROBERT STAFFOR V. ANCHOR PACKING CO., ET AL(L1193398) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROBERT STALEY AND LORETTA STALEY V. A BEST PRODUCTS COMPANY, ET AL(20010469) | PA: COURT OF COMMON PLEAS OF WASHINGTON COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT STALKFLEET AND FREDA STALKFLEET V. ACANDS, ET AL(9417240) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT STALVEY AND VELDA STALVEY V. AP GREEN REFRACTORIES, INC., ET AL(004129CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| ROBERT STANCOMBE AND MARY STANCOMBE V. A BEST PRODUCTS COMPANY, ET AL(98351661CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT STANFILL V. ACANDS, INC., ET AL(010201494) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| ROBERT STANLEY VINCENT, SR, ET AL V. OWENS CORNING FIBERGLAS CORPOATION, ET AL(9700997F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| ROBERT STANLLEY | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ROBERT STARKE, TRUSTEE AND OR PERSONAL REPRESENTATIVE AND OR EXECUTOR OF THE ESTATE OF EARL STARKE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(94CV4942) | PA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT PENNSYLVANIA | ACTIVE |
| ROBERT STARKS, ET AL V. AW CHESTERTON, CO, ET AL(CIV200031) | AR: CIRCUIT COURT OF LITTLE RIVER COUNTY ARKANSAS | ACTIVE |
| ROBERT STATTON AND SUSANNE STATTON V. ACANDS, INC., ET AL(01129T) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| ROBERT STEIN, ET AL V. ACANDS, INC., ET AL(63964) | TX: DISTRICT COURT OF LAMAR COUNTY TEXAS | ACTIVE |
| ROBERT STEVENS V. RAPID AMERICAN CORPORATION, ET AL(00L14039) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ROBERT STEVENSON AND LORRAINE STEVENSON V. AP GREEN INDUSTRIES, INC., ET AL(400CV633A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ROBERT STEWART AND BARBARA STEWART V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(153197) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT STEWART AND MILDRED V. AP GREEN REFRACTORIES CO., ET AL(L38201AS) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROBERT STEWART V. RAYBESTOS MANHATTAN, INC., ET AL(980904) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| ROBERT STEWART, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT STICKNEY V. ACANDS, INC., ET AL(10456299) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROBERT STORMS AND EVELYN STORMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9806830) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROBERT STURDEVANT AND SHARO STURDEVANT V. ACANDS, INC., ET AL(CC0006333C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROBERT STUTZMAN V. ACANDS, INC., ET AL(982663) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT SUFAK V. A&M INSULATION COMPANY, ET AL(200CV732JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT SUTTER V. ANCHOR PACKING COMPANY, ET AL(91L983) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ROBERT SWALLOW V. A BEST PRODUCTS COMPANY, ET AL(00420321CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT SWAVELY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9809001003) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT SYPKO AND KATHLEEN SYPKO V. ANCHOR PACKING COMPANY, ET AL(L517694) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROBERT T. ANDERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(117898) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT T. BACIK AND MARGARET BACIK V. A BEST PRODUCTS COMPANY, ET AL(99396199CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT T. BAILEY AND MARY J. BAILEY V. A BEST PRODUCTS COMPANY, ET AL(00418532CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT T. BERKLEY V. GAF CORPORATION, ET AL(700CL0029473A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROBERT T. BLACK V. AP GREEN INDUSTRIES, INC., ET AL(298CV336JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT T. BLAIR AND ELEANOR BLAIR V. ACANDS, INC., ET AL(9804005003) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| ROBERT T. BOAK AND NELLIE BOAK V. A BEST PRODUCTS COMPANY, ET AL(01432867CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT T. BOYD V. A BEST PRODUCTS COMPANY, ET AL(00418600CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT T. BUTLER, JR, ET AL V. INTERNATIONAL PAPER COMPANY, ET AL(2000670) | LA: DISTRICT COURT OF MOREHOUSE PARISH LOUISIANA | ACTIVE |
| ROBERT T. CAHILL AND SHEILA F. CAHILL V. A BEST PRODUCTS COMPANY, ET AL(311510) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT T. CATLIN V. AP GREEN INDUSTRIES, INC., ET AL(3938) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT T. COWART V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10309) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT T. CRANE AND BEVERLY CRANE V. ACANDS, INC., ET AL(992880) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT T. DONOVAN V. A BEST PRODUCTS COMPANY, ET AL(99386802CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT T. DUSCHL AND ROSE DUSCHL V. ACANDS, INC., ET AL(98219520CX1559) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT T. FLOOD V. A BEST PRODUCTS COMPANY, ET AL(00423785CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT T. FORD V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT T. HAMER V. A&M INSULATION COMPANY, ET AL(200CV680JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT T. HART(888204) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ROBERT T. JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028764H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROBERT T. KINCAID AND LEATHA J. KINCAID V. PNEUMO ABEX CORPORATION, ET AL(00C2916) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT T. KOCEMBO AND LYNETTE C. KOCEMBO V. A BEST PRODUCTS COMPANY, ET AL(98367623CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT T. KOPROWSKI AND BARBARA A. KOPROWSKI V. A BEST PRODUCTS COMPANY, ET AL(00426086CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT T. MAGUIRE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028749H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROBERT T. MASSEY AND LYNDA MASSEY V. THE ANCHOR PACKING COMPANY, ET AL(93C1252) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ROBERT T. MATSKO V. AP GREEN INDUSTRIES, INC., ET AL(00L596) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ROBERT T. MCGRATH AND CAROLYN MCGRATH V. ACANDS, INC., ET AL(10592100) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROBERT T. MITCHELL AND PAULINE MITCHELL V. A BEST PRODUCTS COMPANY, ET AL(98354979CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT T. ONEILL AND NANCY ONEILL V. ACANDS, INC,. ET AL(L009800) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROBERT T. PELTON AND ETHEL M. PELTON V. ACANDS, INC., ETAL(957337) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT T. RICHARDS AND WANDA RICHARDS V. ACANDS, INC., ET AL(966594CA01) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT T. SCOTT V. A BEST PRODUCTS COMPANY, ET AL(98355481CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT T. SEELEY AND LINDA SEELEY V. A.O. SMITH CORP., ET AL.(96021021) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT T. SEELUND V. A BEST PRODUCTS COMPANY, ET AL(97344408CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT T. SIMS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT T. STONEBRAKER AND BARBARA STONEBRAKER V. CROWN CORK AND SEAL COMPANY, ET AL(296CV353RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| ROBERT T. STROTHER V. A BEST PRODUCTS COMPANY, ET AL(98355605CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT T. SUTHERLAND AND ROSE SUTHERLAND V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(886085) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT T. WALSH AND SHIRLEY B. WALSH V. ACANDS, INC., ET AL(984383) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| ROBERT T. WESTERMAN V. A BEST PRODUCTS COMPANY, ET AL(00404828CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT T. WHITLEY | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT T. WHITTLEY V. ABEST PRODUCTS COMPANY, ET AL(309988) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT T. WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(97345544CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ROBERT T. ZACHARYASZ AND PATRICIA ZACHARYASZ V. A BEST PRODUCTS COMPANY, ET AL(97340409CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT TALIENTO AND PAULETTE TALIENTO V. ACANDS, INC.,ET AL(9508481) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROBERT TANZAR | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT TARANTO AND MARILYN TARANTO V. ACANDS, INC., ET AL(L720096) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROBERT TARNOW | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ROBERT TARVAINEN AND MARY TARVAINEN V. ACANDS, INC., ET AL(CL967AN) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT TATE V. A BEST PRODUCTS COMPANY, ET AL(97341675CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT TAYLOR(8812467) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT TAYLOR | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT TAYLOR AND CHRISTINE TAYLOR, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309273) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROBERT TAYLOR AND WILLIE M. TAYLOR V. CROWN CORK AND SEAL COMPANY, ET AL(IP94124C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT TAYLOR MEDFORD AND GWEN MEDFORD V. A BEST PRODUCTS COMPANY, ET AL(404343) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT TAYLOR, SR AND MARGARET TAYLOR V. ACANDS, INC., ET AL(CL995630AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ROBERT TEACHEY V. AMCHEM, ET AL(799CV20F1) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| ROBERT TEMPLE V. A BEST PRODUCTS COMPANY, ET AL(98351692CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT TENERIELLO AND JUDY TENERIELLO AND ROBERT TENERIELLO AS FATHER AND NEXT FRIEND OF MARIA TENERIELLO, A MINOR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9113468Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT TERRANT AND BONNIE TERRANT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2000351800) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| ROBERT TESLER AND MARIA TESLER V. A BEST PRODUCTS COMPANY, ET AL(313220) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT TESMOND V. ACANDS, INC., ET AL(99C8572) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| ROBERT TESSIER AND DEBBY TESSIER V. AP GREEN INDUSTRIES, INC., ET AL(400CV0623Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ROBERT THERIAULT, AS EXECUTOR OF THE ESTATE OF BEATRICE A. HANINGTON V. ACANDS, INC., ET AL(934436) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT THIELE | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| ROBERT THIGPEN AND NELDA THIGPEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9915643CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ROBERT THILL AND DOROTHY THILL V. PAUL ABBOTT COMPANY, INC., ETAL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| ROBERT THILL AND DOROTHY THILL V. PAUL ABBOTT COMPANY, INC., ETLA | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| ROBERT THOMAS DANCY AND PEARL TRICE DANCY V. FIBREBOARD CORP. ET AL.(V29990) | CA: SUPERIOR COURT OF SOLANO COUNTY CALIFORNIA | ACTIVE |
| ROBERT THOMAS V. ACANDS, INC. ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| ROBERT THOMPSON AND BERTHA THOMPSON V. ACANDS, INC., ET AL(24X01000079) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT THOMPSON AND KAREN THOMPSON V. AP GREEN INDUSTRIES, INC., ET AL(400CV1058E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ROBERT THORNTON AND GEORGINA M. THORNTON V. A BEST PRODUCTS COMPANY, ET AL(98351691CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT THURMAN V. OWENS ILLINOIS, INC., ET AL(95CI07080) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| ROBERT TIBBITS V. A BEST PRODUCTS COMPANY, ET AL(00412818CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT TIBERIO SR. AND MARY ANN TIBERIO, V. ACANDS, INC., ET AL.(9507827) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ROBERT TILLEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT TILLMAN V. A BEST PRODUCTS COMPANY, ET AL(98355623CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT TOMASKO AND SHIRLEY TOMASKO V. AP GREEN INDUSTRIES, INC., ET AL(9902000162) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT TOMASKOVIC V. A BEST PRODUCTS COMPANY, ET AL(98351699CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT TOPPING, JR PERSONAL REPRESENTATIVE FOR THE ESTATE OF ROBERT LEE TOPPING, SR, DECEASED AND VIVIAN TOPPING V. ACANDS, INC., ET AL(90299501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT TORMEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT TOSELLA | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT TOWNE V. ACANDS,INC., ET LA(9506020) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT TOWNER AND ANGELIKA TOWNER V. ACANDS, INC., ET AL(9508844) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT TRAPP V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | ACTIVE |
| ROBERT TRAUSCH AND LINDA TRAUSCH V. A BEST PRODUCTS COMPANY, ET AL(00419881CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT TREINEN V. ACANDS, INC., ET AL(98008649) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROBERT TRICE AND EMILIA TRICE V. AP GREEN REFRACTORIES, INC., ET AL(003426CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| ROBERT TRIMAI AND EVELYN TRIMAI V. AMCHEM PRODUCTS INC., ET AL(99931478NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| ROBERT TRIMBLE, ET AL V. OWENS CORNING, ET AL(9902042) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| ROBERT TROTTMAN V. ACANDS, INC., ET AL(99C8568) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| ROBERT TSCHIDA | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| ROBERT TUCKER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ROBERT TURNER AND DONNA TURNER V. A BEST PRODUCTS COMPANY, ET AL(283193) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT TURNER SMALLWOOD V. A BEST PRODUCTS COMPANY, ET AL(00426564CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT V. BLANCHARD AND CAROL R. BLANCHARD V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10638) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT V. BODIFORD V. A BEST PRODUCTS COMPANY, ET AL(98358484CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT V. CARR V. A BEST PRODUCTS COMPANY, ET AL(98361521CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT V. CONNELLY V. A BEST PRODUCTS COMPANY, ET AL(01431664CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT V. DARBONNE, ET UX V. PITTSBURGH CORNING CORPORATION, ET AL(E0145401) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ROBERT V. DOBSON AND NORMA L. DOBSON V. CROWN CORK AND SEAL COMPANY, ET AL(F970014CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| ROBERT V. DOWD V. ACANDS, INC., ET AL(99C4346) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| ROBERT V. ELLIOTT AND SHIRLEY ELLIOTT V. AP GREEN REFRACTORIES, INC., ET AL(CL003869AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ROBERT V. HALL AND MARY HALL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9900128) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT V. KIESEL V. ACANDS, INC., ET AL(IP991265CMG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT V. KLINKSIEK, ET AL V. US GYPSUM COMPANY, ET AL(2001CI00602) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| ROBERT V. LEMOINE AND EMMA LEMOINE V. AP GREEN INDUSTRIES, INC., ET AL(CV980058BU) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| ROBERT V. MAJEWSKI V, ACANDS, INC., ET AL(99554) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT V. PIETRZAK AND EILEEN PIETRZAK V. ACANDS, INC., ET AL(99102526) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT V. POPE V. ACANDS, INC., ET AL(99VS0151622C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROBERT V. PRESTON AND JOYCE PRESTON V. AP GREEN INDUSTRIES, INC., ET AL(98C0688) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ROBERT V. ROBBINS AND LORETTA ROBBINS V. CROWN CORK AND SEAL COMPANY, ETAL(965854) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROBERT V. ROWE AND MARY ROWE V. ACANDS, INC., ET AL(99104803) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROBERT V. RUGANT AND LOIS RUGANT V. AP GREEN INDUSTRIES, INC., ET AL(302355) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| ROBERT V. STEVENSON AND KATHY STEVENSON V. A BEST PRODUCTS COMPANY, ET AL(98355596CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT V. WEHN, JR AND ROSEANNA J. WEHN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98135553CX981) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT V. WYSOCKI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT VAIL V. GAF CORPORATION, ET AL(200012002953) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT VAN NOSDALL AND MARIE VAN NOSDALL V. ACANDS, INC., ET AL(L1014594) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROBERT VANDER ROEST V. A BEST PRODUCTS COMPANY, ET AL(98361635CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT VARLEY V. ACANDS, INC., ET AL(314475) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT VEKASY V. A BEST PRODUCTS COMPANY, ET AL(13299) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT VENEZIA, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF ALPHONSE VENEZIA, DECEASED V. ACANDS, INC., ET LA(9506130) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT VERNON PAYTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C6725) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT VEY AND KATHRYN VEY V. ACANDS, INC., ET AL(001535) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT VICK V. AP GREEN SERVICES, INC., ET AL(CI0199905101) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| ROBERT VIETOR AND JACQUELINE VIETOR V. ACANDS, INC, ET AL(9906647) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT VOGEL AND DOROTHY VOGEL V. CROWN CORK AND SEAL COMPANY, ET AL(9304057) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROBERT VOTAW AND CAMILLA VOTAW V. AP GREEN REFRACTORIES COMPANY, ET AL(00554NP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| ROBERT VRZINA, JR AND DORA VRZINA V. THE ANCHOR PACKING COMPANY, ET AL(942296) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ROBERT W. ABBOTT V. A BEST PRODUCTS COMPANY, ET AL(99399235CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT W. AND KATHERINE DEBOSE, HUSBAND AND WIFE, V. TURNER-NEWALL, PLC(910938) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ROBERT W. ANDERSEN AND MARGARET ANDERSEN V. A BEST PRODUCTS COMPANY, ET AL(195CV10010) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT W. ANTALIK V. A BEST PRODUCTS COMPANY, ET AL(00420131CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT W. ARNOLD AND ARLENE ARNOLD V. A BEST PRODUCTS COMPANY, ET AL(98360445CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT W. BAKER V. ACANDS, INC., ET AL(001150) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT W. BENSLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9910002739) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT W. BEVERAGE AND MARILYN T. BEVERAGE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96005507) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT W. BIBLEY AND MARGARET BIBLEY V. A BEST PRODUCTS COMPANY, ET AL(98354215CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT W. BOROWSKI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT W. BOTAMER V. A BEST PRODUCTS COMPANY, ET AL(98358510CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ROBERT W. BOWERS AND DELORES E. BOWERS V. A AND I COMPANY, ET AL(93C5674) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT W. BROOKE V. A BEST PRODUCTS COMPANY, ET AL(98358826CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT W. BROST V. THE ANCHOR PACKING COMPANY, THE A.P. GREEN REFRACTORIES, ET AL V. OWENS-CORNING FIBERGLAS CORP. V. W.R. GRACE & COMANY(90CV391) | WI: CIRCUIT COURT OF OUTAGAMIE COUNTY WISCONSIN | ACTIVE |
| ROBERT W. BROST, V. THE ANCHOR PACKING COMPANY, ET AL, AND OWENS-CORNING FIBERGLAS CORP., DEFENDANT/THIRD-PARTY PLAINTIFF, V. W. R. GRACE & CO.-CONN.(90CV391) | WI: CIRCUIT COURT OF OUTAGAMIE COUNTY WISCONSIN | ACTIVE |
| ROBERT W. BROWNELL AND CONSTANCE BROWNELL V. ACANDS, INC., ET AL(10471199) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROBERT W. BRUNS V. A BEST PRODUCTS COMPANY, ET AL(00412874CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT W. BUCKLEY AND HELENE BUCKLEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV11431) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT W. BURLEIGH AND LORRAINE BURLEIGH V. ACANDS, INC., ET AL(983822) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| ROBERT W. CALDWELL AND BETTY JO CALDWELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9903879CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| ROBERT W. CALLEN V. A BEST PRODUCTS COMPANY, INC., ET AL(GD20009624) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT W. CARL V. ACANDS, INC., ET AL(C0048AB2000000012) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT W. CARTER AND INEZ CARTER V. CROWN CORK AND SEAL COMPANY, ET AL(196CV1981WLS) | GA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/GEORGIA | CLOSED |
| ROBERT W. CENTRO AND LOUISE CENTRO, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |

Page: 1780 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(222900) | | |
| ROBERT W. CHAUDION V. ACANDS, INC., ET AL(IP001117CHG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT W. CHILDRESS, ET AL V. ACANDS, INC., ET AL(199CV00367) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| ROBERT W. CONNOR AND BARBARA J. CONNOR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9805239CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| ROBERT W. CONWAY AND GRACE CONWAY V. ACANDS, INC., ET AL(974277) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| ROBERT W. COOK AND DARLEEN COOK V. A BEST PRODUCTS COMPANY, ET AL(00411812CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT W. CRAIG AND HIS WIFE MILDRED CRAIG V. ACANDS CO., INC., ET AL(378591) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| ROBERT W. CROCKER AND BARBARA R. CROCKER V. AP GREEN INDUSTRIES, INC., ET AL(005242) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| ROBERT W. DAVIS AND ELSIE DAVIS, HIS WIFE, CROWN CORK AND SEAL COMPANY, ET AL.(9309114) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROBERT W. DAWSON AND SHEILA K. DAWSON V. THE ANCHOR PACKING COMPANY, ET AL(IP941582C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT W. DEADY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT W. DEAN AND ONONIE DEAN V. THE ANCHOR PACKING COMPANY, ET AL(598CV239) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| ROBERT W. DECKER V. AP GREEN INDUSTRIES, INC., ET AL(00L959) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ROBERT W. DEPPE AND JEAN S. DEPPE V. ACANDS, INC., ET AL(C0048AB20000000247) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT W. DIENER AND MARGARET DIENER V. ACANDS, INC., ET AL(00003382) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROBERT W. DISBROW V. A BEST PRODUCTS COMPANY, ET AL(01432932CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT W. DRESCH V. THE ANCHOR PACKING COMPANY, ET AL(IP92570C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT W. EASTER AND ADA L. EASTER V. A BEST PRODUCTS COMPANY, ET AL(99397895CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT W. EASTON AND DOLORES E. EASTON, HIS WIFE, V. KEENE CORPORATION, ET AL.(911189) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ROBERT W. EVANS AND HOPE J. EVANS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10991) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT W. FILKOOSKY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ROBERT W. FILKOSKY | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| ROBERT W. FINNICK AND MARY T. FINNICK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94308523) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT W. FLEMING V. A BEST PRODUCTS COMPANY, ET AL(00412884CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT W. FRANKS V. A BEST PRODUCTS COMPANY, ET AL(01427154CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT W. FRIDAY AND MARY FRIDAY V. A BEST PRODUCTS COMPANY, ET AL(320276) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT W. FRONGILLO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT W. FRY V. A BEST PRODUCTS COMPANY, ET AL(00404807CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT W. GALVIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT W. GARDNER, SR AND MARY GARDNER V. ACANDS, INC., ET AL(98869) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT W. GILSON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT W. GODFREY V. AP GREEN INDUSTRIES, INC., ET AL(00L564) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ROBERT W. GOERS V. A BEST PRODUCTS COMPANY, ET AL(99386815CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT W. GOSS V. ACANDS, INC., ET AL(934452) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT W. GRACE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT W. GRADY SR. AND MARGARET M. GRADY V. THE ANCHOR PACKING COMPANY, ET AL.(941302) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ROBERT W. GRADY, SR AND MARGARET M. GRADY V. ACANDS, INC., ET AL(941448) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ROBERT W. HAMMOND V. A BEST PRODUCTS COMPANY, ET AL(00399720CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT W. HANKS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT W. HARDING AND HELEN HARDING V. ACANDS, INC., ETAL(9511783) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT W. HARPER AND PATRICIA HARPER V. ACANDS, INC., ET AL(0000835427) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT W. HARTWIG V. A BEST PRODUCTS COMPANY, ET AL(98356092CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT W. HAYES, SR., V. THE ANCHOR PACKING COMPANY, ET AL.(931250) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ROBERT W. HEINO AND ADA N. HEINO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10919) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT W. HENSON AND HILDA H. HENSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10718) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT W. HOLLAND V. A BEST PRODUCTS COMPANY, ET AL(99386819CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT W. JABLONSKI AND MARIE A. JABLONSKI V. A BEST PRODUCTS COMPANY, ET AL(0136715NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| ROBERT W. JOHNSTON AND MARILYN E. JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(00411990CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT W. JONES AND CLEO E. JONES V. CROWN CORK AND SEAL COMPANY, ET AL(IP94174C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT W. JONES AND MARGARET JONES V. ACANDS, INC., ET AL(10795800) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROBERT W. KARN, II V. ACANDS, INC., ET AL(C0048AD2001000193) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT W. KEAR V. ACANDS, INC., ET AL(00100597) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT W. KEEN AND PATRICIA L. KEEN V. AP GREEN INDUSTRIES, INC., ET AL(301321) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT W. KEENER AND MILDRED KEENER V. A BEST PRODUCTS COMPANY, ET AL(00418247CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT W. KEENR AND ROSALIE KEENER V. A BEST PRODUCTS COMPANY, ET AL(00411933CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT W. KILPATRICK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980463CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ROBERT W. KIMBALL V. A BEST PRODUCTS COMPANY, ET AL(01430195CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT W. KLEWENO AND OPAL KLEWENO V. CROWN CORK AND SEAL COMPANY, ET AL.(CY963163AAM) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| ROBERT W. KNOBLOCH, SR V. ACANDS, INC., ET AL(961138) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ROBERT W. LAMKEN AND ELAINE LAMKEN V. CROWN CORK AND SEAL COMPANY, ET AL(96C1006) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ROBERT W. LAVALLEY AND DORIS LAVALLEY V. ACANDS, INC., ET AL(10298598) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROBERT W. LEONARD | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT W. LOCKLING AND LARETA LOCKLING, INDIVIDUALLY AND AS HUSBAND AND WIFE, V. ABEX CORPORATION, ET AL.(C7891327) | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| ROBERT W. LYLE, SR AND EILEEN LYLE V. A BEST PRODUCTS COMPANY, ET AL(GD007560) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT W. MARESH AND BARBARA P. MARESH V. ACANDS, INC., ET AL(292818) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT W. MARKEL AND ANNA E. MARKEL V. ACANDS, INC., ET AL(1010) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT W. MCCORMICK AND CAROLYN L. MCCORMICK, HIS WIFE, V. ARMSTRONG WORLD INDUSTRIES, ET AL.(91CA08589) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| ROBERT W. MCDONALD V. A BEST PRODUCTS COMPANY, ET AL(00423617CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT W. MCDONOUGH AND BARBARA MCDONOUGH V. AW CHESTERTON COMPANY, ET AL(991850) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT W. MCNEIL AND BARBARA M. MCNEIL V. A BEST PRODUCTS COMPANY, ET AL(0036861NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| ROBERT W. MILLHORN AND VIRGINIA K. MILLHORN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(92233072CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT W. MORRIS AND GEORGIA MORRIS V. A BEST PRODUCTS COMPANY, ET AL(01434219CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT W. MULLEN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT W. MUNGER V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT W. MYERS AND MICHAELA MYERS V. 3B PRODUSCTS COMPANY, ET AL.(1155) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT W. NEWBROUGH AND ROELLA V. NEWBROUGH V. ACANDS, INC., ET AL(00C2201) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT W. NOWELL AND JUDITH A. NOWELL V. ACANDS, INC., ET AL(C0048AB20000000322) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT W. PARRISH AND JOAN PARRISH V. RAPID AMERICAN CORPORATION, ET AL(0000567CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| ROBERT W. PAYNE AND CAROLYN PAYNE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV13796) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT W. PORTERFIELD AND JUNE C. PORTERFIELD V. A BEST PRODUCTS COMPANY, ET AL(00406252CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT W. RADER V. ACANDS, INC., ET AL(C0048AB2001000043) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT W. REED | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ROBERT W. RHONE AND GLADYS RHONE V. ACANDS, INC., ET AL(96299511) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT W. ROSS AND LINDA M. ROSS V. A BEST PRODUCTS COMPANY, ET AL(94277376) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT W. ROTH V. AP GREEN INDUSTRIES, INC., ET AL(00L1070) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| ROBERT W. ROWE AND CAROL ROWE V. A BEST PRODUCTS COMPANY, ET AL(98354045CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT W. SCHILPP PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT A. SCHILPP, DECEASED AND PAULINE SCHILPP V. ACANDS, INC., ET AL(97273501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT W. SCHMIDT, ET AL V. THE ANCHOR PACKING COMPANY, ET AL(94C0749C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| ROBERT W. SCHOENFELD V. ACANDS, INC., ET AL(99C0743) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ROBERT W. SCOTT AND ADA D. SCOTT V. ACANDS, INC., ET AL(2000CP236618) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ROBERT W. SHEPARDSON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT W. SHOOP AND SUSAN SHOOP V. ACANDS, INC., ET AL(96009215) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT W. SHULTZ V. A BEST PRODUCTS COMPANY, ET AL(97339729CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT W. SIMMONS V. ACANDS, INC., ET AL(00VS000429D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROBERT W. SIMPSON AND FREDA G. SIMPSON V. A BEST PRODUCTS COMPANY, ET AL(01432779CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT W. SOLOMON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT W. SPELLMAN V. A BEST PRODUCTS COMPANY, ET AL(97341670CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT W. STARKEY AND SHIRLEY STARKEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000073497) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| ROBERT W. STAWARA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(24X98402561) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT W. TAPP AND JEANNINE M. TAPP V. ACANDS, INC., ET AL(995046) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT W. TAYLOR AND SHARON A. TAYLOR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C7192) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT W. TESKE AND WANDA F. TESKE V. AP GREEN REFRACTORIES COMPANY, ET AL(00040388NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ROBERT W. THOM AND JOAN THOM V. ACANDS, INC., ET AL(00000759) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT W. WARNER AND CAROL WARNER V. ACANDS, INC., ETAL(CL95010580AF) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ROBERT W. WILLOW AND SHIRLEY LOUISE WILLOW V. AW CHESTERTON, INC., ET AL(95011350) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT W. WILLS AND BETTE WILLS V. CROWN CORK AND SEAL COMPANY, ET AL(396216) | MN: UNITED STATES DISTRICT COURT/MINNESOTA | CLOSED |
| ROBERT W. WING AND PATRICIA WING V. ACANDS, INC., ET AL(984070) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT W. WRIGHT AND RACHEL A. WRIGHT V. AP GREEN INDUSTRIES, INC., ET AL(975650CI21) | FL: CIRCUIT COURT OF PINNELLAS COUNTY FLORIDA | ACTIVE |
| ROBERT W. YOUNG AND CAROLYN YOUNG V. ACANDS, INC., ET AL(CL995665AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ROBERT WADE AND RUTH WASE V. A BEST PRODUCTS COMPANY, ET AL(00412361CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT WAGNER AND BONA WAGNER V. A BEST PRODUCTS COMPANY, ET AL(00411326CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT WAGNER AND MARGARET A. WAGNER V. A BEST PRODUCTS COMPANY, ET AL(01428103CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT WAISE GREEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980887CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ROBERT WALKER V. ACANDS, INC., ET AL(9818850) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT WALSH AND ETHEL WALSH V. ACANDS, INC., ET AL(99571) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT WALSH V. ACANDS, INC., ET AL(99C8547) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| ROBERT WARD | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ROBERT WARE AND JOYCELYN WARE V. AP GREEN INDUSTRIES, INC., ET AL(298CV223JM) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT WATFORD V. GAF CORPORATION, ET AL(740CL0000100400) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ROBERT WATSON V. ACANDS, INC., ET AL(00C3588) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| ROBERT WATTS V. ACANDS, INC., ET AL(493CV001282) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| ROBERT WAYNE AND SHIRLEY WAYNE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C3247) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT WAYNE ANDERSON AND FANNIE ANDERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(1999CV03632) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROBERT WAYNE ANDERSON AND FANNIE ANDERSON V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96C6403) | GA: SUPERIOR COURT OF GWINNETT COUNTY GEORGIA | ACTIVE |
| ROBERT WAYNE BENJAMIN AND MARTHA GENAE BENJAMIN V. A BEST PRODUCTS COMPANY, ET AL(01432228CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT WAYNE BICKHAM, ET AL V. GAF CORPORATION, ET AL(A000455C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| ROBERT WAYNE DURMON, ET AL V. OWENS CORNING, ET AL(99C0201202) | TX: DISTRICT COURT OF BOWIE COUNTY TEXAS | CLOSED |
| ROBERT WAYNE GOODRUM AND JULIA ADELIA GOODRUM, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(10614RM00) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| ROBERT WAYNE HUDGENS, ET AL V. OWENS CORNING, ET AL(9900864C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROBERT WAYNE MURRAY AND BESSIE MURRAY V. A BEST PRODUCTS COMPANY, ET AL(00418728CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT WAYNE SCHROEDER, ET AL V. OWENS CORNING, ET AL(9812875) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| ROBERT WEARE V. ACANDS, INC., ET AL(95003166) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT WEBBER | IL: CIRCUIT COURT OF MCCLEAN COUNTY ILLINOIS | ACTIVE |
| ROBERT WECHTEL AND GERTRUDE WECHTEL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9813821) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| ROBERT WEIR AND ELIZABETH WEIR V. A BEST PRODUCTS COMPANY, INC., ET AL(977677) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT WELLS AND JANICE WELLS (WIFE) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBERT WELLS V. ACANDS, INC., ET AL(010201495) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| ROBERT WELLS, EXECUTOR OF THE ESTATE OF ELWOOD ROSCOE WELLS V. ACANDS, INC., ET AL(700CV132F1) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| ROBERT WENGER AND ANNIE WENGER V. ACANDS, INC., ETAL(9510471) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT WERGEN AND EDITH WERGEN V. AP GREEN REFRACTORIES, INC., ET AL(9900981027) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT WEST AND EVELYN WEST V. AP GREEN REFRACTORIES, INC., ET AL | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ROBERT WESTBERG V. ACANDS INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT WESTBROOK, V. ACANDS, INC., ET AL.(9508186) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT WHITE AND EDITH WHITE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C6763) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBERT WHITE AND RITA WHITE V. BF GOODRICH COMPANY, ET AL(97329865CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

Page: 1784 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR) Exhibit SOFA-4a
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT WHITEHEAD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(357597) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT WHITFIELD V. OWENS CORNING CORPORATION, ET AL(700CL9927889W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROBERT WICHMANN V. ACANDS, INC., ET AL(9512472) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT WIGGINS AND NADIA WIGGINS V. AP GREEN INDUSTRIES, INC., ET AL(A407164) | NV: DISTRICT COURT OF CLARK COUNTY NEVADA | ACTIVE |
| ROBERT WILDONER AND HELEN WILDONER V. THE ANCHOR PACKING COMPANY, ET AL(998601) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT WILDRICK AND FLORENCE WILDRICK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981131327) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT WILEY AND BELZORA WILEY V. A BEST PRODUCTS COMPANY, ET AL(01434546CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT WILLIAM FOWLER AND CAROLYN B. FOWLER V. A BEST PRODUCTS COMPANY, ET AL(404205) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT WILLIAM PETERSON V. AP GREEN REFRACTORIES, INC., ET AL(CL009404AD) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| ROBERT WILLIAM TAYLOR AND HIS WIFE LILIAN TAYLOR V. AC&S CO., INC., ET AL(9237792) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERT WILLIAMS AND ANNIE H. WILLIAMS V. AMCHEM, ET AL(798CV230BR) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| ROBERT WILLIAMS AND DIANE WILLIAMS V. ACANDS, INC., ET AL(X01000339) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT WILLIAMS V. ACANDS, INC., ET AL(200CV059JM) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT WILLIAMS V. ANCHOR PACKING CO, ET AL(L0040696) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROBERT WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97045505) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERT WILLIAMS V. RAYBESTOS MANHATTAN, INC. ET AL(996516) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT WILLIAMS, JR V. ABEX CORPORATION, ET AL(944773) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT WILLIAMSON V. ACANDS, INC., ET AL(00C0009) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ROBERT WILLIS V. A BEST PRODUCTS COMPANY, ET AL(01427186CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT WILLSON AND FAYE WILLSON V. ACANDS, INC., ET AL(CL991926AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ROBERT WILSON AND DELORES A. WILSON V. A BEST PRODUCTS COMPANY, ET AL(99392270CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT WILSON AND DORETHA WILSON V. ABEX CORPORATION, ET AL(962334) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERT WILSON AND GLORIA WILSON V. AP GREEN INDUSTRIES, INC., ET AL(9304094) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ROBERT WILSON AND JUSTINE WILSON V. AP GREEN REFRACTORIES, INC., ET AL(991139627) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT WILSON AND JUSTINE WILSON V. AP GREEN REFRACTORIES, INC., ET AL(99934027) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT WILSON AND SHERRY WILSON V. A BEST PRODUCTS COMPANY, ET AL(00425671CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT WILSON BIGGS, SR AND PEARL V. BIGGS V. A BEST PRODUCTS COMPANY, ET AL(00426597CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT WILSON V. ACANDS, INC., ET AL(10626600) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROBERT WILSON V. ACANDS, INC., ET AL(12598800) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERT WILSON V. ANCHOR PACKING COMPANY, ET AL(93L131) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ROBERT WILSON V. RAPID AMERICAN CORPORATION, ET AL(00L014253) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ROBERT WILSON, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(5546) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT WILTON AND INEZ WILTON V. ACANDS, INC., ET AL(CL95010512AE) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ROBERT WINSTON V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROBERT WISNIEWSKI V. NATIONAL LEAD, ET AL(L415997) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROBERT WITHERELL | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ROBERT WITHNELL AND NOREEN WITHNELL V. A BEST PRODUCTS COMPANY, ET AL(00411914CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT WOBESER(898482) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ROBERT WOHLERS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

Page: 1785 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERT WOIDA V. ACANDS, INC., ET AL(00C0054) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ROBERT WOJCIECHOWSKI AND MARILYN WOJCIECHOWSKI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(906054CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBERT WOOD AND ALMA WOOD V. AP GREEN REFRACTORIES, INC., ET AL(9900944627) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROBERT WOOLEN AND LUELLA WOOLEN V. ACANDS, INC., ET AL(00034801NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ROBERT WYMER AND MARJORIE WYMER V. A BEST PRODUCTS COMPANY, ET AL(35600118000) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ROBERT YORKE V. AP GREEN INDUSTRIES, INC., ET AL(400CV1063A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ROBERT Z. JOHNSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(263013) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT ZACKY AND ELAINE ZACKY V. CROWN CORK AND SEAL COMPANY, ET AL(IP94132C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERT ZEKA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV11184) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROBERT ZELEZNIK AND LENA ZELEZNIK V. A BEST PRODUCTS COMPANY, ET AL(98354109CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT ZETWICK AND DONNA ZETWICK V. PAUL W. ABBOTT COMPANY, INC,.ET AL(CX962428) | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| ROBERT ZETWICK AND DONNA ZETWICK V. PAUL W. ABBOTT COMPANY, INC., ET AL | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| ROBERT ZIMMERLY AND ANNA ZIMMERLY V. BF GOODRICH COMPANY, ET AL(97329882CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT ZIMMERMAN AND ROBERTA ZIMMERMAN V. BF GOODRICH COMPANY, ET AL(97329881CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERT ZIMMERMAN V. ASBESTOS CORPORATION, LTD, ET AL(00L012544) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ROBERT ZUBER AND ANNA ZUBER V. AP GREEN INDUSTRIES, INC., ET AL(99103582) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBERTA A. TAFT AND CAROLYN TAFT V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96030516) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROBERTA AGOSTA AND JEANNETTE AGOSTA V. A BEST PRODUCTS COMPANY, ET AL(97343463CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERTA BROWN, ADMINISTRATRIX OF THE ESTATE OF ROBERT L. BURTON, JR, DECEASED V. GAF CORPORATION, ET AL(200011000950) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERTA BRYAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(951310CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ROBERTA COWELL, PERSONAL REPRESENTATIVE OF THE ESTATE OF WALTER EUGENE COWELL, DECEASED V. KEENE CORPORATION, ET AL(CJ952113L) | OK: DISTRICT COURT OF CLEVELAND COUNTY OKLAHOMA | CLOSED |
| ROBERTA E. ALEY, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF ALLEN P. ALEY, DECEASED, V. EMPIRE ASBESTOS PRODUCTS, INC., ET AL. | NY: SUPREME COURT OF ONEIDA COUNTY NEW YORK | ACTIVE |
| ROBERTA G. WHITE V. PNEUMO ABEX CORPORATION, ET AL(00C1089) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBERTA JEFFREY, ANDREW JEFFREY AND RENEE JEFFREY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(7534096) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| ROBERTA MCALLISTER V. A BEST PRODUCTS COMPANY, ET AL(00415733CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBERTA RUSSELL, EXECUTRIX OF THE ESTATE OF JOHN L. RUSSELL, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(9906003431) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROBERTA TAILLET, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF ERNEST CHARLES TAILLET, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(00VS003229D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROBERTA TAILLETT, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF ERNEST CHARLES TAILLET, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV30955) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROBERTO ALONZO, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(0004225) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| ROBERTO I. ZUNIGA, ET AL V. GAF CORPORATION, ET AL(0005246000F) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| ROBERTO LOPEZ V. AP GREEN REFRACTORIES, INC., ET AL(9900929027) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROBERTO PEREZ AND ALMA PEREZ V. US MINERAL PRODUCTS COMPANY, ET AL(00007928) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |

Page: 1786 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROBERTO VASQUEZ AND ANNA T. VASQUEZ V. CROWN CORK AND SEAL COMPANY, ET AL(IP94127C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBERTS (HOWARD AND SUSAN) V. EAGLE PICHER INDUSTRIES, INC., ET AL CASE NO. CV 6213(CV6213) | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| ROBERTS (JAMES T. & AUDREY) V. RAYBESTOS-MANHATTAN INC. ET AL.(922333) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBERTS (LAWRENCE R. & JESSIE RUTH) V. A-BEST CO. INC. ET AL. CASE NO. 1-367-90(136790) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBERTS, PAUL D. AND ELOISE ROBERTS V. ACANDS, INC., ET AL(98C700) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBERTSON, TERRY AND CAROLYN ROBERTSON V. ACANDS, INC., ET AL(98C701) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBET DECOSTA AND GERALDINE DECOSTA V. AP GREEN REFRACTORIES, INC., ET AL(006010CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| ROBET L. NEWBERRY, JR AND KRISTINE NEWBERRY V. A BEST PRODUCTS COMPANY, ET AL(00417926CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBET RICE AND ANN RICE V. A BEST PRODUCTS COMPANY, ET AL(00412624CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBICHAUD (EMERY) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBIE L. WALTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900195200) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ROBIN DAVIS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF E. D. EDMONS, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(006946CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| ROBIN J. SELLERS, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF DONALD D. SELLERS, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(303024) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROBIN L. MONTEITH, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF LESTER HILLIARD RAY, DECEASED AND FRANKIE JUANITA LESTER V. A BEST PRODUCTS COMPANY, ET AL(00414220CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBIN L. ROSE V. A BEST PRODUCTS COMPANY, ET AL(01427170CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBIN MCCABE, INDIVIDUALLY AND AS ANCILLARY ADMINISTRATRIX OF THE ESTATE OF GREGORY MCCABE V. ROBERT T. KLENSCH, INC., ET AL(01CI00014) | KY: CIRCUIT COURT OF BOONE COUNTY KENTUCKY | ACTIVE |
| ROBIN PATARO, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF BENITO PATARO, DECEASED V. AMES BOILER CO., ET AL(98109874) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROBIN SORRENTINO AND MARK SORRENTINO V. AP GREEN REFRACTORIES, INC., ET AL(0025003CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROBIN T. HILES AND CAROLYN HILES V. ACANDS, INC., ET AL(93C6487) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROBINSON (GLADYS INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF WILLIAM ROBINSON DECEASED) V. OWENS-CORNING FIBERGLAS CORP. ET AL. CASE NO. 90-10657(9010657) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROBINSON (JOSEPH D., JR. AND MARIE) V. CELOTEX CORPORATION, ET AL CASE NO. 90-00831(9000831) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| ROBINSON C. SLAVEN V. ACANDS, INC., ET AL(IP990432CBG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBLY A. GLOVER, SR AND PATRICIA L. GLOVER V. THE ANCHOR PACKING COMPANY, ET AL(944248) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| ROBY E. NEW V. THE ANACONDA COMPANY, ET AL(IP94666C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROBY HOMA HESTER V. ACANDS, INC., ET AL(101CV00029) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| ROBY L. BOLICK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(375793) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROBY L. DAVENPORT V. A BEST PRODUCTS COMPANY, ET AL(00415648CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROBYN M. HULL AND CINDY R. HULL V. ACME INSULATION, INC., ET AL(9928583NP2) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | CLOSED |
| ROCCO A. CAPORASO AND ANNIE CAPORASO V. A BEST PRODUCTS COMPANY, ET AL(99396491CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROCCO A. CARDALISCO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROCCO A. CIANCIULLI AND CATERINA CIANCIULLI V. ACANDS, INC., ET AL(00113939) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROCCO AGRUSTI AND JEANNE AGRUSTI V. A BEST PRODUCTS COMPANY, ET AL(00405511CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

Page: 1787 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROCCO AND SADIE FUCETOLA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(990102194) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROCCO ANOBILE AND MARGARET ANOBILE V. A BEST PRODUCTS COMPANY, ET AL(00416137CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROCCO CANDELA AND DIANE CANDELA V. ACANDS, INC., ET AL(9507491) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ROCCO CATANESE AND JOSEPHINE CATANESE V. ACANDS, INC., ET AL(L524194) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROCCO COLLAZZO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROCCO D. LUCIA AND LAURA A. LUCIA V. A BEST PRODUCTS COMPANY, ET AL(982525) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROCCO D. METALLO AND BONNIE METALLO V. ACANDS, INC., ET LA(L1157294) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROCCO DICRISTOFORO V. AP GREEN INDUSTRIES, INC., ET AL(00410200CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROCCO FABIANO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROCCO FABIANO V. AW CHESTERTON COMPANY, ET AL(001487) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROCCO FABIANO V. RAPID AMERICAN CORPORATION, ET AL(0010607) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROCCO FINELLO V. UNITES STATES GYPSUM CO, ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ROCCO J. ROSS AND ELIZABETH ROSS V. CRANE PACKING COMPANY, ET AL(931301) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ROCCO J. YASCONE AND SHIRLEY YASCONE V. A BEST PRODUCTS CO., ET AL(98348032CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROCCO L. PUCILLO, SR V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROCCO LOMBARDO(876470) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ROCCO M. CIAMPA AND MARY CIAMPA V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(91129782) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROCCO MASIELLA AND DOLORES MASIELLA V. A BEST PRODUCTS COMPANY, ET AL(00412541CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROCCO MONDELLO AND MARY MONDELLO V. ACANDS, INC., ET AL(99124130) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROCCO PACCIONE | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROCCO PATERNOSTRO AND MARY PATERNOSTRO V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ROCCO PEDONE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP92486C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROCCO PRIVITERA AND MILDRED PRIVITERA V. AP GREEN REFRACTORIES, INC., ET AL(9900981327) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROCCO R. ERRICHETTO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROCCO ROSSI AND MARY ROSSI V. NATIONAL GYPSUM COMPANY, ET AL(CIV930776) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| ROCCO S. DEFABIO AND ANGELINA DEFABIO V. A BEST PRODUCTS COMPANY, ET AL(00415653CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROCCO STROLLO AND BARBARA STROLLO V. ACANDS, INC., ET AL(9724595) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ROCH ST. MICHEL AND THERESA ST. MICHEL V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ROCHA (MANUEL A. AND ESTELLA) V. A C & S INC. ET AL CASE NO: 90-03-1016-B.(90031016B) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| ROCK CREADON V. A BEST PRODUCTS COMPANY, ET AL(01428260CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROCKIE J. LEE AND CRYSTAL M. LEE V. ACANDS, INC., ET AL(9723116) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| ROCKWELL (WILLIAM AND HELEN) V. CELOTEX CORP. ET AL CASE NO. 90-2633.(902633) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| RODERIC COOPER | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| RODERICK D. JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(98361429CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RODERICK E. NOGGLE AND MARILYN NOGGLE V. AP GREEN INDUSTRIES, INC., ET AL(IP980990CBG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RODERICK EMAHISER AND MOLLIE EMAHISER V. A BEST PRODUCTS COMPANY, ET AL(00412128CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RODERICK G. DRUMMOND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RODERICK H. JEFFRIES AND LINDA SUE JEFFRIES V. ACANDS, INC., ET AL(04818195700) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |

Page: 1788 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RODERICK J. BERNARD AND EVA BERNARD, ET AL V. CROWN CORK AND SEAL COMPANY, ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RODERICK R. ADDERLEY V. ACANDS, INC., ET AL(23618102899) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| RODERICK R. STEELE AND MAXINE L. STEELE V. ACANDS, INC., ET AL(91C4058) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RODERICK STOCKEL AND VERA STOCKEL V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| RODERICK WALLACE AND JANET WALLACE V. A BEST PRODUCTS COMPANY, ET AL(00411331CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RODGER BELCHER V. ACANDS, INC., ET AL(CL0011115AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RODGER C. HUGHES AND DEBORAH L. HUGHES V. A BEST PRODUCTS COMPANY, ET AL(00402607CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RODGER D. BURNETTE AND ROSALIE BURNETTE V. A BEST PRODUCTS COMPANY, ET AL(00419644CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RODGER D. REID V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL0000046800) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| RODGER D. SCOTT AND KAREN M. SCOTT V. A BEST PRODUCTS COMPANY, ET AL(00418381CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RODGER DANCKAERT V. A BEST PRODUCTS COMPANY, ET AL(00399702CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RODGER E. LANDERS AND CAROLINE LANDERS V. ACANDS, INC., ET AL(001301) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RODGER J. YOUNG V. ACANDS, INC., ET AL(93C6579) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RODGER SOREY AND JOYCE SOREY V. AP GREEN REFRACTORIES, INC., ET AL(9900983927) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RODGER W. BIRD V. A BEST PRODUCTS COMPANY, ET AL(99388097CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RODGER W. HENDERSON V. A BEST PRODUCTS COMPANY, ET AL(01429682CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RODGERS (RICHARD U. AND JOAN) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RODGERS, JOHN P., V. KEENE CORP. ET AL CASE NO. 90-3427.(903427) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| RODLEY JOSEPH FAULK, ET UX V. CENTURY INDEMNITY COMPANY, ET AL(973446) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| RODNEY D. COLLINS AND NAOMI K. COLLINS V. PNEUMO ABEX CORPORATION, ET AL(00C3094) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RODNEY HUDSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0029844C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RODNEY A. VISINTAINER AND SANDRA VISINTAINER V. ACME INSULATION, INC., ET AL(0037507NP) | MI: CIRCUIT COURT OF MARQUETTE COUNTY MICHIGAN | ACTIVE |
| RODNEY A. ZECH AND SANRA ZECH V. AP GREEN INDUSTRIES, INC., ET AL(298CV285JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| RODNEY ARNOLD AND MARILYN ARNOLD V. AP GREEN INDUSTRIES, INC., ET AL(002278551SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| RODNEY BAYBACK | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RODNEY BURNS AND DORIS BURNS V. ACANDS, INC., ET AL(CL95010582AH) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| RODNEY C. LABAR AND SANDRA LABAR V. ACANDS, INC., ET AL(C0048AB2000000211) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RODNEY D. LAVIGNE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94013735) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RODNEY D. LEWIS AND PATTY S. LEWIS V. AP GREEN REFRACTORIES COMPANY, ET AL(92C4949) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RODNEY D. THACKER AND KATHLEEN THACKER V. A BEST PRODUCTS COMPANY, ET AL(00411294CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RODNEY DAVID AND PAULINE DAVID V. AJ BAXTER COMPANY, ET AL(00037825NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| RODNEY DURHAM V. A BEST PRODUCTS COMPANY, ET AL(99384644CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RODNEY E. HUBBARD V. A BEST PRODUCTS COMPANY, ET AL(99386823CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RODNEY E. MCGILL AND SARAH MCGILL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(163797) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RODNEY FRENCH | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| RODNEY G. HERNDON AND HAZEL HERNDON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10705) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RODNEY GAMMONS V. AP GREEN INDUSTRIES, ET AL(9217766) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| RODNEY GRANT, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHNNIE GRANT, DECEASED V. | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ACANDS, INC., ET AL(98001633) | | |
| RODNEY H. PETERSON | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| RODNEY HALVERSON | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| RODNEY HOWARD, ET AL V. ACANDS, INC., ET AL(397CV0313AS) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| RODNEY HOWLINGWOLF V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |
| RODNEY JOSEPH LEBLANC AND PATRICIA LEBLANC V. A BEST PRODUCTS COMPANY, ET AL(00418957CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RODNEY K. DIFFENDAL V. A BEST PRODUCTS COMPANY, ET AL(01430320CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RODNEY K. INGRAM | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RODNEY K. SMITH AND JOSEPHINE SMITH V. ACANDS, INC., ET AL(00C0599ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| RODNEY KEITH CAMPBELL AND CATHY CAMPBELL V. ACANDS, INC., ET AL(310897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RODNEY L. LEACH AND PATRICIA M. LEACH V. A BEST PRODUCTS COMPANY, ET AL(99396167CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RODNEY M. AMBROSE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RODNEY M. CAMPBELL AND ANNETTE B. CAMPBELL V. ACANDS, INC., ET AL(99CP230520) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| RODNEY M. STEPHENS, SR V. A BEST COMPANY, INC., ET AL(221398) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RODNEY MARKLEY AND ANNA MAE MARKLEY, HIS WIFE V. ACANDS, INC., ET AL(4926) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RODNEY MARTIN AND DONNA MARTIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(357897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RODNEY MERCHANT | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RODNEY N. HARRIS AND MARGARET HARRIS V. ACANDS, INC., ET AL(0008266CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| RODNEY R. SMITH V. WR GRACE AND CO., ET AL(DV9991) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| RODNEY ROSSEY AND DIANE ROSSEY V. A BEST PRODUCTS COMPANY, ET AL(00412431CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RODNEY ROWLAND V. ANCHOR PACKING COMPANY, ET AL(96CI00670) | KY: CIRCUIT COURT OF GREENUP COUNTY KENTUCKY | ACTIVE |
| RODNEY SHAMBLIN AND EVA SHAMBLIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95C3060) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RODNEY STEENBERGEN AND LINDA STEENBERGEN V. ACANDS, INC., ET AL(000962) | TX: DISTRICT COURT OF HARRISON COUNTY TEXAS | ACTIVE |
| RODNEY V. JOHN AND ADA JOHN V. CROWN CORK AND SEAL COMPANY, ET AL(CVS9601165HDM) | NV: UNITED STATES DISTRICT COURT/NEVADA | CLOSED |
| RODNEY W. MCMAHAN V. ACANDS, INC., ET AL(2000CP231028) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| RODNEY WAYNE RIBEIRO V. RAYBESTOS-MANHATTAN, INC., ET AL.(985722) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| RODNEY YODER AND GRACE YODER V. CROWN CORK AND SEAL COMPANY, ET AL(CS960591FVS) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | CLOSED |
| RODOLFO A. NICHOLSON, MD V. ACANDS, INC., ET AL(13351394) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RODOLFO ALMARAZ, ET AL V. US GYPSUM COMPANY, ET AL(0102054J) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RODOLFO E. BUSTAMANTE, ET AL V. OWENS, CORNING, ET AL(982227) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| RODOLFO G. CASTILLO AND LUZ CASTILLO V. ACANDS, INC., ET AL(09618333800) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| RODOLFO G. VALLE V. OWENS CORNING, ET AL(9908290L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RODOLFO PEREZ, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96052877A) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| RODOLFO VALADEZ, SR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(954791B) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | CLOSED |
| RODRICK W. MILLER AND DOLORES MILLER V. A BEST PRODUCTS COMPANY, ET AL(99396219CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RODRIGO PAGAN AND MARIA PAGAN V. A BEST PRODUCTS COMPANY, ET AL(98351384CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RODRIGUE LAUZON AND JOANNE LAUZON V. ACANDS, INC., ET AL(10357498) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RODRIGUEZ, JAIME AND RODRIGUEZ, TONYA V. GUARD LINE, INC., ET AL(96012386NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| RODRIQUEZ, ANASTACIO V. WR GRACE AND CO., ET AL(94004156NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| ROE (HERBERT A. & FRANCES) V. EMPIRE-ACE INSULATION MANUFACTURING CORP. ET AL. | NY: SUPREME COURT OF CHEMUNG COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROE HAMPTON PRIDE, ET AL. V. FIBREBOARD CORPORATION, ET AL.(94056851) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROERT T. AND CASSIE G. SCHAEFER V. ACANDS, INC., ET AL(49D029501MI0001543) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| ROGELIO SAENZ AND MODENE SAENZ, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DV9907165E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROGER A. ARLIDSEN V. A BEST PRODUCTS COMPANY, ET AL(97342779CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER A. CAPLES | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROGER A. FISH AND CONSTANCE F. FISH V. ACANDS, INC., ETAL(965334) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROGER A. HARJU | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| ROGER A. HARRIS AND JOANNE HARRIS V. AP GREEN INDUSTRIES, INC., ET AL(301304) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROGER A. LAMONTAGNE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROGER A. LONG AND SARAH LONG, HIS WIFE, V. A.P. GREEN INDUSTRIES, INC., ET AL.(92CV6400) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ROGER A. MORIN V. ACANDS INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROGER A. MUSCENTI V. A BEST PRODUCTS COMPANY, ET AL(277927) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER A. PRYSOCK AND LORETTA PRYSOCK V. A BEST PRODUCTS COMPANY, ET AL(99396181CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER A. SPURGEON V. A BEST PRODUCTS COMPANY, ET AL(00404532CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER ADKINS AND BARBARA ADKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95C3049) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROGER ALMEIDA V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROGER AND HALLIE HART V. ACANDS, INC., ET AL(49D029501MI0001534) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| ROGER AND NOELLA THIBEAULT V. PITTSBURGH CORNING CORPORATION, ET AL(C91400S) | NH: UNITED STATES DISTRICT COURT/NEW HAMPSHIRE | ACTIVE |
| ROGER AND PEGGY OBERLEY V. ACANDS, INC., ET AL(49D029501MI0001289) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | CLOSED |
| ROGER ANKLEY AND BARBARA ANKLEY V. ACANDS., INC., ET AL(9508781) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROGER BARBATO | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROGER BEAUDIN AND NORMA BEAUDIN V. AJ BAXTER COMPANY, ET(00030665NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ROGER BEGUE AND AGNES BEGUE V. BF GOODRICH COMPANY, ET AL(97329972CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER BISHOP AND IDA BISHOP V. ACANDS, INC., ET AL(9474) | NY: SUPREME COURT OF TOMPKINS COUNTY NEW YORK | ACTIVE |
| ROGER BLACK AND MARYAN BLACK V. COMBUSTION ENGINEERING, INC., ET AL(I199790) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| ROGER BODNAR AND ANNA MARIE BODNAR V. ACANDS, INC., ET AL(1999C4819) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ROGER BOLK AND AUDREY BOLK V. ACANDS, INC., ET AL(98010930) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROGER BOUILLON V. A.P.GREEN INDUSTRIES,INC.,ET AL(400CV1579Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ROGER BOUYEA V. RAYBESTOS MANHATTAN, INC., ET AL(996198) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROGER BOYD AND BONNIE KAY BOYD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98CI00709) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| ROGER BRADY AND JANET BRADY V. COMBUSTION ENGINEERING CORPORATION, ET AL(97106317) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROGER C. ARBOGAST V. PNEUMO ABEX CORPORATION, ET AL(98C2743) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROGER C. CHIRHART AND DARLENE CHIRHART V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10743) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROGER C. COURTEMANCHE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROGER C. LEED AND SANDRA LEED V. A BEST PRODUCTS COMPANY, ET AL(01434356CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER C. MORRISON AND BETTY MORRISON V. ACANDS, INC., ET AL(0001074427) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROGER C. WILLIAMS, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROGER CARROLL V. A BEST PRODUCTS COMPANY, ET AL(00419656CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER CHAPMAN AND GWENEVERE CHAPMAN V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROGER CLARK BRIETZKE, ET AL V. OWENS CORNING, ET AL(1999CI10355) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| ROGER CLARK ROBERTSON V. A BEST PRODUCTS COMPANY, ET AL(01430498CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER CORRIVEAU | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROGER D. BOWERS AND ODESSA BOWERS V. A BEST PRODUCTS COMPANY, ET AL(00412014CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER D. BRITTON, ET AL V. AW CHESTERTON INC., ET AL(CV1040723) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | ACTIVE |
| ROGER D. BROWN AND EASTER LOUISE BROWN V. ACANDS,INC., ET AL(95C1049) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROGER D. BRYANT AND DARLENE BRYANT V. A BEST PRODUCTS COMPANY, ET AL(00415437CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER D. COMBS V. A BEST PRODUCTS COMPANY, ET AL(00423573CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER D. DEBERRY AND MIRELLA DEBERRY V. PNEUMO ABEX CORPORATION, ET AL(99C910) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROGER D. HICKS AND GAIL HICKS V. CROWN CORK AND SEAL COMPANY, ETAL(9606632) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROGER D. HOWERTON V. ACANDS, INC., ET AL(299CV371JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ROGER D. JONES V. THE ANCHOR PACKING COMPANY, ET AL(IP92580C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROGER D. KELLY V. ACANDS, INC., ET AL(2000CP0831) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ROGER D. LEE V. ACANDS, INC., ET AL(9510380) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROGER D. LOWE AND LINDA LOWE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(182797) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROGER D. MARTIN V. ACANDS, INC., ET AL(CL010484AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ROGER D. NEWTON AND NANCY NEWTON V. ACANDS, INC., ET AL(CL003857AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ROGER D. PATTERSON AND PATSY A. PATTERSON V. A BEST PRODUCTS COMPANY, ET AL(99396178CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER D. THOMPSON AND HELEN M. THOMPSON V. A BEST PRODUCTS COMPANY, ET AL(00419132CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER D. WILLIAMS AND MARTHA WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(00411149CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER DALE COMER AND MARION COMER V. A BEST PRODUCTS COMPANY, ET AL(00414176CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER DALE HENDRIX AND JOYCE HENDRIX V. A BEST PRODUCTS COMPANY, ET AL(404226) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER DALE HOLLIS V. ACANDS, INC., ET AL(287518) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER DEAN BEASLEY V. A BEST PRODUCTS COMPANY, ET AL(01433223CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER DEE RIDDLEBARGER AND ANNETTA LORRAINE RIDDLEBARGER V. ACANDS, INC., ET LA(292905) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER DOKKEN AND PAT DOKKEN, V. ACANDS, INC., ET AL. | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER DOWDELL AND TERRY DOWDELL V. ACANDS, INC., ET AL(9510343) | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| ROGER DOWDELL AND TERRYLYNN DOWDELL V. ACANDS, INC., ET AL(9510510) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROGER E. HENDERSON AND JACQUELYN HENDERSON V. A BEST PRODUCTS COMPANY, ET AL(00413554CV) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROGER E. LEMOINE AND IRENE G. LEMOINE V. ACANDS, INC., ET AL(983131) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER E. MARSH V. A&M INSULATION COMPANY, ET AL(200CV697RL) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROGER E. SCHUBKEGEL V. ACANDS, INC., ET AL(98L369) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ROGER E. SMITH AND SUSAN SMITH V. ACANDS, INC., ET AL(94683NP5) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ROGER E. VOSE | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| ROGER E. WALBRUN V. ACANDS, INC., ET AL(99C0754) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROGER F. BUCHHOLZ AND RUTH A. BUCHHOLZ V. CROWN CORK AND SEAL COMPANY, ET AL(97C0020S) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ROGER F. BUNSELMEYER V. ACANDS, INC., ET AL(99L248) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| ROGER F. ORTLIEB V. A BEST PRODUCTS COMPANY, ET AL(99388135CV) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| ROGER FLINNER V. A BEST PRODUCTS COMPANY, ET AL(00411507CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER FORTIN V. ACANDS, INC., ET AL | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROGER FRANK LOWE AND THELMA C. LOWE V. A BEST PRODUCTS COMPANY, ET AL(01433240CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER FUGATE AND DELORES FUGATE V. AJ BAXTER COMPANY, ET AL(00037843NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ROGER G. BORRIES V. ACANDS, INC., ET AL(974214JLF) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| ROGER G. DESHONG AND DONNA L. DESHONG V. ACANDS, INC., ET AL(3015S2000) | PA: COURT OF COMMON PLEAS OF DAUPHON COUNTY PENNSYLVANIA | ACTIVE |
| ROGER G. DREISBACH AND MARYBETH DREISBACH V. ACANDS, INC., ET AL(C0048AB20010000132) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ROGER G. EDGERTON ANDDENISE RAY EDGERTON V. CROWN CORK AND SEAL COMPANY, ET AL(F970053CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| ROGER G. MERKL V. CROWN CORK AND SEAL COMPANY, ET AL(396219) | MN: UNITED STATES DISTRICT COURT/MINNESOTA | ACTIVE |
| ROGER G. NICHOLS V. ACANDS, INC., ET AL(99L407) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| ROGER G. TREMBLAY | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROGER G. VAUGH, ET AL V. GAF CORPORATION, ET AL(008236G) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROGER HAYDEN, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF MARY L. HAYDEN AND CONWAY S. HAYDEN, INDIVIDUALLY AND AS SURVIVING SPOUSE OF MARY L. HAYDEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97283530CX2125) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROGER HEJZA | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ROGER HENDERSON AND THELMA HENDERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9801125627) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROGER HILTON SETTLEMYER AND TERRI CHAPMAN SETTLEMYER V. A BEST PRODUCTS COMPANY, ET AL(00415057CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER HONEYCUTT AND MARY M. HONEYCUTT V. A BEST PRODUCTS COMPANY, ET AL(01428081CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER HOWGATE AND PATRICIA HOWGATE V. AP GREEN INDUSTRIES, INC., ET AL(400CV777A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ROGER HUTT, WCD CLAIM NO. 2-69-10745-5, V. W. R. GRACE & CO. | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| ROGER I. BEILKE AND PATRICIA BEILKE V. CROWN CORK AND SEAL COMPANY, ET AL(96C836C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| ROGER ISAAC REEVES AND JOYCE REEVES V. GAF CORPORATION, ET AL(0007658K) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROGER J. COMTOIS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROGER J. DRESSEL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(IP94264C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| ROGER J. FISH AND DOREEN FISH V. ACANDS, INC., ET AL(10338598) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROGER J. LAUZON AND TRUDY LAUZON V. ACANDS, INC., ET AL(10618900) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROGER J. LINDGREN AND MARY LINDGREN V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| ROGER J. MCCARTHY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROGER J. MILLS & LOIS MILLS V. A.P.I. INC. ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| ROGER J. MUCKWAY AND ROSALIE MUCKWAY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911597C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROGER JACKSON V. A BEST PRODUCTS COMPANY, ET AL(99380333CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER JACOBSON AND DIANA JACOBSON, V. ACANDS, INC., ET AL.(9508198) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROGER JACOBSON AND KATHLEEN JACOBSON V. AP GREEN INDUSTRIES, INC., ET AL(A406442) | NV: DISTRICT COURT OF CLARK COUNTY NEVADA | ACTIVE |
| ROGER K. PHILLIPS V. 20TH CENTURY GLOVE CORPORATION OF TEXAS, ET AL(97C2568) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROGER KADOW V. ACANDS, INC., ET AL(99C1007) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | CLOSED |
| ROGER KLEVER AND CORDELIA KLEVER V. A BEST PRODUCTS COMPANY, ET AL(00415714CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER L. ADAMS, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(745199) | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| ROGER L. ANDRICK AND TERI G. ANDRICK V. A BEST PRODUCTS COMPANY, ET AL(00411777CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER L. ARNESON AND DARLENE ARNESON V. THE ANCHOR PACKING COMPANY, ET AL(93C0853C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROGER L. BAKER AND FLOY BAKER V. AP GREEN INDUSTRIES, INC., ET AL(CU980046BU) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| ROGER L. BELCH AND MARGARET BELCH V. AP GREEN REFRACTORIES, INC., ET AL(CL0011748AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ROGER L. BENIEN AND BARBARA BENIEN V. A BEST PRODUCTS COMPANY, ET AL(00421244CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER L. BUCKINGHAM AND LORETTA BUCKINGHAM V. A BEST PRODUCTS COMPANY, ET AL(00404491CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER L. DAVIS V. A BEST PRODUCTS COMPANY, ET AL(97342166CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER L. EVANS V. OWENS CORNING, ET AL(BC204054) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| ROGER L. EVERETT AND VLARIS R. EVERETT V. A BEST PRODUCTS COMPANY, ET AL(00423981CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER L. HALL AND SHARON HALL V. CSX TRANSPORTATION, ET AL(01C84) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| ROGER L. HAMRICK AND KAREN L. HAMRICK V. ACANDS, INC., ET AL(99379267CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER L. HOAG AND DIANN HOAG V. A BEST PRODUCTS COMPANY, ET AL(01432529CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER L. IRISH | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROGER L. MULLINS V. ACANDS, INC., ET AL(00013710) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROGER L. NEWTON AND CATHERINE NEWTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CA0926896) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| ROGER L. ORR V. ACANDS, INC., ET AL(974103JPG) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| ROGER L. OSBORN V. ACANDS, INC., ET AL(974207JLF) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| ROGER L. PAGE V. A BEST PRODUCTS COMPANY, ET AL(00405212CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER L. PITTMAN AND VICKY PITTMAN V. ACANDS, INC., ET AL(99021169) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROGER L. STANT V. A BEST PRODUCTS COMPANY, ET AL(00421407CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER L. THRASHER AND FRANCES THRASHER V. CROWN CORK AND SEAL COMPANY, ET AL(196CV2742RLV) | GA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/GEORGIA | ACTIVE |
| ROGER L. WAGY V. ACANDS, INC., ET AL(00L288) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ROGER L. WAGY V. PITTSBURGH CORNING CORPORATION, ET AL(99L933) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| ROGER L. WILLIAMS AND MARJORIE P. WILLIAMS V. PNEUMO ABEX CORPORATION, ET AL(98C1280) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROGER L. WISE AND MARVEL WISE V. A BEST PRODUCTS COMPANY, ET AL(01434401CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER L. WOLF V. A BEST PRODUCTS COMPANY, ET AL(00412869CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER L. WOOFF V. ACANDS, INC., ET AL(99L897) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| ROGER LABELL AND MINNIE LABELL V. AJ BAXTER COMPANY, ET AL(00039356NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ROGER LAPLUME AND BRENDA LAPLUME V. ACANDS, INC., ET AL(9512040) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROGER LARSON V. AP GREEN INDUSTRIES, INC., ET AL(00L111) | IL: CIRCUIT COURT OF PEORIA COUNTY ILLINOIS | ACTIVE |
| ROGER LEE ANGEL V. AP GREEN INDUSTRIES, INC., ET AL(00410191CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER LEE SLONAKER APRIL SLONAKER V. AP GREEN REFRACTORIES, INC., ET AL(004126CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| ROGER LEE SMITH AND BETTY JEAN SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C6735) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROGER LEFEBVRE AND INGA LEFEBVRE V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ROGER LEGER, MARIE LEGER, HIS WIFE, AND EDWARD LEGER AND LISA LEGER, THEIR CHILDREN, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(863380Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROGER LEROY PHILLIPS V. ACANDS, INC.,E T LA(287517) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER LEVETT AND BARBARA A. LEVETT V. A BEST PRODUCTS COMPANY, ET AL(97341861CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER LOUIS MURPHY, ET AL V. OWENS CORNING, ET AL(98CT08055) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| ROGER LYNCH AND MELINDA LYNCH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(358297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROGER MABE AND BRENDA MABE V. A BEST PRODUCTS COMPANY, ET AL(00421202CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER MADDEN V. ACANDS, INC., ET AL(98C2019) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROGER MARTIN SEETON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96CV1108) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| ROGER MATTHEWS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROGER MCCLINTON, JR V. OWENS CORNING CORPORATION, ET AL(700CL9927868C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROGER MCKINNEY | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| ROGER MILLS | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ROGER MITCHELL V. EAGLE PICHER INDUSTRIES, INC., ET AL(87CG247641146) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROGER MORIN V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ROGER MORRISSETTE V. OWENS-CORNING, ET AL.(C85874) | NH: SUPERIOR COURT OF HILLSBOROUGH COUNTY NEW HAMPSHIRE | ACTIVE |
| ROGER N. GAGNE, EXECUTOR OF THE ESTATE OF ROLAND R. GAGNE V. ACANDS, INC., ET AL(964750) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | CLOSED |
| ROGER N. KIMPLAND | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROGER NAUERZ AND KAREN NAUERZ V. AGL WELDING SUPPLY CO., INC., ET AL(L00354899) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROGER NAYLOR V. ACANDS, INC., ET AL(9914057CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROGER NEAL CADY, ET AL V. US GYPSUM COMPANY, ET AL(01CV64) | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | ACTIVE |
| ROGER NELSON AND ELIZABETH NELSON V. PAUL W. ABBOTT COMPANY, INC., ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| ROGER NEWMAN AND FLORENCE NEWMAN V. A BEST PRODUCTS COMPANY, ET AL(621997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ROGER O. SCHNEIDER(887523) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| ROGER O. WORTH | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROGER ODELL AND GENEVA ODELL V. A BEST PRODUCTS COMPANY, ET AL(99391358CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER OSBURN EXECUTOR OF THE ESTATE OF HELEN J. DAVIS V. ACANDS, INC., ET AL(91C3986) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROGER P. ALLEN AND MARY ANN S. ALLEN V. ACANDS, INC., ET AL(983070) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROGER P. BURNETT AND NELL L. BURNETT V. ACANDS, INC., ET AL(7991878) | SC: UNITED STATES DISTRICT COURT/SOUTH CAROLINA | ACTIVE |
| ROGER P. PAYNE AND NANCY PAYNE V. ACANDS, INC., ET AL(983023) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROGER PATRICK VALOIS, ET AL V. OWENS CORNING, ET AL(DV981864E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| ROGER PAUL JOSEPH, ET AL V. OWENS CORNING, ET AL(50955) | LA: DISTRICT COURT OF IBERVILLE PARISH LOUSIANA | ACTIVE |
| ROGER PELVAULINEOS | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ROGER PETERSON V. A BEST PRODUCTS COMPANY, ET AL(681997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ROGER PICKERING | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ROGER PIGEON AND PAULINE PIGEON V. ACANDS, INC., ET AL(99102525) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROGER PITTMAN V. OWENS CORNING CORPORATION, ET AL(700CL9927786V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROGER PRESTWOOD AND LUCIANA PRESTWOOD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(320398) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROGER PULK AND JOYCE PULK V. PAUL W. ABBOTT COMPANY, INC., ET AL(C0955845) | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| ROGER QUINT, PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES M. QUINT, DECEASED V. ADC SUPPLY CO., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ROGER R. BELLIN V. ACANDS, INC., ET AL(00C0119) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ROGER R. BERUBE AND ELLEN BERUBE V. ACANDS, INC., ET AL(94014744) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROGER R. HICKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900168100) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ROGER R. KOELLER V. ACANDS, INC., ET AL(00C1161) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROGER R. LAPANNE AND EILEEN LAPANNE V. ACANDS, INC., ET AL(995653) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROGER R. LOWTHER AND MARLENE H. LOWTHER V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(190CV10686) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROGER R. PAQUETTE AND DENISE PAQUETTE V. ACANDS, INC., ET AL(99777) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROGER R. SHERMAN AND MARLENE E. SHERMAN, V. KEENE CORPORATION, ET AL. | NY: SUPREME COURT OF SARATOGA COUNTY NEW YORK | ACTIVE |
| ROGER R. SLUSHER AND EVELYN SLUSHER V. PNEUMO ABEX CORPORATION, ET AL(00C865) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROGER R. WILKINS AND SANDRA WILKINS, ET AL V. AP GREEN INDUSTRIES, INC., ET AL.(0100977000F) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| ROGER RAIMO AND ABIGAIL RAIMO V. KEENE CORPORATION, ET AL(11995793) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROGER RAY HAYWARD AND ELIZABETH HAYWARD V. ACANDS, INC., ET AL(098613) | SC: UNITED STATES DISTRICT COURT/SOUTH CAROLINA | ACTIVE |
| ROGER RICHARDSON V. A BEST PRODUCTS COMPANY, ET AL(00416242CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER S. COULOMBE AND SUSAN COULOMBE V. ACANDS, INC., ET AL(99312) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROGER S. HAND AND NANCIE HAND V. ACANDS, INC., ET AL(00012861) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROGER S. LABONTE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROGER S. PUSHEE V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROGER SCHWAD AND JONDA SCHWAB V. A BEST PRODUCTS COMPANY, ET AL(98822638NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| ROGER SHANKLIN V. ACANDS, INC., ET AL(316831) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROGER SISK AND SHERRIE SISK V. AP GREEN REFRACTORIES COMPANY, ET AL(92C5919) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROGER SMITH AND DARLENE SMITH V. A BEST PRODUCTS COMPANY, ET AL(99392259CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER SMITH AND VICKY SMITH V. A BEST PRODUCTS COMPANY, ET AL(01434383CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER SMITH V. 20TH CENTURY GLOVE CORPORATION OF TEXAS, ET AL(97C2572) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROGER SNEED AND EVELYN SNEED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(353397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROGER ST LAURENT AND EMMA ST LAURENT V. ACANDS, INC., ET AL(00020825) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROGER STEPHEN FOSTER V. A BEST PRODUCTS COMPANY, ET AL(00414187CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER STEVENS AND BETTE STEVENS V. ACANDS, INC., ET AL(983049) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROGER STURDEVANT V. ACANDS, INC., ET AL(00C0004) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ROGER SUTHERLAND | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROGER T. BRITTEN AND LORRAINE BRITTEN V. CROWN CORK AND SEAL COMPANY, ET AL(96C0930) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ROGER T. OLEJNICZAK V. ACANDS, INC., ET AL(99C550C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| ROGER TRIAL V. ACANDS INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROGER ULRICKSONV V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| ROGER V. SIGLOW AND DORIS SIGLOW V. AP GREEN INDUSTRIES, INC., ET AL(9304996) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROGER VANDERPOOL AND SHERRY VANDERPOOL V. AJ BAXTER COMPANY, ET AL(00041089NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ROGER VANSLOOTEN AND LOIS VANSLOOTEN V. ACANDS, INC., ET AL(99011974) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROGER VERNON DRAKE, SR, ET AL V. OWENS CORNING, ET AL(99CV0170) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| ROGER VERSEN V. A BEST PRODUCTS COMPANY, ET AL(01430485CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER W. BACON AND ELEANOR BACON, ET AL(C931555) | CA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/CALIFORNIA | ACTIVE |
| ROGER W. FREDERICK AND GLENDA D. FREDERICK V. A BEST PRODUCTS COMPANY, ET AL(00417880CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER W. GILLAN V. ACANDS, INC., ET AL(99L357) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| ROGER W. GRIFFITH AND DONNA K. GRIFFITH V. OWENS CORNING FIBERGLAS CORPORATION, ET | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(98CI00734) | | |
| ROGER W. JOHNSON V. ACANDS, INC., ET AL(98177508CX1301) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROGER W. MORTLAND V. ACANDS, INC., ET AL(99L261) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| ROGER W. PELLETIER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROGER W. PREMO AND PEARL PREMO V. ACANDS, INC., ET AL(10517799) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROGER W. RATCLIFF, ET AL V. OWENS CORNING, ET AL(DV9900002E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| ROGER W. SIMS AND GAIL SIMS V. A BEST COMPANY, INC., ET AL(339399) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROGER W. WILLS AND JUDITH A. WILLS V. A BEST PRODUCTS COMPANY, ET AL(00418406CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER WALTER DAMSCHRODER AND JANET DAMSCHRODER V. A BEST PRODUCTS COMPANY, ET AL(98353587CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER WELLS AND BARBARA WELLS V. A BEST PRODUCTS COMPANY, ET AL(00411888CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER WILLIAM VERMETTE AND CATHERINE LEONA VERMETTE V. GEORGIA PACIFIC CORPORATION, ET AL(2001CC34419) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROGER WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(97342134CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGER ZANE DEDMOND AND DIANE ZMITH DEDMOND V. A BEST PRODUCTS COMPANY, ET AL(00414180CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGERS (FRANCIS J. AND HELEN) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROGERS J. BARKLE AND JOYCE BARKLE V. ACANDS, INC., ET AL(9510425) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROGERS JONES AND ESTELLE JONES V. A BEST PRODUCTS CO., ET AL(98349998CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROGERS W. PAUL AND MAMIE LEE V. ANCHOR PACKING COMPANY, ET AL(L1210095) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROGERS, EARL B. AND DELORES ROGERS V. ACANDS, INC., ET AL(99C188) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| ROGIS BENDOLPH AND CORINE BENDOLPH V. A BEST PRODUCTS COMPANY, ET AL(01432227CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROHL SPOONS AND TERRI SPOONS V. ACANDS, INC., ET AL(0004322Z) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROHRER, KEN V. GUARD LINE, INC., ET AL(96012396NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| ROLAND A. GATLING, JR V. OWENS CORNING CORPORATION, ET AL(700CL9927783C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROLAND A. GATLING, SR V. OWENS CORNING CORPORATION, ET AL(700CL9927848H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROLAND A. SWANSON AND ROSEMARY SWANSON V. ACME INSULATION INC., ET AL(00037506NP) | MI: CIRCUIT COURT OF MARQUETTE COUNTY MICHIGAN | ACTIVE |
| ROLAND ALLMA V. A BEST PRODUCTS COMPANY, ET AL(00416143CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROLAND BAEDERER AND FAITH BAEDERER V. ACANDS, INC., ET AL(9900826) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ROLAND BOUDREAUX AND JOY BOUDREAUX V. A.C. & S. INC, ET AL.(E158456) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| ROLAND BOURGEOIS, PERSONAL REPRESENTATIVE OF THE ESTATE OF CAROL BOURGEOIS, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(0005786NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ROLAND BRUNO AND BARBARA J. BRUNO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV11464) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROLAND C. BOGGS AND NAOMI BOGGS V. A BEST PRODUCTS CO., ET AL(98347026CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROLAND C. FOSTER AND ROSE L. FOSTER V. ACANDS, INC., ET AL(91134505) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROLAND C. HALES AND SHIRLEY W. HALES V. ACANDS, INC., ET AL(400CV24H3) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| ROLAND C. KIKSTADT AND FRANCES KIKSTADT V. CROWN CORK AND SEAL COMPANY, ET AL(CA96308ERIE) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | CLOSED |
| ROLAND CUTRER AND LYNN CUTRER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(80334) | LA: DISTRICT COURT OF ST. BERNARD PARISH LOUISIANA | ACTIVE |
| ROLAND DIGGS AND ISABELL DIGGS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000670) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROLAND DONALD TILLMAN, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(E68326) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROLAND DOUCETTE AND CAROL A. DOUCETTE V. ACANDS, INC., ET AL(993175) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

Page: 1797 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROLAND DUBREUIL | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| ROLAND E. AMBROSE AND YOLANDA AMBROSE V. EAGLE PICHER INDUSTRIES, INC., ET AL(87CG29784348) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| ROLAND E. BONIN AND VENNETTA BONIN V. ACANDS, INC., ET AL(99019622) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROLAND E. COLLINS AND HELEN COLLINS V. A BEST PRODUCTS COMPANY, ET AL(98354555CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROLAND EULART AND MARY EULERT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97171560CX1218) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROLAND F. CHOUDOIR, WALTER H. KARNOPP, JR, JAMES P. MATEJOWEC, ET AL V. THE ANCHOR PACKING COMPANY, ET AL(92C0489) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ROLAND G. BEAUSOLEIL AND DORIS BEAUSOLEIL V. ACANDS, INC. ET AL(001502) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROLAND G. EDDY AND SHIRLEY J. EDDY V. ACME INSULATIN, INC., ET AL(9928585NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | CLOSED |
| ROLAND G. LAFLAMME AND MAUREEN B. LAFLAMME V. ACANDS, INC., ET AL(995000) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROLAND G. PELLETIER AND MARY PELLETIER V. ACANDS, INC., ET AL(10591900) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROLAND GARDNER AND NORA L. GARDNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98264505CX1749) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROLAND GILBERT V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROLAND H. HALLE V. ACANDS, INC., ET AL(995069) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROLAND HALL V. ACANDS, INC., ET AL(98C09187ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| ROLAND HARVEY V. A BEST PRODUCTS COMPNANY, ET AL(00412173CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROLAND HARWOOD V. AP GREEN REFRACTORIES, INC., ET AL(004131CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| ROLAND HOPKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96075513) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROLAND J. ADAMS V. A BEST PRODUCTS COMPANY, ET AL(97343458CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROLAND J. BEST | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ROLAND J. BOUDREAU AND JANET BOUDREAU V. ACANDS, INC., ET AL(983073) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROLAND J. LEBLANC, AND ANGELA LEBLANC, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(91113512) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROLAND J. MATTHEWS AND JANICE E. MATTHEWS V. ACANDS, INC., ET AL(X01000121) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROLAND JACK MCMANUS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9703299A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| ROLAND JANSEN AND BETTY J. JANSEN V. CROWN CORK AND SEAL COMPANY, ET AL(96C0942) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ROLAND JOSEPH DUGAS AND BETTY DAVID DUGAS, ET AL V. DSM COPOLYMER, ET AL(1028854) | LA: DISTRICT COURT OF WEST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| ROLAND K. JAUCHLER, JR V. AP GREEN INDUSTRIES, INC., ET AL(86934) | LA: DISTRICT COURT OF ST. BERNARD PARISH LOUISIANA | ACTIVE |
| ROLAND K. MCNAIR AND JANIE MCNAIR V. WR GRACE AND CO. CONN, ET AL(DC97164) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| ROLAND KENDALL(883827) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ROLAND KYOVSKY AND RITA KYOVSKY V. A BEST PRODUCTS COMPANY, ET AL(97345875CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROLAND L. BUCHOLZ V. A BEST PRODUCTS COMPANY, ET AL(98358968CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROLAND L. GERSPER AND NORMA GERSPER V. A BEST PRODUCTS COMPANY, ET AL(302291) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROLAND L. GERSPER AND NORMA GERSPER, V. A-BEST PRODUCTS COMPANY, ET AL.(93CV001715) | OH: COURT OF COMMON PLEAS OF LAKE COUNTY OHIO | ACTIVE |
| ROLAND L. HALVORSON | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| ROLAND L. JOYNER, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL0000265600) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ROLAND LAFLAMME V. ACANDS, INC., ET AL(99733) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROLAND LANE V. A BEST PRODUCTS COMPANY, ET AL(98351239CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROLAND LANGE AND MARY JO LANGE V. AMERICAN STANDARD, INC., ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| ROLAND LAVIMONIERE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROLAND LEBEAU AND JANE LEBEAU V. AP GREEN REFRACTORIES, INC., ET AL(CL006837AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ROLAND LECLERC AND LILLIAN LECLERC V. AP GREEN INDUSTRIES, INC., ET AL(400CV0995Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ROLAND M. JANTZ AND EILEEN JANTZ V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(002289456SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| ROLAND M. MEISSNER, NORBERT L. MCHUGH, AND JOHN V. VERBURGH, JR V. THE ANCHOR PACKING COMPANY, ET AL(92C0204) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ROLAND M. WINCHESTER AND MARGARET M. WINCHESTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98198516CX1438) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROLAND MOTLEY AND ROSE MOTLEY V. A BEST PRODUCTS COMPANY, ET AL(00411358CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROLAND NINTEAU(891688Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROLAND OTIS, ET AL V. ABER COMPANY, INC., ET AL(9756161) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| ROLAND PFINGSTEN V. ACANDS, INC, ET AL(99L903) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| ROLAND PRYSOCK AND ALMIRA PRYSOCK V. A BEST PRODUCTS COMPANY, ET AL(01433524CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROLAND REAVES AND CAROLYN FAYE REAVES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97753CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ROLAND S. DESMOND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990008275) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| ROLAND SHETLER AND ROSE SHETLER V. GRANT WILSON, ET AL(99L01737) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ROLAND SPRAGUE | NH: UNITED STATES DISTRICT COURT/NEW HAMPSHIRE | ACTIVE |
| ROLAND SULLIVAN V. OWENS CORNING FIBERGLAS CORPORATION, ETAL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROLAND UNRUH AND ILLAJEAN UNRUH V. ACANDS, INC., ET LA(9509341) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROLAND W. BLACKMON V. A&M INSULATION COMPANY, ET AL(200CV651JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ROLAND W. BRENNEMAN V. A BEST PRODUCTS COMPANY, ET AL(00404803CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROLAND WALKER AND CONNIE WALKER V. BF GOODRICH COMPANY, ET AL(97329861CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROLAND WARRAN AARON AND GATHEL AARON, ET AL V. AANDI COMPANY, ET AL(95C181) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| ROLANDA WILSON AND GLORIA WILSON FOR ANNIE BELL WILSON AND AS P/R OF THE ESTATE OF CURTIS WILSON, DECEASED, V. AC&S, INC., ET AL.(A131465) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| ROLANDO CORDOVES AND MERCEDES CORDOVES V. AP GREEN REFRACTORIES, INC., ET AL(9901137927) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROLANDO DOVAL AND CONSUELO DOVAL V. RAYBESTOS MANHATTAN, INC. ET AL(311206) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROLANDO DUMAS, JR AND LORRAINE DUMAS V. ACANDS, INC. ET AL(99350) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROLANDO G. ROCHA AND SUSAN C. ROCHA V. A BEST PRODUCTS COMPANY, ET AL(0036735NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| ROLEN CECIL FIELDS AND MARY LEE FIELDS V. A BEST PRODUCTS COMPANY, ET AL(01432255CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROLF E. HUGHES V. ACANDS, INC., ET AL(IP970486CBG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROLF GOECKE AND ANGIE GOECKE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10004) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROLF SLADE V. RAYBESTOS MANHATTAN, INC., ET AL(997235) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROLF SYMANNEK AND JEAN SYMANNEK V. ACANDS, INC., ET AL(L635694) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROLLA J. WALLS V. THE ANCHOR PACKING COMPANY, ET AL(IP92605C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROLLA R. BECKER, PERSONAL REPRESENTATIVE OF THE ESTATE OF FRANK P.BECKER, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(103643) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROLLAN E. KRISS V. A BEST PRODUCTS COMPANY, ET AL(00419105CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROLLAND AMUNDSON V. ACANDS, INC., ET AL(00C0008X) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| ROLLAND E. BIGGS V. AP GREEN REFRACTORIES, INC., ET AL(0010547CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| ROLLAND GILMORE, JR AND DOROTHY GILMORE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001072) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROLLAND J. BELILE V. ACANDS, INC., ET AL(10780500) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROLLAND LECUYER AND DOROTHY LECUYER V. PAUL W. ABBOTT COMPANY, INC,. ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| ROLLAND M. LEE V. A BEST PRODUCTS COMPANY, ET AL(01432770CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROLLEN EDWARDS V. GEORGIA PACIFIC CORPORATION, ET AL(2001CC34107) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROLLEN PAGE V. ACANDS, INC. ET AL(0016WLB) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| ROLLIE BLANTON AND JOYCE BLANTON V. AP GREEN REFRACTORIES, INC. ET AL(009904CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROLLIE J. PROWANT V. A BEST PRODUCTS COMPANY, ET AL(00421393CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROLLIE SHOUSE V. AP GREEN INDUSTRIES, INC., ET AL(00410734CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROLLIE SHULTZ V. VIACOM, INC., ET AL(CT2000027AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| ROLLIE WIMBERLY AND BETTY WIMBERLY V. A BEST PRODUCTS COMPANY, ET AL(00426410CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROLLINS, JAMES AND JUNE T. ROLLINS V. ACANDS, INC., ET AL(98C702) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROLLINS, KENNETH D. AND DIANA J. ROLLINS V. ACANDS, INC., ET AL(98C703) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROLYN W. OLSON AND MARY L OLSON V. THE AP GREEN REFRACTORIES CO., T AL(954030) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ROMA M. WORKMAN V. A BEST PRODUCTS COMPANY, ET AL(00412870CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROMAGNOLI, JAMES A. AND JUDY E. ROMAGNOLI V. ACANDS, INC., ET AL(98C704) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROMAIN THIBODEAUX | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| ROMAINE MCCLARY | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROMAN ARDOIN | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | CLOSED |
| ROMAN BOREJKO AND EUGENIA BOREJKO V. AP GREEN INDUSTRIES, INC., ET AL(400CV0786A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ROMAN BURTON AND LESSREN BURTON V. ACANDS, INC., ET AL(0000894327) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROMAN DAY, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(012561) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| ROMAN H. BOYD, JR V. A BEST PRODUCTS COMPANY, ET AL(98358688CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROMAN J. KLIMCZYK | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROMAN L. STUTZMAN AND LAURA K. STUTZMAN V. THE ANCHOR PACKING COMPANY, ET AL(IP941606C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROMAN R. ANUSZKIEWICZ V. ACANDS, INC., ET AL(200CV493RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ROMAN RAKOWSKI AND EMILY RAKOWSKI V. ACANDS, INC., ET AL(9510156) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROMAN SCHMIDT V. ACANDS, INC. ET AL(86CG108423114) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROMANO AUSBROOKS AND OLLIE AUSBROOKS V. A BEST PRODUCTS COMPANY, ET AL(97341211CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROMANO C. RUBINO AND SUELLEN RUBINO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911641C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROMANS ALBERT ROMANS AND VIRGINIA ROMANS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C1680) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROMAYNE C. HOLZ V. ACANDS, INC., ET AL(97C0448) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ROMEL T. EMIREN V. ACANDS, INC., ET AL(210997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROMELO MAGT | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROMEO BOISCLAIR V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROMEO CERVI AND JOSEPHINE CERVI V. ACANDS, INC., ET AL(00102922) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROMEO J. HERBERT | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROMEO MAYS V. A BEST PRODUCTS COMPANY, ET AL(00425638CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROMEO R. IPRI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(L588599) | NJ: SUPERIOR COURT OF CAMDEN COUNTY NEW JERSEY | CLOSED |
| ROMEY ALLEN, JR V. ACANDS, INC., ET AL(X01000109) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROMEY HARDWAY AND LAVERENNE P. HARDWAY V. A BEST PRODUCTS COMPANY, ET AL(01431264CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROMEY J. ROY, SR V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROMIE F. GRIFFIN AND ARMETHA GRIFFIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96C1582) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROMIE FREDERICK CAVENDER AND EMMA ROSE WEST CAVENDER V. AANDI COMPANY, ET AL(98C386) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROMOLO BANTI AND CATHERINE BANTI V. ACANDS, INC., ET AL(005673) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROMOLO N. FELICI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROMOLO VANOTTI V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROMUALDO S. SILVA V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV27276) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROMULO GARZA V. ACANDS, INC., ET AL(299CV301JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| RON CAPORLETT AND DELLA CAPORLETT V. A BEST PRODUCTS COMPANY, ET AL(00419653CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RON DIXON AND NOREEN DIXON V. A BEST PRODUCTS COMPANY, ET AL(00412108CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RON GASTON, AS SUCCESSOR IN INTEREST TO MONROE GASTON, DECEASED AND RON GASTON, DONNA BUTLER, CHARLENE GREEN AND JAMES GUSTON, JR AS LEGAL HEIRS OF MONROE GASTON, DECEASED V. THE ANCHOR PACKING CO,(993904) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RON GORDON V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| RON H. RHODES V. OWENS CORNING, ET AL(BC182434) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| RON HOFFMAN V. A BEST PRODUCTS COMPANY, ET AL(00412797CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RON J. CHESLEY AND DIANA CHESLEY V. GARLOCK, INC., ET AL(CIV962152PHXPGR) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| RON JOHNSON AND HELEN JOHNSON V. AP GREEN REFRACTORIES, INC., ET AL(99011530) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RON L. FUQUA, ET AL V. OWENS CORNING, ET AL(9813067) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| RON L. NORRIS | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RON LEHTINEN V. A BEST PRODUCTS COMPANY, ET AL(305750) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RON MCENTIRE AND SHIRLEY MCENTIRE V. A BEST PRODUCTS COMPANY, ET AL(00411732CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RON OLSON, ON BEHALF OF THE ESTATE OF KEMPER OLSON, DECEASED V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |
| RON PEITZ, ET AL V. OWENS CORNING, ET AL(15317736999) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| RON VOGEL AND OLIVIA VOGEL V. A BEST PRODUCTS COMPANY, ET AL(00418054CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RON W. LAPHAM AND PAT LAPHAM V. A BEST PRODUCTS COMPANY, ETAL(318356) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONA SHER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RONAKLD WEAVER AND JANICE P. WEAVER V. A BEST PRODUCTS COMPAN, ET AL(99392262CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONAL J. CUTRE V. A BEST PRODUCTS COMPANY, ET AL(00420153CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD A. BULLEN V. A BEST PRODUCTS COMPANY, ET AL(01430177CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD A. CARTER V. CROWN CORK AND SEAL COMPANY, ET AL(296CV286RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| RONALD A. GUTRIDGE AND EARLENE GUTRIDGE V. AP GREEN INDUSTRIES, INC., ET AL(301325) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RONALD A. KEINER AND WINIFRED KEINER V. ACANDS, INC., ET AL(9508799) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RONALD A. KOVACH AND MARY KOVACH V. AANDM INSULATIONS, ET AL(46D019810CP289) | IN: SUPERIOR COURT OF LAPORTE COUNTY INDIANA | CLOSED |
| RONALD A. KOVACH AND MARY KOVACH V. AP GREEN INDUSTRIES, INC., ET AL(9908002971) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RONALD A. LEONE V. A BEST PRODUCTS COMPANY, ET AL(99398476CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD A. MARKGRAF(3863) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RONALD A. NELSON AND ANNE NELSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9508474) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| RONALD A. ODELL AND MARY J. ODELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980934CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| RONALD A. OLSZEWSKI, SR AND CAROLYN OLSZEWSKI V. A BEST PRODUCTS COMPANY, INC., ET AL(GD009037) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| RONALD A. OROS AND DORIS OROS V. A BEST PRODUCTS COMPANY, ET AL(00411378CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD A. PEACHY AND JOAN PEACHY V. CROWN CORK AND SEAL COMPANY, ET AL(CS960448FVS) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| RONALD A. PILLARS AND BONNIE PILLARS V. A BEST PRODUCTS COMPANY, ET AL(01432778CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD A. PILLARS AND BONNIE PILLARS V. A BEST PRODUCTS COMPANY, ET AL(01432924CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD A. POLMANTEER AND EMILY POLMANTEER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10716) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RONALD A. RAITT V. ACANDS, INC., ET AL(983057) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RONALD A. ROTH AND LORRAINE M. ROTH V. ACANDS, INC., ET AL(C0048AB2001000074) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RONALD A. SMITH | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RONALD A. SNYDER AND JANE N. SNYDER V. CROWN CORK AND SEAL COMPANY, ET AL(F970025CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| RONALD A. TOURVILLE AND BEVERLY TOURVILLE V. ACANDS, INC., ET AL(99104084) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RONALD A. TROMBLEY AND KATHLEEN M. TROMBLEY V. AP GREEN REFRACTORIES COMPANY, ET AL(00097651NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| RONALD A. WENDELL, AND PATRICIA K. WENDELL V. A C & S,INC., ET AL(1999C4816) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RONALD A. WICKSTROM AND MARY WICKSTROM V. ACME INSULATIONS, INC., ET AL(954215NPC) | MI: CIRCUIT COURT OF MIDLAND COUNTY MICHIGAN | ACTIVE |
| RONALD A. ZAMPA AND ROBBIE ZAMPA V. AP GREEN INDUSTRIES, INC., ET AL(308123) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RONALD ADAMS AND BETTY ADAMS V. A BEST PRODUCTS COMPANY, ET AL(97343459CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD ALTERI AND GLORIA ALTERI V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| RONALD AND JOYCE FABIANI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(200009001363) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RONALD AND KAREN MANNING, H/W, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(911461) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| RONALD ANDERSON, ET AL V. AW CHESTERTON CO., ET AL(CIV99972) | AR: CIRCUIT COURT OF DESHA COUNTY ARKANSAS | ACTIVE |
| RONALD ANGLE | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| RONALD ANGOTTI | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RONALD ARCHAMBAULT V. ACANDS, INC., ET AL(00C0023) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| RONALD ARROYO, SR AND SUSAN J. ARROYO V. THE ANCHOR PACKING COMPANY, ET AL(941463) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| RONALD ASHWORTH V. A BEST PRODUCTS COMPANY, ET AL(98358520CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD B. BEDNAR AND BEATRICE M. BEDNAR V. ACANDS, INC., ET AL(C0048AB200000000239) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RONALD B. DANYLIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RONALD B. GOLDEN, PERSONAL REPRESENTATIVE OF THE ESTATE OF LAWRENCE B. GOLDEN V. ACANDS, INC., ET AL(94325524) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RONALD B. GOODE AND SUSAN GOODE V. ACANDS, INC., ETAL(9508183) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RONALD B. JENNINGS, ET AL V. ACANDS, INC., ET AL(98CP232634) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| RONALD B. MYERS AND SARAH A. MYERS V. A BEST PRODUCTS COMPANY, ET AL(306723) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD B. NINKOVICH AND LINDA NINKOVICH V. ACANDS, INC., ET AL(98072541CX538) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RONALD B. RICE AND JUDITH A. RICE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000323) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RONALD B. SOWERS V. A BEST PRODUCTS COMPANY, ET AL(00412862CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD B. WILLIAMS AND SOFIA WILLIAMS V. AP GREEN REFRACTORIES, INC., ET AL(990885127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RONALD B. WINSHIP, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028553H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RONALD BAILEY AND LYNNE BAILEY, ET AL V. ABLE SUPPLY CO., ET AL(26721) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | ACTIVE |
| RONALD BAILEY AND MURIEL BAILEY V. AP GREEN REFRACTORIES, INC., ET AL(CL003871AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| RONALD BAKER AND DOROTHY BAKER V. A BEST PRODUCTS COMPANY, ET AL(22600100900) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RONALD BAKER AND GRACE BAKER V. A BEST PRODUCTS COMPANY, ET AL(77800) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RONALD BAKER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95084060B) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| RONALD BALLANTINI AND SANDY BALLANTINI V. ACANDS, INC., ET AL(CL95010598AH) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| RONALD BARTON AND PATRICIA L. BARTON V. PNEUMO ABEX CORPORATION, ET AL(00C846) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RONALD BATES AND MARY BATES V. ACANDS, INC., ET AL(98169503CX1240) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RONALD BERNAUER AND DOROTHY BERNAUER V. ACANDS, INC., ETAL(9510497) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RONALD BLAHOSKI AND DARLEEN BLAHOSKI V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| RONALD BLAZEKOVICH AND DONNA BLAZEKOVICH V. ACANDS, INC., ET AL(9507459) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| RONALD BOGOIAN V. A BEST PRODUCTS COMPANY, ET AL(01434516CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD BOLTON AND BEVERLY BOLTON V. A BEST PRODUCTS COMPANY, ET AL(99394998CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD BONA V. THE ANCHOR PACKING COMPANY, ET AL(305702) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RONALD BONNEVILLE | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| RONALD BOWSER V. A BEST PRODUCTS COMPANY, ET AL(98358684CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| RONALD BOYLE AND CORAL ANN BOYLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(042000003567) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RONALD BRATSPER AND DORIS BRATSPER V. ACANDS, INC., ET AL(CL95010586) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| RONALD BRATZ V. ACANDS, INC. ET AL(00C0036) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| RONALD BRAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(261697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RONALD BUCKLEY AND RITA BUCKLEY V. ACANDS, INC., ET AL(11828698) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RONALD BURDO V. A BEST PRODUCTS COMPANY, ET AL(99392300CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD BURGESS AND YONG BURGESS V. A BEST PRODUCTS COMPANY, ET AL(00419642CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD BURNETT V. ACANDS, INC., ET AL(96101351) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RONALD BURNIE V. AP GREEN INDUSTRIES, INC., ET AL(400CV1375F) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| RONALD BURROWS V. ACANDS, INC., ET AL(9510513) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RONALD BURTON AND JESSIE BURTON V. ACANDS, INC., ET AL(98008707) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| RONALD C. BAKER V. ACANDS, INC., ET AL(2000CP236622) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| RONALD C. CLARK V. CROWN CORK AND SEAL COMPANY, ET AL(96C5063) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| RONALD C. DAVIDSON V. ACANDR INSULATION, CO(99001144) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RONALD C. DUPUIS AND MARY LOU DUPUIS V. A BEST PRODUCTS COMPANY, ET AL(0136860NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| RONALD C. FOREE AND SHARON E. FOREE V. OWENS CORNING FIBERGLAS CORPORATION, ET | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(99CI00986) | | |
| RONALD C. HANNAUER V. ANCHOR PACKING COMPANY, ET AL(931161) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| RONALD C. HELSEL AND SHARON L. HELSEL V. ACANDS, INC., ET AL(99385284CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD C. HICKS V. A BEST PRODUCTS COMPANY, ET AL(00405161CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD C. JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028663H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RONALD C. NEWLUN V. A BEST PRODUCTS COMPANY, ET AL(98355193CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD C. PATTERSON AND PAMELA A. PATTERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9805236CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| RONALD C. PRICE V. A BEST PRODUCTS COMPANY, INC., ET AL(1093495) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RONALD C. SANVILLE AND JUNE L. SANVILLE V. A BEST PRODUCTS COMPANY, ETAL(305461) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD C. SCHLOSSER AND STELLA SCHLOSSER V. A BEST PRODUCTS COMPANY, ET AL(99901910NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| RONALD C. SMITH AND CAROLYN SMITH V. OWENS CORNING FIBERGLAS CORP., ET AL(91109523) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RONALD C. TAVENER AND LINDA LEE TAVENER V. THE ANCHOR PACKING COMPANY, ET AL(94C0003C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| RONALD C. VOGT AND DONNA A. VOGT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10978) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RONALD CALDWELL AND JANICE CALDWELL V. AP GREEN REFRACTORIES, INC., ET AL(004143CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| RONALD CANTRELL V. ACANDS, INC., ET AL(319151) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RONALD CAPOBIANCO V. AP GREEN INDUSTRIES, INC., ET AL(00100979) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RONALD CARRIGER V. ACANDS, INC., ET AL(9914071CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RONALD CARTER AND WANDA CARTER V. ACANDS, ET AL(CL977423AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| RONALD CARTER V. AP GREEN REFRACTORIES COMPANY, ET AL(92C5600) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RONALD CARY AND EVELYN CARY V. AP GREEN REFRACTORIES, INC., ET AL(CL005519AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RONALD CHAMPAGNE AND ALIVE VOTH V. RAYBESTOS MANHATTAN, INC., ET AL(312270) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RONALD CHRISTENSEN AND DONNA CHRISTENSEN V. ACANDS, INC., ET AL(315262) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RONALD CHURCH | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| RONALD CLARIN AND DORIS CLARIN V. ACANDS, INC., ET AL(9512119) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RONALD CLYDE RYNINGER AND MARY RYNINGER V. ACANDS, INC., ET AL(798CV99BR1) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| RONALD COHEN V. ACANDS, INC., ET AL(TH00024CYF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RONALD COLEMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(962122IEGAJB) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | ACTIVE |
| RONALD CONGLOSE AND MARY CONGLOSE V. A BEST PRODUCTS COMPANY, ET AL(14600104400) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RONALD COON AND JOANNE COON V. ACANDS, INC., ET AL(91CV73877) | MI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MICHIGAN | ACTIVE |
| RONALD COON AND JOANNE COON V. ACANDS, INC., ET AL(9272566) | MI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MICHIGAN | ACTIVE |
| RONALD CRAWFORD AND TAMMIE A. CRAWFORD V. A BEST PRODUCTS COMPANY, ET AL(01431245CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD CULLIP V. AP GREEN INDUSTRIES, INC., ET AL(400CV1044Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| RONALD D. ADAMS AND BARBARA A. ADAMS V. ACANDS, INC., ET AL(97C1740S) | PA: COURT OF COMMON PLEAS OF LEHIGH COUNTY PENNSYLVANIA | ACTIVE |
| RONALD D. AGURS V. ACANDS, INC., ET AL(2001CP23969) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| RONALD D. BARNHART AND JUDITH BARNHART V. ACANDS, INC., ETAL(96124533) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RONALD D. BROCK, ET UX V. ACANDS, INC., ET AL(32267998) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| RONALD D. CASTELLO AND ESTHER CASTELLO V. A BEST PRODUCTS COMPANY, ET AL(00419659CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD D. COOPER AND CAROLYN COOPER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(L261400) | NJ: SUPERIOR COURT OF MERCER COUNTY NEW JERSEY | ACTIVE |
| RONALD D. HARRINGTON V. ACANDS,INC.,ET AL(003387) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RONALD D. HARRIS AND DONNA M. HARRIS V. ACANDS, INC., ET AL(99376540CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD D. HOPP | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| RONALD D. MCGEE V. A BEST PRODUCTS COMPANY, ET AL(00415746CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD D. MOEBUIS AND THERESA MOEBUIS V. ACANDS, INC., ET AL(X01000169) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RONALD D. SCINTA AND JOSEPHINE SCINTA V. ACANDS, INC., ET AL(0020794) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RONALD D. SMILLIE, JR AND MARGARET H. SMILLIE V. ACANDS, INC., ET AL(996085) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RONALD D. STANGER AND SHARON STANGER V. ANCHOR PACKING COMPANY, ET AL(C6971165) | MN: DISTRICT COURT OF STEARNS COUNTY MINNESOTA | CLOSED |
| RONALD D. WELLS AND ELAINE H. WELLS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9891CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| RONALD D. WHITNEY, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RONALD D. WILLIAMS AND MARY J. WILLIAMS V. PNEUMO ABEX CORPORATION, ET AL(98C1481) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RONALD D. WORKMAN AND TERESA J. WORKMAN V. A BEST PRODUCTS COMPANY, ET AL(00419618CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD D. YOUNG V. A BEST PRODUCTS COMPANY, ET AL(00405249CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD DANIEL, ET AL V. METROPOLITAN LIFE INSURANCE CO, ET AL(456391) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| RONALD DANIEL, ET AL V. METROPOLITAN LIFE INSURANCE COMPANY, ET AL(1027376) | LA: DISTRICT COURT OF WEST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| RONALD DAVID THOMPSON AND JOHNNIE VAY THOMPSON V. A BEST PRODUCTS COMPANY, ET AL(00419101CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD DAVIS | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| RONALD DAVIS AND BEVERLY DAVIS V. ACANDS, INC. ET AL(CL95010555AH) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RONALD DAVIS AND LYNN DAVIS V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL(CIV0089TUCWDB) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| RONALD DAVIS AND MARY BETH DAVIS V. A BEST PRODUCTS COMPANY, ET AL(289717) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD DAVIS V. A BEST PRODUCTS COMPANY, ET AL(00419323CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD DEE LASHLEE AND MARY SANDRA LASHLEE V. A BEST PRODUCTS COMPANY, ET AL(98367629CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD DELPHIA V. A BEST PRODUCTS COMPANY, ET AL(00426294CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD DEWEES(2613) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RONALD DEZWAAN AND GARCIE DEZWAAN V. A BEST PRODUCTS COMPANY, ET AL(A990382NP) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | CLOSED |
| RONALD DRNEK AND GEORGINA DRNEK V. A BEST PRODUCTS COMPANY, ET AL(97345563CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD DUANE TINER, ET AL V. OWENS CORNING, ET AL(DV9802276D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RONALD DUDZIK AND DANDRA DUDZIK V. ACANDS, INC., ET AL(99518L) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| RONALD DURR AND LINDA DURR V. ACANDS, INC., ET AL(98019109) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RONALD E. ABBOTT AND PATRICIA ABBOTT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(385897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RONALD E. ALBRIGHT AND ELAINE ALBRIGHT V. A BEST PRODUCTS COMPANY, ET AL(320693) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD E. AND RUBY G. STASKO V. ACANDS, INC., ET AL(49D029501MI0001659) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| RONALD E. BAMMERLIN V. A BEST PRODUCTS COMPANY, ET AL(00420138CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD E. BECK AND BETTY BECK V. OWENS CORNING FIBERGLAS CORP., ET AL(91171526) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RONALD E. BELL, SR AND JOYCE BELL V. A BEST PRODUCTS CO., ET AL(98347022CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD E. BRADBURN AND DENISE BRADBURN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(274997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RONALD E. BROWN V. A BEST PRODUCTS COMPANY, ET AL(00419890CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RONALD E. BURROWS AND RITA BURROWS V. ACANDS, INC., ET AL(9728817CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RONALD E. BUSH AND NANCY J. BUSH V. ACANDS, INC.,ET AL(C0048AB20000000250) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RONALD E. CADE V. A BEST PRODUCTS COMPANY, ET AL(00423566CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD E. CARLSON AND JUDITH CARLSON V. COMBUSTION ENGINEERING, INC., ET AL(9531597NP) | MI: CIRCUIT COURT OF MARQUETTE COUNTY MICHIGAN | ACTIVE |
| RONALD E. CESSNA V. ACANDS, INC. ET AL(L00033701) | NJ: SUPERIOR COURT OF CAMDEN COUNTY NEW JERSEY | ACTIVE |
| RONALD E. CHILDERS AND THELMA L. CHILDERS V. ANCHOR PACKING COMPANY, ET AL(931415) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| RONALD E. CREATORE AND MARYANNE CREATORE V. A BEST PRODUCTS COMPANY, ET AL(01434675CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD E. CURRY AND NANCY C. CURRY V. A BEST PRODUCTS COMPANY, ET AL(00415640CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD E. CUSTER AND MARY CUSTER V. ARMSTRONG WORLD INDUSTRIES, ET AL(93CA02997) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| RONALD E. DAVIS, SR AND FRANCES G. DAVIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97CP102907) | SC: COURT OF COMMON PLEAS OF CHARLESTON COUNTY SOUTH CAROLINA | ACTIVE |
| RONALD E. DEROUCHIE AN DJOAN DEROUCHIE V. ACANDS, INC., ET AL(10782300) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RONALD E. FORBES AND HELEN FORBES V. AP GREEN INDUSTRIES, INC., ET AL(00L684) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| RONALD E. GABY V. A BEST PRODUCTS COMPANY, ET AL(99380327CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD E. GROVER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RONALD E. HARRIS AND ANNE M. HARRIS V. CROWN CORK AND SEAL COMPANY, ET AL(96CV232J) | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| RONALD E. HAVENOR AND FAYE W. HAVENOR, ET AL V. WD INDUSTRIES INC ET AL(CV9909693) | NM: DISTRICT COURT OF BERNALILLO COUNTY/2ND JUD. DIS./NEW MEXICO | ACTIVE |
| RONALD E. INGLE V. A BEST PRODUCTS COMPANY, ET AL(00423805CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD E. JELINEK, SR V. ACANDS, INC., ET AL(299CV405JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| RONALD E. JOHNSON AND TERRY JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000861) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RONALD E. KARNES V. THE ANCHOR PACKING COMPANY, ET AL.(93CV04162JPG) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| RONALD E. KOLLNER AND ANTIONETTE KOLLNER V. OWENS CORNING, ET AL(963819BML) | MD: UNITED STATES DISTRICT COURT/MARYLAND | ACTIVE |
| RONALD E. LAWSON AND CELINDA LAWSON V. OWENS ILLINOIS GLASS CO., ET AL.(91449) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| RONALD E. LEMON AND JEAN ANN LEMON V. AP GREEN REFRACTORIES COMPANY, ET AL(92C5699) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RONALD E. LILLY V. ACANDS, INC., ET AL(9807001977) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| RONALD E. MAY V. ACANDS, INC., ET AL(16496) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RONALD E. MCGUIRE AND KATHLEEN MCGUIRE V. ACABDS, INC., ET AL(IP921559C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RONALD E. MCINTOSH AND MARION MCINTOSH V. ACANDS, INC., ET AL(10283098) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RONALD E. MILES AND CYNTHIA L. MILES V. ACANDS, INC., ET AL(0001315CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| RONALD E. MILLER SR AND EARNISTINE MILLER V. ACANDS, INC., ET AL(999034Z) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RONALD E. NOVAK AND KATHRYN M. NOVAK V. AP GREEN INDUSTRIES, INC., ET AL(9911001406) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RONALD E. PULSE AND DEANNA L. PULSE V. ACANDS, INC., ET AL(15317681299) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| RONALD E. RIVORD AND CHRISTINE RIVORD V. ACANDS, INC., ET AL(9510159) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RONALD E. ROTH V. A BEST PRODUCTS COMPANY, ET AL(00412898CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD E. SCHMIDT AND MARY SCHMIDT V. OWENS CORNING FIBERGLASS CORP., ET AL(92331192) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RONALD E. SLONAKER AND VIVIAN SLONAKER V. A BEST PRODUCTS COMPANY, ET AL(00411094CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD E. SLONAKER AND VIVIAN SLONAKER V. A BEST PRODUCTS COMPANY, ET AL(01429299CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD E. SNOW | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RONALD E. SPROUSE AND KAREN S. SPROUSE V. PNEUMO ABEX CORPORATION, ET AL(98C2760) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RONALD E. SUTOR AND KAREN SUTOR V. AP GREEN INDUSTRIES, INC., ET AL(9304196) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RONALD E. WILSON AND LILLIAN WILSON V. ACANDS, INC., ET AL(10819900) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RONALD E. ZINS AND LARINDA ZINS V. A BEST PRODUCTS COMPANY, ET AL(00415926CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD EBERHARDT AND MARTHA EBERHARDT V. ACANDS, INC., ET AL(98010920) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| RONALD EDWARD CHASTANG AND ERMA CHASTANG V. A BEST PRODUCTS COMPANY, ET AL(00419068CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD EUGENE FREE, ET AL V. OWENS CORNING, ET AL(DV9800005B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RONALD EUGENE MULLINAX AND KAREN L. MULLINAX, ET AL V. ACANDS, INC., ET AL(98CP232619) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| RONALD F. AGEE AND ANNA AGEE V. A BEST PRODUCTS COMPANY, ET AL(97343461CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD F. BENNETT AND EVORA BENNETT V. A BEST PRODUCTS COMPANY, ET AL(00416182CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD F. BREEN AND SANDRA BREEN V. ACANDS, INC., ET AL.(99203) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RONALD F. BUCHANAN AND JUDITH BUCHANAN V. GUARDLINE, INC., ET AL(0092641NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| RONALD F. BUNDE V. ACANDS, INC., ETAL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| RONALD F. DANNER V. A BEST PRODUCTS COMPANY, ET AL(00419316CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD F. EVANS V. A BEST PRODUCTS CO., ET AL(98347685CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD F. FELDMAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RONALD F. GRAZIOSO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RONALD F. GREATHOUSE AND MARGERY GREATHOUSE V. CROWN CORK AND SEAL COMPANY, ET AL(296CV0435B) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| RONALD F. GRZYWACZ AND SHARRON GRZYWACZ V. ACANDS, INC., ET AL(983086) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RONALD F. HARRIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95146549) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RONALD F. HUDSON AND JUDY A. HUDSON V. ACANDS, INC., ET AL(995020) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RONALD F. JANUSZEWSKI V. A BEST PRODUCTS COMPANY, ET AL(00410860CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD F. JESENSKY V. A BEST PRODUCTS COMPANY, ET AL(99374218CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| RONALD F. KAMINSKI AND CAROLYN KAMINSKI V. ACANDS, INC., ET AL(200012001565) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RONALD F. KNERR V. OWENS CORNING, ET AL(BC199193) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| RONALD F. LUSSIER V. ACANDS, INC., ET AL(98113912) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RONALD F. MACE AND DIANNE L. MACE V. ACANDS, INC, ET AL(1090S2001) | PA: COURT OF COMMON PLEAS OF DAUPHON COUNTY PENNSYLVANIA | ACTIVE |
| RONALD F. MILLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96079502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RONALD F. MORRISSEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RONALD F. MUMFORD AND SHERI MUMFORD V. A BEST PRODUCTS COMPANY, ET AL(98367647CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD F. REEVES AND MILAGRAS REEVES V. AP GREEN REFRACTORIES, INC., ET AL(004118CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| RONALD F. REID V. ANCHOR PACKING COMPANY, ET AL(93C1340) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| RONALD F. STCHER AND NANCY STCHER V. ACANDS, INC., ET AL(C0048AB2000000223) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RONALD F. VITTI AND MICHELE VITTI V. ACANDS,INC.,ET AL(003252) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RONALD F. WILDS | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RONALD F. YORK AND JACQUELINE YORK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10594) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RONALD F. ZOBKA AND MARGUERITE ZOBKA V. ACANDS, INC., ET AL(99694) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RONALD FAYE DEATON AND BRIGITTE PEELER DEATON, ET AL V. ACANDS, INC., ET AL(98CP232622) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| RONALD FELDMAN V. ACANDS, INC., ET AL(CL95010608AF) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RONALD FERNANDES, SR V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RONALD FERRANTE V. A BEST PRODUCTS COMPANY, ET AL(1498) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RONALD FERRANTE V. A BEST PRODUCTS COMPANY, ET AL(4199) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RONALD FIERST AND MYRLIS L. FIERST V. A BEST PRODUCTS COMPANY, ET AL(01428266CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD FISHER, SR AND ROBERTA FISHER V. ACANDS, INC., ET AL(940) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RONALD FOREMAN AND GAIL FOREMAN V. AGL WELDING SUPPLY CO., ET AL(L92699) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RONALD FORTIN AND JUDITH FORTIN, V. ACANDS, INC., ET AL.(9508344) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RONALD FOX V. A BEST PRODUCTS COMPANY, ET AL(01430189CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD FRANKLIN AND ANDRE FRANKLIN V. A BEST PRODUCTS COMPANY, ET AL(00412390CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD FRANKLIN FITE AND RACHEL LOWDER FITE V. A BEST PRODUCTS COMPANY, ET AL(00415043CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD FREEMAN V. ACANDS, INC., INC., ET AL(94015460) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RONALD FRELIN, SR AND DEBRA FRELIN V. A BEST PRODUCTS COMPANY, ET AL(15300105900) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RONALD G. ARKSEY V. A BEST PRODUCTS COMPANY, ET AL(00423553CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD G. BECKER V. AP GREEN INDUSTRIES, INC., ET AL(00L1224) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| RONALD G. BENTER AND JOAN BENTER V. ACANDS, INC., ET AL(00VS006022D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RONALD G. BRANDT V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(965195) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| RONALD G. CROWE AND DEBORAH CROWE V. A BEST COMPANY, INC., ET AL(116001) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RONALD G. DUFF AND DOROTHY DUFF V. A BEST PRODUCTS COMPANY, ET AL(97325246CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| RONALD G. EISENTROUT AND DIXIE L. EISENTROUT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98089501CX641) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RONALD G. FOWLER AND ALBERTA J. FOWLER V. AP GREEN REFRACTORIES, COMPANY, ET AL(00037486NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| RONALD G. HEINRITZ AND PATRICIA HEINRITZ V. A BEST PRODUCTS COMPANY, ET AL(97342802CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD G. KING AND FRANCES KING V. A BEST PRODUCTS COMPANY, ET AL(98360235CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD G. KUNZ AND SUE ANN KUNZ V, CROWN CORK AND SEAL COMPANY, ET AL(96C762S) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| RONALD G. MACK AND ELIZABETH MACK V. ACANDS, INC., ET AL(98865) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RONALD G. MIKASH V. A&M INSULATION COMPANY, ET AL(200CV705RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| RONALD G. ODREN V. A BEST PRODUCTS COMPANY, ET AL(99386752CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD G. ONEIL, SR V. ACANDS, INC., ET AL(10343498) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RONALD G. PACHMAYER V. A BEST PRODUCTS COMPANY, ET AL(00423631CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD G. PLUMMER, V. ACANDS, INC., ET AL.(303154) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD G. ROBIDEAU AND DARLENE J. ROBIDEAU V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| RONALD G. SANFORD AND RUTH A. SANFORD V. A BEST PRODUCTS COMPANY, ET AL(99396275CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD G. SHOUP V. A BEST PRODUCTS COMPANY, ET AL(00418384CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD G. SMITH AND KIM A. DAVIS SMITH V. ACANDS, INC., ET AL(995659) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RONALD G. SNYDER AND JO ANN SNYDER V. AP GREEN INDUSTRIES, INC., ET AL(298CV228JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| RONALD G. SWEENEY AND ARLENE C. SWEENEY V. ACANDS, INC., ET AL(3083S1999) | PA: COURT OF COMMON PLEAS OF DAUPHON COUNTY PENNSYLVANIA | ACTIVE |
| RONALD G. VACHA V. API, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| RONALD GABORICK AND SHIRLEY GABORICK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(92233156CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD GEDMAN AND JOYCE GEDMAN V. ACANDS, INC., ET AL(L348695) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RONALD GEER AND BILLIE GEER V. ACANDS, INC, ET AL(9914089CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RONALD GELEGONYA AND DONNA LYNN GELEGONYA V. ACANDS, INC., ET AL(L345101) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RONALD GENE RUMSEY V. ACANDS, INC., ET AL(00CP4048) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| RONALD GEORGE DELATORE AND SHIRLEY MAE DELATORE V. ACANDS, INC., ET AL(287811) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD GILCHRIST AND HELEN GILCHRIST V. ACANDS, INC., ET AL(9508783) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RONALD GILPATRICK AND NANCY GILPATRICK V. AJ BAXTER COMPANY, ET AL(00041056NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| RONALD GIZZI AND MARY GIZZI V. A BEST PRODUCTS COMPANY, ET AL(1698) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RONALD GLENNON AND JOAN GLENNON V. BOSTON EDISON COMPANY, ET AL(005470) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RONALD GLENNON, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RONALD GOLLY, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309151) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RONALD GOODS AND KELVINA GOODS V. A BEST PRODUCTS COMPANY, ET AL(00411701CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD GORAS V. A BEST PRODUCTS COMPANY, ET AL(97345530CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| RONALD GORDON BLANTON AND PATRICIA BLANTON V. ACANDS, INC., ET AL(327796) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RONALD GRAZESKI AND VERONICA GRAZESKI V. ACANDS, INC., ET AL(9508782) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RONALD GUY BERTRAM AND PAULETTA ROSE BERTRAM V. ACANDS, INC., ET AL(287542) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD H. CORMIER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RONALD H. CORMIER AND PATRICIA CORMIER V. ACANDS, INC., ET AL(9608221) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RONALD H. GREGORY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(259197) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RONALD H. HARPER AND LINDA HARPER V. ACANDS, INC., ET AL(00020826) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RONALD H. HUPERTZ AND LILLIAN HUPERTZ V. A BEST PRODUCTS COMPANY, ET AL(98361671CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD H. LATRACE AND BARBARA LATRACE V. ACANDS, INC., ET AL(99103807) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RONALD H. MERCER AND TRULY MERCER V. ACANDS, INC., ET AL(CL007279AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| RONALD H. MILLER V. ACANDS, INC., ET AL(98240505CX1657) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RONALD H. MINICK AND DARLA MINICK, V. A-BEST PRODUCTS COMPANY, ET AL.(288663) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD H. POWERS AND BARBARA POWERS V. ACANDS, INC., ET AL(9717946NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | CLOSED |
| RONALD H. SPRING | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RONALD H. TRENT, ET AL. VS. A-BEST PRODUCTS COMPANY,ET AL(99388157CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD HALLMAN AND TERESA HALLMAN V. OWENS CORNING, ET AL(00004371) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RONALD HALSTEAD V. ANCHOR PACKING COMPANY, ET AL(953583NP) | MI: CIRCUIT COURT OF MONROE COUNTY MICHIGAN | CLOSED |
| RONALD HARRIS AND DORINE HARRIS V. A P GREEN REFRACTORIES, INC., ET AL(006033CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| RONALD HAWLEY V. A BEST PRODUCTS COMPANY, ET AL(99374212CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD HEBERT | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| RONALD HELMECT AND MARIANNE HELMECT V. A BEST PRODUCTS COMPANY, ET AL(98367613CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD HELMKE AND JUDITHM DESBROW HELMKE V. ACANDS, INC., ET AL(CL001462AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| RONALD HEMMEKE AND KATHLEEN HEMMEKE V. A BEST PRODUCTS COMPANY, ET AL(99392174CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD HERIVEL V. AP GREEN INDUSTRIES, INC., ET AL | MN: DISTRICT COURT OF KOOCHICHING COUNTY MINNESOTA | ACTIVE |
| RONALD HICKS AND SHIRLEY A. HICKS V. ACANDS, INC., ET AL(92230814NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| RONALD HIGHTOWER, SR V. A BEST PRODUCTS CO., ET AL(98347146CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD HILLS V. THE ANCHOR PACKING COMPANY, ET AL(305082) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RONALD HOBBS AND WANDA HOBBS V. OWENS ILLINOIS, INC., ET AL(96CI00080) | KY: CIRCUIT COURT OF MCCREARY COUNTY KENTUCKY | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RONALD HOLSTON V. CONRAIL, ET AL(93C1439) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RONALD HOUDE AND KATHLEEN HOUDE V. ACANDS, INC., ET AL(99634L) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| RONALD HOUSTON V. AP GREEN REFRACTORIES, INC., ET AL(CL0011790AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RONALD HRUSOVSKI AND PATRICIA HRUSOVSKI V. A BEST PRODUCTS COMPANY, ET AL(98360206CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD I. BURT V. A BEST PRODUCTS COMPANY, ET AL(99374198CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD I. CHUMBLEY V. A BEST PRODUCTS COMPANY, ET AL(00411791CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD I. EVANS AND SUSAN EVANS V. ACANDS, INC., ET AL(C0048AB20010000135) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RONALD I. MILLER AND PATRICIA MILLER V. ACANDS, INC., ET AL(10593300) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RONALD I. PIERCE V. OWENS CORNING, ET AL(9804591G) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RONALD J. BASISTA V. A BEST PRODUCTS COMPANY, ET AL(98358331CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD J. BLANCHETTE AND PATRICIA BLANCHETTE V. A BEST PRODUCTS COMPANY, ET AL(0020795) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RONALD J. BOCK AND JUDITH BOCK V. A BEST PRODUCTS COMPANY, ET AL(98353560CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD J. BROWN, SR AND JANICE M. BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97CT06569) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| RONALD J. BRUNELLE AND JANE BRUNELLE V. ACANDS, INC., ET AL(199672) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| RONALD J. COLEMAN AND KAREN L. COLEMAN V. ACANDS, INC., ET AL(C0048AB2001000141) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RONALD J. COPELAND AND JOYCE COPELAND V. A BEST PRODUCTS COMPANY, INC., ET AL(0008042) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| RONALD J. DIACZUK V. THE BABCOCK & WILCOX, CO., ET AL(199916387) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| RONALD J. DISTLER AND JENNIFER DISTLER V. ACANDS, INC., ET AL(C0048AB20000000313) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RONALD J. DOLLAR AND ELIZABETH DOLLAR V. ACME INSULATIONS, INC., ET AL(9430284NP) | MI: CIRCUIT COURT OF MARQUETTE COUNTY MICHIGAN | ACTIVE |
| RONALD J. DUPONT V. ACANDS, INC., ET AL(99354) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RONALD J. ERDMAN V. A BEST PRODUCTS COMPANY, ET AL(00420165CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD J. FAHNHORST AND BARBARA FAHNHORST V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10750) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RONALD J. FLORA AND SHARON FLORA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV11116) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RONALD J. FORBES AND SHARON FORBES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94014388) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RONALD J. FOYTACK AND GLADYS FOYTACK V. ACANDS, INC., ET AL(9512592) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RONALD J. FRANKLIN AND JEAN FRANKLIN V. ACANDS, INC., ET AL(98225502CX1586) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RONALD J. GARVIN AND LINDA GARVIN V. ACANDS, INC., ET AL(001666) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RONALD J. HALL V. A BEST PRODUCTS COMPANY, ET AL(99374210CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD J. HALSEY AND DONNA M. HALSEY V. WR GRACE AND CO., ET AL(DV9878) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| RONALD J. HAWKINS, ET AL V. THE MCCARTY CORPORATION, ET AL(69133) | LA: DISTRICT COURT OF ASCENSION PARISH LOUISIANA | ACTIVE |
| RONALD J. KOLODZAIKE | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RONALD J. KRUEGER V. ACANDS, INC., ET AL(98C50270) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| RONALD J. LARABEE V. A BEST PRODUCTS COMPANY, ET AL(01430342CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD J. LESLIE AND MARY LOU LESLIE V. ACANDS, INC., ET AL(981928) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RONALD J. LOGWOOD AND ELIZABETH J. LOGWOOD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000963) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RONALD J. LONDAK AND ANITA J. LONDAK V. A BEST PRODUCTS COMPANY, ET AL(0015102NP) | MI: CIRCUIT COURT OF WEXFORD COUNTY MICHIGAN | ACTIVE |
| RONALD J. LONDRE V. ACANDS, INC., ET AL(00C1159) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RONALD J. MAGDOS AND EVELYN J. MAGDOS V. CROWN CORK AND SEAL COMPANY, ET AL(296CV461RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| RONALD J. MARTIN V. A BEST PRODUCTS COMPANY, ET AL(97344415CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD J. MERKES V. A BEST PRODUCTS COMPANY, ET AL(01434365CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD J. MERTZ V. A BEST PRODUCTS COMPANY, ET AL(00399756CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD J. MICALETTI AND JANET MICALETTI V. A BEST PRODUCTS COMPANY, ET AL(00406241CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD J. MONER AND ANNA MONER V. A BEST PRODUCTS CO., ET AL(98351107CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD J. MONIZ AND MARINA MONIZ, V. ACANDS, INC., ET AL.(9507745) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| RONALD J. MURPHY AND DEBRA E. MURPHY V. A BEST PRODUCTS COMPANY, ET AL(98353928CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD J. NESSLER AND NANCY NESSLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9904978CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RONALD J. OPIELOWSKI AND CAROLE S. OPIELOWSKI V. A BEST PRODUCTS COMPANY, INC. ET AL(005517) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| RONALD J. PECORARO AND LILLIAN H. PECORARO V. ACANDS, INC., ET AL(99102517) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RONALD J. PETEY AND KATHERINE PETEY V. A BEST PRODUCTS COMPANY, ET AL(00410931CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD J. PIERCE AND LOIS J. PIERCE V. A BEST PRODUCTS COMPANY, ET AL(298386) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD J. RAYFIELD AND DONA RAYFIELD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(161597) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RONALD J. ROBERTA, SR V. OWENS CORNING FIBERGLAS CORP., ET AL(91213506) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RONALD J. SCHIRRICK AND JOANNE SCHIRRICK V. A BEST PRODUCTS COMPANY, ET AL(98367665CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD J. SHEPPARD AND MARY S. SHEPPARD V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV11317) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RONALD J. SPAULDING AND GAIL SPAULDING V. ASBESTOS PRODUCT MANUFACTURING CORPORATION, ETAL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| RONALD J. SPERANZELLA V. ACANDS, INC., ET AL(99002733) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RONALD J. TIERNEY AND ANNE TIERNEY V. ACANDS, INC., ET AL(001525) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RONALD J. VALISH AND SANDRA VALISH V. ACANDS, INC., ET AL(C0048AB20000000414) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RONALD J. WALLACE AND BARBARA WALLACE V. OWENS ILLINOIS GLASS COMPANY, ET AL(94CI05162) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| RONALD J. WEYERS V. THE ANCHOR PACKING COMPANY, ET AL(94C0009) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| RONALD JACKSON ESTES V. A BEST PRODUCTS COMPANY, ET AL(404197) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD JACOBS V. ACANDS, INC., ET AL(L1175899) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RONALD JACOBSON, CHARLEY MILLER, ALBERT WENTZ V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |
| RONALD JAMES WHITTEN, ET AL V. OWENS CORNING, ET AL(9904244) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| RONALD JENSEN AND DONNA JENSEN V. ACANDS, INC., ET AL(L769893) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RONALD JOE YODER, ET AL V. CROWN CORK AND SEAL COMPANY, ET AL(0100350000E) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| RONALD JONES V. A BEST PRODUCTS COMPANY, ET AL(00415695CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD JOSEPH CHARRY AND JEWELL M. CHARRY, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(10465RM99) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| RONALD JOSEPH LEDOUX, ET AL V. CROWN CORK AND SEAL COMPANY, ET AL(2001000349) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| RONALD K. BLACK AND SANDRA BLACK V. A BEST PRODUCTS COMPANY, ET AL(00415402CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD K. DAY | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RONALD K. KOCH V. A BEST PRODUCTS COMPANY, ET AL(00423812CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD K. LANGBEHN AND JANE LANGBEHN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911545C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RONALD K. MARTIN AND NANCY A. OUELLETTE V. ACANDS, INC., ET AL(9700892) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RONALD K. WHEELER AND ALICE WHEELER V. A BEST PRODUCTS COMPANY, ET AL(98355753CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD K. WHITE V. A BEST PRODUCTS COMPANY, ET AL(00421189CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD K. WHITEMAN V. A BEST PRODUCTS COMPANY, ET AL(00413051CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD KARAS AND JOANNE KARAS V. ACANDS, INC., ET AL(9907644) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RONALD KEELEY, SR. AND MARY JEAN KEELEY V.(5084) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RONALD KEITH BERRY, ET AL V. GAF CORPORATION, ET AL(0003035B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RONALD KENNEDY, EXECUTOR OF THE ESTATE OF LOUIS CHARLES KENNEDY V. RAPID AMERICAN CORPORATION, ET AL(9808003633) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RONALD KERCHECK AND JEAN KERCHECK V. ACANDS, INC., ETAL(9510321) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RONALD KOTOFF AND BETTY KOTOFF V. A BEST PRODUCTS COMPANY, ET AL(461997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RONALD KRANTZ AND FLORENCE KRANTZ V.(8990151112) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| RONALD KUBIS | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| RONALD L OWENS, V. RAYBESTOS-MANHATTAN, INC., ET AL.(977870) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RONALD L. ABBITT AND NANCY E. ABBITT V. A BEST PRODUCTS COMPANY, ET AL(296217) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD L. ABRAHAM, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF GEORGE A. ABRAHAM, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(92241452CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD L. ADAMS AND JO ELLEN ADAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96341508) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RONALD L. ALEXANDER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98135559CX987) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RONALD L. AMATO V. A BEST PRODUCTS COMPANY, ET AL(00420130CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD L. ANGLE V. GAF CORPORATION, ET AL(740CL0000194700) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| RONALD L. BAKER V. A BEST PRODUCTS COMPANY, ET AL(98358291CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD L. BAKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL0000016500) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| RONALD L. BECK V. ACANDS, INC., ET AL(TH00199CMF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RONALD L. BELL V. ACANDS, INC., ET AL(X01000187) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RONALD L. BLACK AND MARY F. BLACK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CAL9519630) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| RONALD L. BLINN, SR V. A BEST PRODUCTS COMPANY, ET AL(1199) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RONALD L. BORDERS AND REGINA BORDERS V. ACANDS, INC., ET AL(9708700) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RONALD L. BREWER V. ACANDS, INC., ET AL(97L1068) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| RONALD L. CARR AND BEVERLEE CARR V. ACANDS, INC., ET AL(1197293) | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| RONALD L. CLEMISHIRE AND PRISCILLA CLEMISHIRE V. CROWN CORK AND SEAL COMPANY, ET AL(CTV960719PHXROS) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| RONALD L. CLERICI V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(902577) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RONALD L. CORBETT AND DONNA S. CORBETT, HIS WIFE, V. ACANDS, INC., ET AL.(17187) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| RONALD L. CUMMINGS V. ACANDS, INC., ET AL(1P990381CBG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RONALD L. DAHLSTROM AND KAREN L. DAHLSTROM V. ACANDS, INC., ET | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| RONALD L. DAVISON V. AP GREEN INDUSTRIES, INC., ET AL(301665) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RONALD L. DEWITT V. A BEST PRODUCTS COMPANY, ET AL(00424629CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD L. ELLIS V. A BEST PRODUCTS COMPANY, ET AL(00415867CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR) Exhibit SOFA-4a
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RONALD L. FARRELL V. ACANDS, INC., ET AL(IP921321C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RONALD L. JACKS AND BETTY L. JACKS V. ACANDS, INC., ET AL(00413399CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD L. JEWETT AND GERTRUDE JEWETT V. A BEST PRODUCTS COMPANY, ET AL(00406264CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD L. JOHNSON AND SHELLIE M. JOHNSON V. ACANDS, INC. ET AL(98169504CX1241) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RONALD L. KELLY AND CAROL A. KELLY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CAL9518428) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| RONALD L. KIBBE V. ACANDS, INC., ET AL(TH99230CTH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RONALD L. KINGRY AND DORIS J. KINGRY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9805235CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| RONALD L. KUKLA AND CAROL A. KUKLA V. ACME INSULATION, INC., ET AL(9928581NP4) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | CLOSED |
| RONALD L. KUNKLE AND CONSTANCE KUNKLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98048540CX344) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RONALD L. LEONE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RONALD L. MADDUX, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(NA98164CBS) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RONALD L. MCCLELLAND V. A BEST PRODUCTS COMPANY, ET AL(99398479CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD L. MILLER, SR AND BETTY L. MILLER V. AP GREEN REFRACTORIES COMPANY, ET AL(92C7129) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RONALD L. MORAN AND LINDA L. MORAN V. PNEUMO ABEX CORPORATION, ET AL(00C2161) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RONALD L. MOREL V. EAGLE, INC., ET AL(0012588) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| RONALD L. NASH AND MOLLIE J. NASH V. ACANDS, INC., ET AL(999037Z) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RONALD L. NEBEL V. A BEST PRODUCTS COMPANY, ET AL(00404858CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD L. NORTON V. A BEST PRODUCTS COMPANY, ET AL(00410912CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD L. OCONNER AND GEAN OCONNR V. A BEST PRODUCTS COMPANY, ET AL(99396235CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD L. PEARSON AND BRENDA S. PEARSON, ET AL V. ACANDS, INC., ET AL(399CV364T) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRCT/NORTH CAROLINA | ACTIVE |
| RONALD L. PIPER V. A BEST PRODUCTS COMPANY, ET AL(00405217CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD L. PRICKET V. A BEST PRODUCTS COMPANY, ET AL(00423833CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD L. PRIMMER AND JULIA PRIMMER V. CROWN CORK AND SEAL COMPANY, ET AL(295CV0022) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| RONALD L. PRIOR, SR V. A BEST PRODUCTS COMPANY, ET AL(99380348CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD L. RAMSEY V. A BEST PRODUCTS COMPANY, ET AL(01427167CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD L. RICHARD V. A BEST PRODUCTS COMPANY, ET AL(01430206CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD L. ROBERTS AND NORMA JEAN ROBERTS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92C8612) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RONALD L. ROHM AND CAROL ROHM V. A BEST PRODUCTS COMPANY, ET AL(99393406CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD L. SHIREY AND LOIS SHIREY V. A BEST PRODUCTS COMPANY, ET AL(00411086CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD L. SMITH AND NANCY L. SMITH V. CROWN CORK AND SEAL COMPANY, ET AL(F970036CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| RONALD L. STANTON V. A BEST PRODUCTS COMPANY, ET AL(00404567CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD L. STOPPERICH AND SUSAN STOPPERICH V. ACANDS, INC., ET AL(0100752) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RONALD L. WOODRUM V. A BEST PRODUCTS COMPANY, ET AL(00405248CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD L. WRIGHT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97073543CX161) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RONALD L. ZIMMERMAN AND DENISE L. ZIMMERMAN, HIS WIFE, V. KEENE CORPORATION, ET AL.(9112296) | PA: COURT OF COMMON PLEAS OF MONTGOMERY COUNTY PENNSYLVANIA | ACTIVE |

Page: 1813 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RONALD LA CHAPELLE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF SYLVESTER LA CHAPELLE, AND ANTHONY LA CHAPELLE V. FIBREBOARD CORPORATION, ET AL(915333) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RONALD LALONDE AND SHARON LALONDE V. ACANDS, INC., ET AL(10782200) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RONALD LAMOUREUX AND ELLA LAMOREUX V. AP GREEN INDUSTRIES, INC., ET AL(400CV0898A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| RONALD LANDERS V. ACANDS, INC., ET AL(001009) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| RONALD LAPENTA, V. KEENE CORPORATION, ET AL.(91L01094) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| RONALD LAPOINT, ET AL V. ACANDS, INC., ET AL(27307) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | ACTIVE |
| RONALD LAZARD AND MARY CAROLINE LAZARD, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DV99094951) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RONALD LEE BALL AND LINDA SUE BALL V. ACANDS CO., INC., ET AL(92121992) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| RONALD LEE DOTSON, ET AL V. GAF CORPORATION, ET AL(20003419) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| RONALD LEE EMPFIELD AND SUSANNE J. EMPFIELD V. GEORGIA PACIFIC CORPORATION, ET AL(2001CC34352) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RONALD LEE EMPFIELD AND SUSANNE J. EMPFIELD V. US GYPSUM COMPANY, ET AL(2001625) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| RONALD LEE GOLDEN AND ERNESTINE GOLDEN V. ACANDS, INC., ET AL(12594) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| RONALD LEE WATERS AND DELORES JANE WATERS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10055) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RONALD LEOLAND HENSON AND REBECCA LYNN HENSON V. ACANDS, INC., ET AL(99CP234452) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| RONALD LEPPERT AND DOREEN LEPPERT V. AP GREEN REFRACTORIES, INC., ET AL(991152827) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RONALD LEROY HUSTON, SR, ET AL V. OWENS CORNING, ET AL(9906459) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| RONALD LEWIS AND THERESA W. LEWIS V. A BEST PRODUCTS COMPANY, ET AL(00418577CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD LIENERTTI AND SANDRA LIENERTTI V. A BEST PRODUCTS COMPANY, ET AL(99395940CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD LITT | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| RONALD LONG AND MARYLOU LONG V. A BEST PRODUCTS COMPANY, ET AL(98354852CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD LOVEL AND JANICE LOVEL V. A BEST PRODUCTS COMPANY, ET AL(305797) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD M. BALUCH V. A BEST PRODUCTS COMPANY, ET AL(98358302CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD M. BICKEL V. A BEST PRODUCTS COMPANY, ET AL(00404831CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD M. CHASTAIN V. A BEST PRODUCTS COMPANY, ET AL(00423570CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD M. CHOPP V. ACANDS, INC., ET AL(97C3389) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| RONALD M. EBERLY V. A BEST PRODUCTS COMPANY, ET AL(00421236CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD M. MITCHELL AND EVELYN MITCHELL V. A BEST PRODUCTS COMPANY, ET AL(01434213CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD M. NESBITT, SR AND DREAMA NESBITT V. ACANDS CO., INC., ET AL(92135592) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| RONALD M. SMITH AND GAYLE SMITH V. CROWN CORK AND SEAL COMPANY, ET AL(F970024CTV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | CLOSED |
| RONALD M. SMITH AND GAYLE SMITH V. THE EJ BARTELLS COMPANY, ET AL(992065565SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| RONALD M. TILSNER(5373) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| RONALD M. TILSNER AND PATRICIA TILSNER V. OWENS CORNING, ET AL(9806003829) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RONALD M. WOZNIAK AND MARILYN WOZNIAK V. A BEST PRODUCTS COMPANY, ET AL(00419619CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD MAIETTA V. ACANDS, INC. ET AL(200CV90JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| RONALD MALANG V. RAYBESTOS MANHATTAN, INC., ET AL(301812) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RONALD MARVIN HOCKETT V. OWENS CORNING, ET AL(9801135L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |

Page: 1814 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RONALD MATZEN, AS SUCCESSOR IN INTEREST TO ELMER MATZEN, DECEASED, ET AL V. THE ANCHOR PACKING CO, ET AL(992004) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RONALD MCCULLOUGH AND BRENDA MCCULLOUGH V. A BEST PRODUCTS COMPANY, ET AL(00419707CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD MCHUGH AND ANDREA MCHUGH V. A BEST PRODUCTS COMPANY, ET AL(00412567CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD MELTON V. GAF CORPORATION, ET AL(700CL0029722C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RONALD MERCADANTE AND ROSE MARIE MERCADANTE V. A BEST PRODUCTS COMPANY, ET AL(98354965CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD METZKA | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| RONALD MICHALOV AND JANICE MICHALOV V. APT, INC, ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| RONALD MILLER AND SANDRA K. MILLER V. ACANDS, INC., ET AL(17195) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| RONALD MILLS AND THELMA MILLS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000239000) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| RONALD MOORE AND LINDA MOORE V. ACANDS, INC., ET AL(98010925) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| RONALD MORRIS AND BERTA MORRIS V. ACANDS, INC., ET AL(97108686) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RONALD MURPHY V. ACANDS, INC., ET AL(CL0011130AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RONALD N. GUFFEY AND PATRICIA GUFFEY V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL(CIV000882PHXSLV) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| RONALD N. LUC V. A BEST PRODUCTS COMPANY, ET AL(98354858CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD N. ROSE AND HELEN L. ROSE V. ACANDS, INC., ET AL(99103940) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RONALD N. THOMAS AND BARBARA THOMAS V. A BEST PRODUCTS COMPANY, ET AL(00417701CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD N. WAMBACH V. A BEST PRODUCTS COMPANY, ET AL(00404870CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD NAPLES AND VICTORIA R. NAPLES V. ABEX CORPORATION, ET AL(0032822NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| RONALD NICHOLAS V. ACANDS, INC., ET AL(00C0010) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| RONALD NORTON AND LINDA NORTON V. A BEST PRODUCTS COMPANY, ET AL(641997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RONALD O. CONRAD AND LOTTIE CONRAD V. A BEST PRODUCTS COMPANY, ET AL(01434908CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD O. HELING, SR AND LEAH HELING V. THE ANCHOR PACKING COMPANY, ET AL(94C0035) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| RONALD O. WEBER V. A BEST PRODUCTS COMPANY, ET AL(99386777CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD OBANNON V. A BEST PRODUCTS COMPANY, ET AL(00419864CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| RONALD OLSON AND PATRICIA OLSON V. ACANDS, INC., ET AL(99L10857) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| RONALD ORAVITZ AND JUDITH ORAVITZ V. A BEST PRODUCTS COMPANY, ET AL(30900112400) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RONALD ORDWAY V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RONALD ORVIS AND IDA ORVIS V. AMCHEM PRODUCTS, INC., ET AL(2968NPC) | MI: CIRCUIT COURT OF MIDLAND COUNTY MICHIGAN | ACTIVE |
| RONALD P. CORNELL AND JANICE R. CORNELL V. AP GREEN REFRACTORIES COMPANY, ET AL(00009416NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| RONALD P. CROSS AND CLETA CROSS V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9543928) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| RONALD P. DECKER AND MARY ELLEN DECKER V. A BEST PRODUCTS COMPANY, ET AL(00411690CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD P. FOWLER V. A BEST PRODUCTS COMPANY, ET AL(00420173CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD P. GARDNER AND MAUREEN GARDNER V. ACANDS, INC., ET AL(001141) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RONALD P. HURLEY AND BONNIE A. HURLEY V. ACANDS, INC., ET AL(91175502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RONALD P. KONZEN AND IRENE KONZEN V. ACANDS, INC., ET AL(00006766) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| RONALD P. MCGILL AND CLAUDIA MCGILL V. ACANDS, INC., ET AL(CL0010219AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RONALD P. NORGREN | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RONALD P. SPOONER AND PAULINE SPOONER V. A BEST PRODUCTS COMPANY, ET AL(00411652CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD P. STORDAHL AND ELIZABETH STORDAHL V. ACANDS, INC., ET AL(CL9910655AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| RONALD P. SUMNER, JR AND FRANCES SUMNER V. A BEST COMPANY, INC., ET AL(31301) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RONALD P. TODD V. OWENS CORNING CORPORATION, ET AL(740CL0000180800) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| RONALD PARISI V. ACANDS, INC., ET AL(12457300) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RONALD PATRICK GUIDRY AND GAIL S. GUIDRY V. A BEST PRODUCTS COMPANY, ET AL(01432149CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD PATRICK V. AP GREEN SERVICES, INC., ET AL(CI0199904906) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| RONALD PAYNE V. ACANDS, INC., ET AL(0105767CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RONALD PERRY V. A BEST PRODUCTS COMPANY, ET AL(00418287CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD PETERSON AND THERESE PETERSON V. A BEST PRODUCTS COMPANY, ETAL(305739) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD PETRACCA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98017152) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RONALD PIERCE AND GRACE PIERCE V. ACANDS, INC., ET AL(98008654) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| RONALD PIERCE THOMAS AND NORMA N. THOMAS V. ANCHOR PACKING COMPANY, ET AL(932297637) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| RONALD PINSON AND JOYCE PINSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(157897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RONALD PISANO AND MARGARET PISANO V. A BEST PRODUCTS COMPANY, ET AL(9899) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RONALD POWELL AND DEBORAH POWELL V. A BEST PRODUCTS COMPANY, ET AL(10099) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RONALD POYER AND MARY POYER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(955354) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| RONALD R. ADKINS AND PATRICIA ADKINS, ET AL OWENS CORNING FIBERGLAS CORPORATION, ET AL(95C220) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| RONALD R. AND JOANN K. BARRETT V. ACANDS, INC., ET AL(49D029501MI0001558) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| RONALD R. BELCHER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99C1003) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RONALD R. BURGESS AND RUTH E. BURGESS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96327506) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RONALD R. CARLSON AND JANE M. CARLSON V. CF&I STEEL CORPORATION, ET AL(92CV4333) | CO: DISTRICT COURT OF DENVER COUNTY COLORADO | ACTIVE |
| RONALD R. CRUISE AND LINDA CRUISE V. A BEST PRODUCTS COMPANY, ET AL(01434915CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD R. FORD AND GUSSIE FORD V. A BEST PRODUCTS COMPANY, ET AL(00417878CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD R. FREEMAN AND NINA FREEMAN V. ACANDS, INC., ET AL(981894) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RONALD R. KITTA AND LORETTA KITTA V. A BEST PRODUCTS COMPANY, ET AL(99395938CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD R. LAASANEN, DIANE LAASANEN, HIS WIFE, AND TANYA LAASANEN, RONALD R. LAASANEN, JR. AND JOSEPH LAASANEN, THEIR CHILDREN, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(862148Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RONALD R. PARKER V. GAF CORPORATION, ET AL(700CL0030038V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RONALD R. RUDART, SR AND PATRICIA RUDART V. ACANDS, INC., ET AL(9804005015) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RONALD R. SABATINI V. A BEST PRODUCTS COMPANY, ET AL(98361620CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD R. THOMAS AND CAROL M. THOMAS V. A BEST PRODUCTS COMPANY, ET AL(00424654CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD R. THOMPSON AND CORA A. THOMPSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9802210CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| RONALD RANDOLPH POWERS AND NANCY RUTH POWERS V. ACANDS, INC., ETAL(227996) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RONALD RAY MARTIN AND SHARON KAYE MARTIN V. ACANDS, INC., ET AL(99CP234087) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| RONALD RAYMOND ENGLEHARDT AND CELESTIA ENGLEHARDT V. GAF CORPORATION, ET AL(0002480I) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RONALD RAYMOND ENGLEHARDT AND CELESTIA ENGLEHARDT V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV22256) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RONALD REGESTER V. AP GREEN REFRACTORIES, INC., ET AL(9910103CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RONALD REOME AND JEAN REOME V. ACANDS, INC., ET AL(10757700) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RONALD RHOADS V. ACANDS, INC., ET AL(9818854) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| RONALD RICE AND MARY J. RICE V. A BEST PRODUCTS COMPANY, ET AL(99392238CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD RINESMITH AND SANDY RINESMITH V. A BEST PRODUCTS COMPANY, ET AL(00411245CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD ROSE V. ANCHOR PACKING COMPANY, ET AL(492CV001769) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| RONALD S. CRAFT AND MARGENE CRAFT V. A BEST PRODUCTS COMPANY, ET AL(01434309CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD S. FERENC AND PHYLLIS FERENC V. A BEST PRODUCTS COMPANY, ET AL(00418581CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD S. GIANGIACOMIO AND MARY LOU GIANGIACOMO V. A BEST PRODUCTS COMPANY, ET AL(320525) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD S. HAHN, PERSONAL REPRESENTATIVE OF THE ESTATE OF CLYDE A. HAHN AND DORIS F. HAHN V. ACANDS, INC., ET AL(1999C5021) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RONALD S. HOLLAND AND FRANCES HOLLAND V. A BEST PRODUCTS CO., ET AL(98347151CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD S. MAISENHALTER AND A. LOUISE MAISENHALTER V. ACANDS, INC., ET AL(C0048AB20000000319) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RONALD S. MURRAY AND JUDITH H. MURRAY V. AP GREEN INDUSTRIES, INC., ET AL(200005000537) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RONALD S. PINKOWSKI AND HELEN PINKOWSKI V. OWENS-ILLINOIS, INC., ET AL.(126592) | NY: SUPREME COURT OF COLUMBIA COUNTY NEW YORK | ACTIVE |
| RONALD S. SLEZAK V. GAF CORPORATION, ET AL(740CL0000195600) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| RONALD S. TANKSLEY V. ACANDS, INC., ET AL(00L429) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| RONALD S. TAYLOR V. A BEST PRODUCTS COMPANY, ET AL(01430465CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD S. WEAVER V. GAF CORPORATION, ET AL(700CL0029273C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RONALD S. WOODARD AND LAVERNE WOODARD V. ACANDS, INC., ET AL(CL0012183AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RONALD SANTINELLO V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RONALD SANTOR V. RAPID AMERICAN CORPORATION, ET AL(00L14040) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| RONALD SANZO V. ACANDS, INC., ET AL(36966720) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RONALD SCALA V. ACANDS, INC., ET AL.(9507944) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| RONALD SCHEIDEMANTLE V. A BEST PRODUCTS COMPANY, ET AL(791997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RONALD SCHOOLEN | IL: CIRCUIT COURT OF ROCK ISLAND COUNTY ILLINOIS | ACTIVE |
| RONALD SCHULTZ AND JUDY K. SCHULTZ V. A BEST PRODUCTS COMPANY, ET AL(99392263CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD SCHWARTZ AND RUTH SCHWARTZ V. ACANDS, INC., ETAL(L400696) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RONALD SCOTT AND BARBARA SCOTT V. AP GREEN REFRACTORIES CO, ET AL(L141797) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RONALD SERENO AND JUDITH SERENO V. AMCHEM PRODUCTS, INC., ET AL(99920213NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| RONALD SETKOSKI V. ACANDS, INC., ET AL(982577) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RONALD SHARPE AND GERALDINE SHARPE V. A BEST PRODUCTS COMPANY, ET AL(01429293CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD SHELTON V. ACANDS, INC., ET AL(9914086CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RONALD SIENKO V. ACANDS, INC., ET AL(00C0468) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| RONALD SIMONETTI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RONALD STPPLE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9614431) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| RONALD SLUTTER V. ABB LUMMUS CREST, INC., ET AL(L1016699) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR) Exhibit SOFA-4a

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RONALD SMITH AND ELIZABETH SMITH V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL(L946998) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| RONALD SMITH AND WINIFRED SMITH V. OWENS ILLINOIS, INC., ET AL(96CI00122) | KY: CIRCUIT COURT OF HENDERSON COUNTY KENTUCKY | ACTIVE |
| RONALD SNIFFEN AND LENA SNIFFEN V. ACANDS, INC., ET AL(12067799) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RONALD SNOW, SR V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RONALD SOPLATA | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| RONALD SPRINGER V. A BEST PRODUCTS COMPANY, ET AL(00405235CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD STACY AND TRUDY STACY V. ACANDS, INC. ET AL(10800400) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RONALD STALLINGS AND SHIRLEY STALLINGS V. OWENS CORNING, ET AL(001947) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| RONALD STEVENS V. CROWN CORK AND SEAL COMPANY, ETAL(96C5087) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| RONALD STROHMAN AND LEA ANN STROHMAN V. ACANDS, ET AL(9819022) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RONALD SZAMATULSKI V. ACANDS, INC., ET AL(9508362) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RONALD T. DENNING AND LOUISE DENNING V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95153512) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RONALD T. MENDOZA AND MARTA MENDOZA V. A BEST PRODUCTS COMPANY, ET AL(0036743NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| RONALD T. SOUZA, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RONALD T. WALSH AND MERRILYN WALSH V. GARLOCK, INC., ET AL(497CV135M) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| RONALD TANNER TILLERY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9604188C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RONALD TASSI, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF MILTON V. TASSI, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(297CV17JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| RONALD TATMAN | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| RONALD TERRY WILKERSON, AND HIS WIFE, CAROLYN WILKERSON V. ACANDS CO., INC., ET AL.(357991) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| RONALD THOMPSON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RONALD THOMPSON AND ROSEMARY THOMPSON V. A BEST PRODUCTS COMPANY, ET AL(12599) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RONALD U. MOFFO V. A BEST PRODUCTS COMPANY, ET AL(98356120CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD V. BENKO V. ACANDS, INC. ET AL(95063262) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RONALD V. HOFFMANN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98048501CX305) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RONALD V. SMITH V. A BEST PRODUCTS COMPANY, ET AL(00399787CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD VILT AND JANET VILT V. ACANDS, INC., ET AL(96009213) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RONALD VOJTKOFSKY AND SUE VOJTKOFSKY V. A BEST PRODUCTS COMPANY, ET AL(00425915CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD W. ARNOLD AND MARY L. ARNOLD V. AP GREEN REFRACTORIES COMPANY, ET AL(99928663NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| RONALD W. BARRANGER AND ELIZABETH K. BARRANGER V. ACANDS, INC., ET AL(96006845) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RONALD W. CROTEAU | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RONALD W. DAVIS AND RUBY DAVIS V. AP GREEN INDUSTRIES, INC. ET AL(CIV980209SLMB) | ID: UNITED STATES DISTRICT COURT/IDAHO | ACTIVE |
| RONALD W. EDER AND BARBARA EDER V. A BEST PRODUCTS COMPANY, ET AL(97342815CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD W. FISHER V. ACANDS, INC., ET AL(299CV373RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| RONALD W. GARRIGUES V. CROWN CORNK AND SEAL COMPANY, ET AL(F95102CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| RONALD W. JOSEPH AND LUWANA JOSEPH V. A BEST PRODUCTS COMPANY, ET AL(00421382CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD W. KNIGHT AND JEANNETTE L. KNIGHT V. ACANDS, INC., ET AL(0000161CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| RONALD W. MASON AND VICKIE MASON V. ACANDS, INC., ET AL(9728804CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |

Page: 1818 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RONALD W. MOFFETT AND SANDRA MOFFETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(285997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RONALD W. MONZO AND KUNIGUNDA MONZO V. AP GREEN INDUSTRIES, INC, ET AL(302380) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RONALD W. OTT AND CATHY OTT V. A BEST PRODUCTS COMPANY, ET AL(315209) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD W. OVERBERG V. A BEST PRODUCTS COMPANY, ET LA(99399281CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD W. PAVLOVICH V. AP GREEN REFRACTORIES CO., ET AL | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| RONALD W. PIRO, V. THE ANCHOR PACKING COMPANY, ET AL.(931255) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| RONALD W. RUSSELL AND CAROLYN RUSSELL V. ACANDS, INC., ET AL(983838) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RONALD W. SCHOENEGGE AND JUDY SCHOENEGGE V. A BEST PRODUCTS COMPANY, ET AL(314289) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD W. SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C6762) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RONALD W. STREETMAN, ET AL V. ACANDS, INC. ET AL(GN000342) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| RONALD W. TIEGS AND WILMA TIEGS V. AP GREEN INDUSTRIES, INC., ET AL(302353) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RONALD W. TURNBOW, ET AL. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(9612015) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| RONALD W. TWINE AND JANE TWINE V. ACANDS, INC. ET AL(001162) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RONALD W. WEBER V. ACANDS, INC., ET AL(299CV410JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| RONALD WALDRON AND JULIE WALDRON V. AP GREEN INDUSTRIES, INC., ET AL(400CV0860A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| RONALD WALTER AND HAZEL WALTER V. AP GREEN REFRACTORIES COMPANY, ET AL(92C4902) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RONALD WARD V. ACANDS, INC., ET AL(99C8576) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| RONALD WARWICK V. ACANDS, INC., ET AL(99C04172ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| RONALD WATSON AND OMA LEE WATSON, ET AL V. EMPIRE ACE INSULATION MANUFACTURING CORPORATION, ET AL(2176692) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RONALD WELCH AND ARLENE WELCH V. A BEST PRODUCTS COMPANY, ET AL(3298) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RONALD WELSH AND BARBARA WELSH V. A BEST PRODUCTS COMPANY, ET AL(35200117600) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RONALD WENDELL AND DONNA WENDELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98011267) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| RONALD WILLE AND SHARON WILLE V. ACANDS, INC., ET AL(9908563) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RONALD WILLIAM KIMMEL AND MAXINE KIMMEL, V. ARMSTRONG WORLD INDISTRIES, INC., ET AL.(191CV10072) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RONALD WINDOLOSKI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RONALD WOJER AND PATRICIA WOJER V. AP GREEN INDUSTRIES, INC., ET AL(CL952071AH) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RONALD WRIGHT AND BARBARA WRIGHT V. AGL WELDING SUPPLY CO, INC., ET AL(L93299) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RONALD WRIGHT V. A BEST PRODUCTS COMPANY, ET AL(00426414CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONALD YATES AND ELISA YATES V. A BEST PRODUCTS COMPANY, ET AL(00426029CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONDAH RIDDLE AND KATHLYN RIDDLE V. A BEST COMPANY, INC., ET AL(317301) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RONDAL L. KRIECH V. A BEST PRODUCTS COMPANY, ET AL(00423609CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONDAL R. LAWSON AND CINDY LAWSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C7134) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RONDO SELSER AND EDNA SELSER V. AP GREEN INDUSTRIES, INC., ET AL(9304301) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RONDOL D. JARRELL V. A BEST PRODUCTS CO., ET AL(98351024CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONELL CARTER AND FAIRY CARTER V. A BEST PRODUCTS COMPANY, ET AL(97345848CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONELLE L. WATTS, SR V. GAF CORPORATION, ET AL(700CL0029264W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RONNELL L. ELAND V. CROWN CORK AND SEAL COMPANY, ET AL(296CV288RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| RONNEY LEE DOYAL V. US GYPSUM COMPANY, ET AL(0100832M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |

Page: 1819 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RONNIE A. CAIN AND LEE ANN CAIN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV11031) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RONNIE A. GOINS AND JOYCE GOINS V. ACANDS, INC., ET AL(2000CP235061) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| RONNIE C. FOUNTAIN AND JUDY MARIE FOUNTAIN V. ACANDS, INC., ET AL(CL9900978AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| RONNIE D. ARMSTEAD V. GAF CORPORATION, ET AL(700CL0029375A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RONNIE D. BEAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98CI00567) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| RONNIE D. BYUS AND SONIA BYUS V. A BEST PRODUCTS COMPANY, ET AL(297444) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONNIE D. MURRAY | WV: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/WEST VIRGINIA | ACTIVE |
| RONNIE D. PLEDGER AND GERALDINE PLEDGER V. A BEST COMPANY, INC., ET AL(217701) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RONNIE D. YATES, DECEASED BY AND THROUGH PERSONAL REPRESENTATIVE MARTHA Y. YATES, ET AL V. ACANDS, INC., ET AL(198CV00771) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| RONNIE DAVIS, SR V. GAF CORPORATION, ET AL(700CL0029358C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RONNIE DOUYLLIEZ AND ARLENE DOUYLLIEZ V. ACANDS, INC., ET AL(CL010512AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RONNIE E. FULTZ AND LINDA FULTZ V. A BEST PRODUCTS COMPANY, ET AL(00421429CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONNIE ENNIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981081CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| RONNIE EUGENE GOODE V. ACANDS, INC., ET AL(99VS151818C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RONNIE FIELDS AND CYNTHIA J. FIELDS V. ACANDS, INC., ET AL(A990491C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| RONNIE FRANKLIN GRAHAM AND BARBARA JEAN GRAHAM, ET AL V. OWEN SCORNING FIBERGLAS CORPORATION, ET AL(98713419) | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | ACTIVE |
| RONNIE G. HERRINGTON AND ELIZABETH HERRINGTON V. AP GREEN REFRACTORIES, INC., ET AL(004134CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| RONNIE H. HARRELSON AND BOMMA HARRELSON V. CROWN CORK AND SEAL COMPANY, ET AL(9403689) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RONNIE H. LEGG AND IRIS LEGG V. A BEST PRODUCTS COMPANY, ET AL(00412657CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONNIE H. NEIHARDT AND MARY NEIHARDT V. A BEST PRODUCTS COMPANY, ET AL(0015521NP) | MI: CIRCUIT COURT OF WEXFORD COUNTY MICHIGAN | ACTIVE |
| RONNIE H. SHACKELFORD V. PNEUMO ABEX CORPORATION, ET AL(00C1097) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RONNIE HINES AND IRENE HINES V. A BEST PRODUCTS COMPANY, ET AL(99392225CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONNIE J. POPE V. AP GREEN INDUSTRIES, INC., ET AL(EV98120CYH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RONNIE J. WELCH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(966848) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RONNIE JOE WILLIAMS AND WENDY D. WILLIAMS V. ACANDS, INC., ET AL(798170021) | SC: UNITED STATES DISTRICT COURT/SOUTH CAROLINA | ACTIVE |
| RONNIE JONES AND LEAVERT A. JONES V. A BEST PRODUCTS COMPANY, ET AL(99392255CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONNIE K. MATHEWS AND VONTRILLA MATHEWS V. ACANDS, INC., ET AL(99018246) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| RONNIE KAY GAULTNEY V. A BEST PRODUCTS COMPANY, ET AL(01430154CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONNIE L. COX AND JANICE COX V. ACANDS, INC., ET AL(6992059) | SC: UNITED STATES DISTRICT COURT/SOUTH CAROLINA | ACTIVE |
| RONNIE L. HELTON AND JOAN HELTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(275797) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RONNIE L. HICKS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| RONNIE L. KEARNS AND GANCIE KEARNS V. ACANDS, INC., ET AL(01C68) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| RONNIE L. ROBERTS AND MAE L. ROBERTS V. A BEST PRODUCTS COMPANY, ET AL(01433881CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONNIE L. TURNER AND BETTY TURNER, HIS WIFE, V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(903062) | DC: UNITED STATES DISTRICT COURT/WASHINGTON DC | CLOSED |
| RONNIE LEE ABBOTT AND ANNIE ABBOTT, ET AL V. A BEST PRODUCTS COMPANY, ET AL(00C43M) | WV: CIRCUIT COURT OF MARSHALL COUNTY WEST VIRGINIA | ACTIVE |
| RONNIE LEE BULLOCK AND BARBARA BULLOCK V. ACANDS CO, INC., ET AL(272192) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

Page: 1820 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RONNIE LEE GOODSON, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF FRED EUGENE GOODSON, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(00422544CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONNIE LEE ONEY AND HESTER ONEY V. OWENS-ILLINOIS GLASS CO. ET AL.(9127) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| RONNIE M. JOHNSON AND LISA L. JOHNSON V. ACANDS, INC., ET AL(D960036C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| RONNIE O. BLACK AND SANDRA BLACK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911414C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RONNIE P. JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(00399732CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONNIE QUALLS, ET AL V. AW CHESTERTON CO., ET AL(CIV20002232) | AR: CIRCUIT COURT OF INDEPENDENCE COUNTY ARKANSAS | ACTIVE |
| RONNIE SISTRUNK, ET AL V. GAF CORPORATION, ET AL(895328) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| RONNIE THOMPSON V. ACANDS, INC., ET AL(0192960NPC30) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| RONNIE THOMPSON V. ACANDS, INC., ET AL(316498) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RONNIE W. BRACKETT AND DOROTHY BRACKETT V. ACANDS, INC., ET AL(2001CP231160) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| RONNIE WAYNE OVERSTREET AND DEANNA OVERSTREET V. A BEST PRODUCTS COMPANY, ET AL(00418914CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RONNIE WOOD BECKER AND BECKER CARLENE V. OWENS CORNING, ET AL(9613341J) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RONNIE Y. RHEA AND FRANCOLA RHEA V. A BEST COMPANY, INC., ET AL(322900) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RONNY CARRUTH V. THE ANCHOR PACKING COMPANY, ET AL(317894) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RONNY L. YOUNG V. THE ANACONDA COMPANY, ET AL(944224) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| RONSON (WALTER AND MARY) V. OWENS-ILLINOIS GLASS CO., ET AL CASE NO. 90-2584(902584) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| RONUALDO QUIRINDONGO V. ANCHOR PACKING CO., ET AL(L817196) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROONEY (JOHN J. AND DOROTHY M.) V. AC&S INC. ET AL CASE NO. 2509(2509) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROOSEVELT ADAMS, SR V. A BEST PRODUCTS COMPANY, ET AL(98358135CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROOSEVELT AND DENICE JEFFRIES V. ACANDS, INC., ET AL(49D029501MI0001499) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| ROOSEVELT B. MOORER V. A BEST PRODUCTS CO., ET AL(98347555CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROOSEVELT BANKS AND DORIS E. BANKS, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(00C44K) | WV: CIRCUIT COURT OF MARSHALL COUNTY WEST VIRVINIA | ACTIVE |
| ROOSEVELT BELL AND THERESA BELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98149524CX1092) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROOSEVELT BELTON AND ELIZA J. BELTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971558CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ROOSEVELT BLAIR AND CLARA BLAIR V. A BEST COMPANY, INC., ET AL(365497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROOSEVELT BRAXTON V. A BEST PRODUCTS COMPANY, ET AL(98358715CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROOSEVELT BROCK, SR AND RUBY BROCK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911425C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROOSEVELT BURRELL V. A BEST PRODUCTS COMPANY, ET AL(00425874CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROOSEVELT C. COLEMAN AND VIRGINIA COLEMAN V. A BEST PRODUCTS CO., ET AL(98347396CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROOSEVELT C. HOUZE V. ACANDS, INC., ET AL(98142514CX1036) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROOSEVELT COOK, JR AND PAULETTE COOK V. A BEST PRODUCTS COMPANY, ET AL(97341235CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ROOSEVELT DAVIS AND PATRICIA DAVIS V. A BEST PRODUCTS CO., ET AL(98347418CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROOSEVELT E. CRAWLEY, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0029057V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROOSEVELT E. DEVITO AND CAROLINE DEVITO V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ROOSEVELT ENGRAM AND JANESE ENGRAM V. A BEST PRODUCTS COMPANY, ET AL(00412130CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROOSEVELT EZELL AND MAXINE EZELL V. A BEST PRODUCTS COMPANY, ET AL(01434696CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROOSEVELT FLYTHE V. ACANDS, INC., ET AL(X01000365) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROOSEVELT FOSTER, JR AND MAGGIE FOSTER V. A BEST PRODUCTS COMPANY, ET AL(98355090CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROOSEVELT GRIFFIN AND DOROTHY GRIFFIN V. A BEST PRODUCTS COMPANY, ET AL(99901747NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| ROOSEVELT HARRIS AND JANICE R. HARRIS V. A BEST PRODUCTS COMPANY, ET AL(00412168CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROOSEVELT HARRIS AND VERA HARRIS V. A BEST PRODUCTS COMPANY, ET AL(97342417CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROOSEVELT HARVEY AND HAZEL D. HARVEY V. A BEST PRODUCTS COMPANY, ET AL(00414074CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROOSEVELT HAYNES AND ERVELENA HAYNES V. OWENS CORNING, ET AL(9905888) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ROOSEVELT HOBBY, SR AND CHRISTINE HOBBY V. A BEST PRODUCTS CO., ET AL(98347185CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROOSEVELT J. MATTHEWS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROOSEVELT JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(98351795CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROOSEVELT JOHNSON V. ACANDS, INC., ET AL(9521347) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROOSEVELT JONES AND DORIS JONES V. AGL WELDING SUPPLY CO, INC., ET AL(L00315299) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROOSEVELT JONES, JR AND GWENDOLYN JONES V. A BEST PRODUCTS COMPANY, ET AL(6299) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ROOSEVELT JORDAN AND EMMA JORDAN V. A BEST PRODUCTS COMPANY, ET AL(98359618CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROOSEVELT KING, JR V. ASBESTOS CORPORATION LLIMITED ET AL(14260) | LA: DISTRICT COURT OF WEST FELICIANA PARISH LOUISIANA | ACTIVE |
| ROOSEVELT KNIGHT V. ACANDS, INC., ET AL(99VS0152757D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROOSEVELT LEE BRACKENS, SR, ET AL V. OWENS CORNING, ET AL(DV9800012K) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROOSEVELT LEE V. AW CHESTERTON COMPANY, ET AL(99009296) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROOSEVELT LEFTWICH, SR AND ELIZABETH J. LEFTWICH V. A BEST PRODUCTS COMPANY, ET AL(98354844CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROOSEVELT LEWIS AND EFFIE LEWIS V. AP GREEN REFRACTORIES, INC., ET AL(CL004858AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ROOSEVELT MATTHEWS V. A BEST PRODUCTS COMPANY, ET AL(00415730CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROOSEVELT MCCARTY AND ALBERTINA MCCARTY V. OWENS CORNING FIBERGLASCORPORATION, ET AL(99840CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ROOSEVELT MCCREARY V. ACANDS, INC., ET AL(L1038198) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROOSEVELT MCCULLUM V. ACANDS, INC., ET AL(98C1996) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| ROOSEVELT MCNEIL, SR. AND BETTIE L. MCNEIL, V. ANCHOR PACKING COMPANY, ET AL.(92CV1882) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ROOSEVELT MONCRIEF AND JOSEPHINE MONCRIEF V. A BEST PRODUCTS COMPANY, ET AL(00411353CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROOSEVELT NETTLES V. RAYBESTOS MANHATTAN, INC., ET AL(982606) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROOSEVELT OLIVER, SR AND ROSIE OLIVER V. A BEST PRODUCTS COMPANY, ET AL(00425661CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROOSEVELT PAYNE V. A BEST PRODUCTS COMPANY, ET AL(01434854CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROOSEVELT PENDLETON AND NETTIE PENDLETON V. AP GREEN REFRACTORIES, INC., ET AL(00324487CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROOSEVELT RAMEY AND ETHEL L. RAMEY V. A BEST PRODUCTS COMPANY, ET AL(00421428CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROOSEVELT REUBEN AND CAROLE E. REUBEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980954CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ROOSEVELT RHODES | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROOSEVELT RUSSELL V. A BEST PRODUCTS COMPANY, ET AL(00411255CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROOSEVELT SMALLWOOD V. GAF CORPORATION, ET AL(700CL0029326A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROOSEVELT TAYLOR V. A BEST PRODUCTS COMPANY, ET AL(00426574CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROOSEVELT WADE AND FANNIE WADE V. A BEST PRODUCTS COMPANY, ET AL(00418059CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROOSEVELT WILLIAMS V. ACANDS, INC., ET AL(200CV64JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ROOSEVELT WILLIAMS, JR AND ALIGENE WILLIAMS V. ACANDS, INC., ET AL(00034408NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ROOSEVELT WOODS AND EDNA WOODS V. A BEST PRODUCTS COMPANY, ET AL(98355781CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROOSEVELT WYATT AND ELIZABETH WYATT V. A BEST PRODUCTS COMPANY, ET AL(00422111CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROOZE (RAYMOND AND JOYCE) V. A.C. & S., INC., ET AL CASE NO. IP-901056-C(IP901056C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROPBERT A. DOWDELL AND CAROLE DOWDELL V. A BEST PRODUCTS COMPANY, ET AL(00412225CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RORY EVGEN AND PAMELA EVGEN V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| RORY L. TENNISON V. WR GRACE AND CO., ET AL(DV9830) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| ROSA DECARIA, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF GUISEPPE DECARIA, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1217E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ROSA ELLA DUNNAM AND DULANE DUNNAM V. A BEST PRODUCTS COMPANY, ET AL(00418704CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROSA GRANADOS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF NESTOR GRANADOS, DECEASED V. ACANDS, INC., ET AL(20003134) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| ROSA JONES, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF ALEX JONES, JR., DECEASED, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(9601315) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROSA L. NEEDHAM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971521CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ROSA M. BURDESHAW, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF WILLIAM O. BURDESHAW, DECEASED, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(1998CV92535) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROSA M. NASUTI, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF FILOTEO NASUTI A/K/A PHIL NASUTI V. RAPID AMERICAN CORPORATION, ET AL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROSA M. PHILLIPS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97388CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ROSA MULLINS V. A BEST PRODUCTS COMPANY, ET AL(01434360CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROSA PITTS, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF WILLIAM PITTS, DECEASED V. A BEST PRODUCTS CO., ET AL(98351121CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROSA RARDIN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ROSA ROLAND, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF THOMAS V. ROLAND, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(98351236CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROSAIRE J. LEMELIN AND SIMONE LEMELIN V. ACANDS, INC., ET AL(99507) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROSALEEN MADDEN, PERSONAL REPRESENTATIVE OF THE ESTATE OF GEORGE MADDEN V. ACANDS, INC., ET AL(94119513) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROSALIE A. VANMETER | AR: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/ARKANSAS | ACTIVE |
| ROSALIE BOGDAN | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROSALIE DUCHARME | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROSALIE GIANGREGORIO, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF ORLANDO GIANGREGORIA V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(91129852) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROSALIE J. CHANDLER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ALFRED J. CHANDLER V. ACANDS, INC., ET AL(00000255) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROSALIE MORGAN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT A. | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| MORGAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96358504) | | |
| ROSALIE RENNER, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF CHARLES RENNER, DECEASED V. ACANDS, INC., ET AL(9511541) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROSALIE SCIOSCIA AND LUCILLE MCCARTHY, CO ADMINISTRATRIXES OF THE ESTATE OF REGGIE SCIOSCIA V. ABB LUMMUS CREST, INC., ET AL(L473200) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROSALIND GONZALEZ, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM GONZALEZ, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(9708918) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROSALINE M. SMITH, EXECUTRIX OF THE ESTATE OF ROBERT W. WOOLEY, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(197CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ROSALIO BAEZA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DV989760B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROSALYN MCCARTHY, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO RICHARD MCCARTHY, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(316290) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROSANNE SPENDLY, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF FREDERICK WHITTAKER, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV930A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ROSARIO A. MACRI AND CHLARA MACRI V. ACANDS, INC., ET AL(99117356) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROSARIO BARCELLONA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROSARIO C. GRASSO AND EDNA GRASSO V. OWOENS CORNING FIBERGLAS CORPORATION, ET AL(99001711) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROSARIO CARON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROSARIO DIMIELE AND ROSEMARY DIMIELE V. A BEST PRODUCTS COMPANY, ET AL(00406271CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROSARIO MORENO AND FRANCISCO L. MORENO V. OWENS CORNING, ET AL(CC9802389C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROSARIO P. GAGLIO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROSARIO PULIAFICO AND JULIA PULIAFICO V. ACANDS, INC., ET AL(001513) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROSATI (ANTONIO & JOSEPHINE) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROSCO J. SHARP AND ELLIE SHARP V. CSX TRANSPORTATION, INC., ET AL(CV94000653) | AL: CIRCUIT COURT OF MOBILE COUNTY ALABAMA | ACTIVE |
| ROSCOE A. DICKERSON AND CLARA DICKERSON V. A BEST PRODUCTS COMPANY ET AL(98355926CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROSCOE ADDISON DORSEY, JR AND ARLENE MILLER DORSEY V. A BEST PRODUCTS COMPANY, ET AL(00426622CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROSCOE BARNETT V. ACANDS, INC., ET AL(TH97078CTF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROSCOE CASH AND WANDA CASH V. OWENS CORNING, ET AL(9804412) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ROSCOE DANIELS AND SUSANA DANIELS V. AP GREEN REFRACTORIES COMPANY, ET AL(98823855NA) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| ROSCOE DUANE SMITH V. GAF CORPORATION, ET AL(0009559B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROSCOE F. JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981040CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ROSCOE GAUTSCHT AND THERESA R. GAUTSCHT V. A BEST PRODUCTS COMPANY, ET AL(00415503CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROSCOE H. AUSTIN AND MARY AUSTIN V. AP GREEN INDUSTRIES, INC., ET AL(298CV292JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ROSCOE I. PICKRELL AND LOGRETTA PICKRELL V. AP GREEN INDUSTRIES, INC., ET AL(9305015) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROSCOE J. BALLARD V. A BEST PRODUCTS COMPANY, ET AL(98356263CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ROSCOE J. BALLARD V. A BEST PRODUCTS COMPANY, ET AL(98358299CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ROSCOE JOSEPH, JR V. ACANDS, INC., ET AL(399CV512AS) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ROSCOE KELLEY AND LILLIAN KELLEY V. KAISER GYPSUM COMPANY, INC., ET AL(002242298SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| ROSCOE LASSITER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028808C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROSCOE MCALLISTER, JR, PERSONAL REPRESENTATIVE OF THE ESTATE OF ROSCOE MCALLISTER, SR, DECEASED, AND DOROTHY CRENSHAW, GUARDIAN OF LELIA MCALLISTER V. OWENS ILLINOIS GLASS CO., ET AL(97CV2337) | PA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT PENNSYLVANIA | ACTIVE |
| ROSCOE MOORE AND LINDA MOORE, V. ANCHOR PACKING COMPANY, ET AL.(927829NP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| ROSCOE MUMPHREY AND EVELYN MUMPHREY, ET AL V. ACANDS, INC., ET AL(44929A) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| ROSCOE PUGH V. GAF CORPORATION, ET AL(700CL0029482V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROSCOE S. WRIGHT AND LILLIE WRIGHT V. A BEST PRODUCTS CO., ET AL(98348031CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROSCOE THOMPSON, AND HIS WIFE, CAROLYN THOMPSON V. ACANDS CO., INC., ET AL.(358191) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| ROSCOE THORNTON AND MARGARET L. THORNTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CV950454) | GA: SUPERIOR COURT OF GLYNN COUNTY GEORGIA | ACTIVE |
| ROSCOE V. EDWARDS AND IDA MAE EDWARDS V. ACANDS, INC., ET AL(495CV84) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| ROSCOE WALKER AND MARIE WALKER V. A BEST PRODUCTS COMPANY, ET AL(98352485CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROSE (CHARLES E. AND KATE E.) V. A-BEST CO. INC. ET AL CASE NO. 2-410-90.(241090) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| ROSE A. DOMBROSKI | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROSE A. MARTIN AND DONALD MARTIN V. A BEST PRODUCTS COMPANY, ET AL(00415725CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROSE A. RIOS V. A&M INSULATION COMPANY, ET AL(200CV716RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ROSE ANN BROWN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF EDMOND B. BROWN, DECEAED V. A BEST PRODUCTS COMPANY, ET AL(98356483CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROSE ANN MOORE V. A BEST PRODUCTS COMPANY, ET AL(99397915CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROSE BAIN AND HAROLD BAIN V. OWENS-CORNING, ETAL.(850728Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| ROSE BALCER, SPECIAL ADMINISTRATOR TO THE ESTATE OF LEONARD BALCER, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(00L010147) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ROSE BELSER V. A BEST PRODUCTS COMPANY, ET AL(00416181CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROSE BERARDI, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN BERARDI, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(CL004832AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ROSE BODNAR, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF TEDOR BODNAR, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV593Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ROSE BROSIUS AS EXECUTRIX OF THE ESTATE OF ARTHUR BROSIUS V. OWENS CORNING, ET AL(9806001979) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROSE BROWN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF LEROY BROWN V. ACANDS, INC., ET AL(86CG719102) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROSE COATS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF FRANK COATS, DECEASED V. ABLE SUPPLY COMPANY, ET AL(2000CI13327) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| ROSE CORRADO V. A BEST PRODUCTS COMPANY, ET AL(01434673CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROSE DANGELICO V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROSE DEPALMA, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF ANTHONY DEPALMA, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93939) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROSE DIANGELO, PERSONAL REPRESENTATIVE OF THE ESTATE OF BENEDETTO DIANGELO, DECEASED V. AP GREEN REFRACTORIES COMPANY, ET AL(99938181NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROSE E. MYERS, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ROBERT W. MYERS, DECEASED V. ACANDS, INC., ET AL(287884) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROSE E. WOODS INDIVIDUALLY AND AS SURVIVING SPOUSE OF CLARENCE JAMES WOODS, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(912241635) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| ROSE EVANS, PERSONAL REPRESENTATIVE OF THE ESTATE OF HOWARD EDWARDS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97255542CX1964) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROSE F. BERRY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROLAND W. BERRY, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(00406541CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROSE FILIPOVITS, PERSONAL REPRESENTATIVE FOR THE ESTATE OF WILLIAM FILIPOVITS V. ACANDS, INC., ET AL(1999C4428) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ROSE FOGG V. A BEST PRODUCTS COMPANY, ET AL(321997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ROSE KAFKA, SPECIAL ADMINISTRATOR OF THE ESTATE OF GEORGE KAFKA, DECEASED V. OWENS CORNING CORPORATION, ET AL(98L013426) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| ROSE KENKNER, PERSONAL REPRESENTATIVE FOR THE ESTATE OF MERRILL P. FENKNER V. ACANDS, INC., ET AL(C0048AB20000000220) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ROSE LABONIA, EXECUTRIX OF THE ESTATE OF MICHAEL LABONIA, DECEASED V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ROSE LAEMMEL, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ROBERT L. LAEMMEL, DECEASED V. ACANDS, INC. ET AL(00L978) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ROSE LEVINE, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF HYMAN LEVINE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(983782) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROSE M. CAPERNA AND MOODY T. CAPERNA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96289520) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROSE M. GRAY AND WILBUR GRAY, SR V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(001245193) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| ROSE M. JACKSON AND BERNARD JACKSON V. ACANDS, INC., ET AL(99002202) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROSE M. KLINE | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| ROSE M. LELLA-WINDSOR, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATEOF LEON A. LELLA, DECEASED, V. EMPIRE ASBESTOS PRODUCTS, INC., ET AL. | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| ROSE M. SINSABAUGH, INDIVIDUALLY AND A SPECIAL ADMINISTRATOR FOR THE ESTATE OF LOYD W. SINSABAUGH V. ACANDS, INC., ET AL(497CV40AS) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ROSE M. ZAUBI V. A BEST PRODUCTS COMPANY, ET AL(01434211CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROSE MAJESKI, EXECUTRIX OF THE ESTATE OF WALTER MAJESKI V. ANCHOR PACKING CO., ET AL(L629996) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROSE MARIE DELEONARDIS, AS EXECUTRIX OF THE ESTATE OF JAMES L. DELEONARDIS V. A BEST PRODUCTS COMPANY, ET AL(01433514CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROSE MARIE NICHOLS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF NORMAN M. NICHOLS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000374) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROSE MARIE PALMER, PERSONAL REPRESENTATIVE OF THE ESTATE OF LOUIS ALEX MAISTI, DECEASED AND LILLYAN MAISTI, SURVIVING SPOUSE OF LOUIS ALEX MAISTI, DECEASED V. OWENS CORNING FIBERGLAS CORP, ET AL(CAL9513921) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| ROSE PRATO, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF PHILLIP PRATO V. ACANDS, INC., ET | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(00014655) | | |
| ROSE RICCARDO, ADMINISTRATRIX OF THE ESTATE OF NICHOLAS F. RICCARDO V. ACANDS, INC., ET AL(9804001882) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| ROSE SHUTTLEWORTH, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF PETER HARE, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(400CV761Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ROSE SMITH, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN EDWARD SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95153541) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROSE TURNBULL AND ALVIN TURNBULL V. A BEST PRODUCTS COMPANY, ET AL(3098) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ROSE V. SHEFFER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ALLAN V. SHEFFER V. ACANDS, INC., ET AL(00001090) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROSE WEEKS, INDIVIDUALLY AND AS THE EXECUTRIX OF THE ESTATE OF WARREN C. WEEKS V. ACANDS, INC., ET AL(00032) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROSE WEINER AND GERALD J. WEINER V. ACANDS, INC., ET AL(C0048AB2000000017) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ROSEANNE M. CARPENTER AND GARY M. CARPENTER V. ACANDS, INC., ET AL(003580) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| ROSELEE TAYLOR, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES E. TAYLOR, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(0003501CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| ROSELIO D. LEYVA V. ACANDS, INC., ET AL(49D029501MI0001508) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| ROSELL MOSELY AND LILLIE MOSELY V. A BEST PRODUCTS COMPANY, ET AL(98355184CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROSELLA HARRIS V. ACANDS, INC., ET AL(00C5155) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| ROSELLA THOMPSON V. PAUL W. ABBOTT COMPANY, INC., ET AL(82C396000245) | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| ROSELLA THOMPSON V. PAUL W. ABBOTT COMPANY, INC., ET AL | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| ROSEMARIE HOULEHAN, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF FRANK HOULEHAN, DECEASED V. A BEST PRODUCTS COMPANY, ETAL(317493) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROSEMARIE KING, AS EXECUTRIX OF THE ESTATE OF SANFORD KING AND INDIVIDUALLY AS THE SURVIVING SPOUSE V. ACANDS, INC., ET AL(CA992702) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| ROSEMARIE TURINO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROSEMARY A. WORDEN, EXECUTRIX FOR THE ESTATE OF ROBERT J. WORDEN V. ACANDS, INC., ET AL(C0048AB2001000068) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ROSEMARY A. WUFSUS, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH J. WUFSUS, DECEASED AND ROSEMARY A. WUFSUS, SURVIVING SPOUSE OF JOSEPH J. WUFSUS, DECEASED V. ACANDS, INC., ET LA(92C02172) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| ROSEMARY BROWN V. A BEST PRODUCTS COMPANY, ET AL(00426057CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROSEMARY CALDWELL EVANS V. A BEST PRODUCTS COMPANY, ET AL(404199) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROSEMARY E. COLVIN, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF BERNARD F. COLVIN V. RAPID AMERICAN CORPORATION, ET AL(9602260S) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| ROSEMARY E. HORTSMAN | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| ROSEMARY E. SEERY, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF JOSEPH E. SEERY V. AP GREEN INDUSTRIES, INC. ET AL(10659501) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROSEMARY GREMO, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOSEPH P. GREMO, SR V. AW CHESTERTON COMPANY, ET AL(985984) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

Page: 1827 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROSEMARY INGENITO(5184) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROSEMARY JARRETT, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOE B. JARRETT, DECEASED, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10394) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROSEMARY MANGREM, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF CLARENCE V. MANGREM, DECEASED ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9502879M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROSEMARY MERRILL, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF THOMAS E. MERRILL, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(960817) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| ROSEMARY MUELLER, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF FRANK J. MUELLER, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL(00L285) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ROSEMARY OSTER, INDIVIDUALLY AND AS SUCCESSO RIN INTEREST TO DECEDENT LEROY OSTER, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(315157) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROSEMARY REILEY, EXECUTRIX OF THE ESTATE OF EDWIN CHAPIN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9806000239) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROSEMARY VITALE V. ACANDS, INC., ET AL(99L556) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| ROSEMOND T. HAMPTON | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ROSEN (WILLIAM AND ELSIE) V. CELOTEX CORP., ET AL CASE NO. 90-2998(902998) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ROSENDO LUCIO V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| ROSETTA BRUCE, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF SAMUEL BRUCE, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9801878CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| ROSETTA PETERSON, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF EUGENE PETERSON, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(004429CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROSETTE HERVIEUX, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF PAUL E. HERVIEUX V. PITTSBURGH CORNING CORPORATION, ET AL(981338) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROSIE ANDERSON, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOHN ANDERSON V. BABCOCK AND WILCOX COMPANY, ET AL(321246) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROSIE ELLEN LEE, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(00201380) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| ROSIE IVORY, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF TOM IVORY, JR, DECEASED V. A BEST PRODUCTS CO., ET AL(98350102CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROSIE L. HAHN V. ACANDS, INC., ET AL(99C6043) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| ROSIE L. HARVEY, JAMES A. HARVEY, JR., DEWAYNE C. HARVEY, KATHY D.HARVEY, MILTON A. HARVEY, V. ABEX CORP., ET AL. (NOTE: JAMES A. HARVEY, DECEASED)(6068662) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| ROSIE L. LITTLE V. A BEST PRODUCTS COMPANY, ET AL(98354848CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROSIE L. SMITH AND W. SMITH V. A BEST PRODUCTS COMPANY, ET AL(00412322CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROSIE LACEY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF VAN WESLEY LACEY, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV31434) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROSIE LEE THOMAS, SPECIAL ADMINISTRATOR OF THE ESTATE OF JOE THOMAS, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(00L14085) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ROSIE M. MCDADE, ET AL V. ACANDS, INC., ET AL(D0162160) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROSIE M. OLIVER AND ROOSEVELT OLIVER V. A BEST PRODUCTS COMPANY, ET AL(00425660CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROSIE MAE CARTER, SURVIVING SPOUSE OF ROBERT R. CARTER, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET LA(CAL9513918) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| ROSIE MITCHELL AND STEVEN G. MITCHELL V. ACANDS, INC., ET AL(L035699) | NJ: SUPERIOR COURT OF CAMDEN COUNTY NEW JERSEY | ACTIVE |
| ROSIE SIMS V. A BEST PRODUCTS CO., ET AL(98348022CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROSIER O. MOSLEY V. A BEST PRODUCTS COMPANY, ET AL(01432010CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROSLYN E. ANTONACCI, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOHN ANTONACCI, V. EMPIRE ASBESTOS PRODUCTS, INC., ET AL. | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| ROSLYN MASCIALE, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF MICHAEL MASCIALE, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(CL994696AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ROSOLINO MONTANA AND JOSEPHINE MONTANA, V. CROWN CORK & SEAL COMPANY, INC., ET AL.(283591) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROSS (BRENDA LEE AND SAMUEL EDWARD) V. EAGLE PICHER INDUSTRIES, INC., ET AL CASE NO. CV6365(CV6365) | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| ROSS (HOMER G. & MARJORIE) V. FIBREBOARD CORP. ET AL.(8952149) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| ROSS (WILLIAM AND AIDA) V. A. C. & S., INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROSS A. HILL V. GUARDLINE, INC., ET AL(0092629NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| ROSS A. PALMER AND EVELYN PALMER V. AP GREEN REFRACTORIES, INC., ET AL(001636CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| ROSS A. TIEMANN V. AP GREEN INDUSTRIES, INC., ET AL(00L1200) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ROSS ADDIS AND EMILY ADDIS V. ACANDS, INC., ET AL(98011937) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROSS BATES AND CONNIE LEE BATES V. A BEST PRODUCTS COMPANY, ET AL(98367583CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROSS BEDARD V. AP GREEN INDUSTRIES, INC., ET AL(400CV1155E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ROSS BORDEN AND MARILYN BORDEN V. AP GREEN REFRACTORIES, INC., ET AL(99926027) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROSS CALDARAZZO V. ACANDS, INC., ET AL(90242509) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROSS D. BROWNRIDGE V. A BEST PRODUCTS COMPANY, ET AL(01427148CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROSS DALTON LITTLE, JR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9404483A) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | CLOSED |
| ROSS E. ABEL AND PATSY ABEL, V. ACANDS, INC., ET AL.(230095) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROSS E. HURST, SR AND JANET HURST V. A BEST PRODUCTS COMPANY, ET AL(00415671CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROSS E. JOSLIN AND HELEN JOSLIN V. CROWN CORK AND SEAL COMPANY, ET AL.(93009189) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROSS F. ESLINGER AND NANC H. ESLINGER V. ACANDS, INC, ET AL(995030) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROSS H. SWAGER AND JOYCE SWAGER V. AP GREEN REFRACTORIES, INC., ET AL(007169CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROSS HEINRICH AND REBA HEINRICH V. ACME INSUALTIONS, INC., ET AL(003464NPC) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| ROSS JUNIOR SCHOONOVER AND FAYE ANN SCHOONOVER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C6834) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROSS MELVIN V. GAF CORPORATION, ET AL(700CL0029914H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROSS R. MILLER AND ISABEL F. MILLER V. CRANE PACKING COMPANY, ET AL. (CAIRN FIRESTONE, EXECUTRIX OF ESTATES)(931299) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ROSS SLAGLE V. ACANDS, INC., ET AL(98008648) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROSS THOMPSON V. A BEST PRODUCTS CO., ET AL(98348048CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROSS W. ANDERSON | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ROSS, JOHN W. AND SHIRLEY T., V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10918) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROSS, ROBERT E. AND JOAN, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10836) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROSSEVELT GUIDRY, JR, ET AL V. US GYPSUM COMPANY, ET AL(E164786) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ROSSI (LOUIS & HOPE) V. OWENS-CORNING FIBERGLAS CORP. ET AL.(9011198Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROSSIE DAVIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900154400) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ROSSIE EVANS, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900194800) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ROSSY WILLIAMS V. ACANDS, INC., ET AL(316966) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROSWELL G. DIXON V. ACANDS, INC., ET AL(CL0012173AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ROTATTON SLIM, SR ET AL V. AW CHESTERTON COMPANY, ET AL(95C0464) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ROTH (ROBERT M. AND EILEEN F.) V. THE ANCHOR PACKING COMPANY, ET AL. CASE NO. 90C 0846S(90C0846S) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| ROTHERMUND, CARL AND MAURINE, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL., V. ACANDS, INC., ET AL.(86C765) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| ROU LUCAS AND SHEILA LUCAS V. PNEUMO ABEX CORPORATION, ET AL(00C857) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROUNDS (DONALD O. AND EVELYN) V. W. R. GRACE & CO. ET AL. | NY: SUPREME COURT OF ONEIDA COUNTY NEW YORK | ACTIVE |
| ROUSH, ROBERT C. AND PAULA ROUSH V. ACANDS, INC., ET AL(99C189) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| ROWENA F. BRACETTY, PERSONAL REPRESENTATIVE OF THE ESTATE OF ANGEL C. BRACETTY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95167518) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROWENA LUP CHING LI YUEN, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF ROY QUAN YUEN, DECEDENT, CYNTHIA YUEN, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL (SEE CMS #97-02664 DOC #985651)(991020) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| ROWLAND CLARE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ROWLAND PEARSON AND BEVERLY R. PEARSON V. ACANDS, INC., ET AL(CL003856AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ROWLAND THOMAS | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ROWLEY BARRE AND JUDY BARRE V. AP GREEN INDUSTRIES, INC., ET AL(319179) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROWLEY, WILLIAM A. V. ACANDS, INC., ET AL(98C705) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROXANE S. SCAIFE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF ARNOLD L. STONE, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL(9901361D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROXANNE CALABRESE, AS ADMINISTRATRIX OF PASQUALE CALABRESE, DECEASED, AND ROXANNE CALABRESE, INDIVIDUALLY, LETHA JONES, AS EXECUTRIXOF ROBERT L. JONES, DECEASED, ETC. V. CROWN CORK & SEAL CO., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROXIE SUDJIAN, EXECUTRIX OF THE ESTATE OF JOHN D. SUDJIAN AND ROXIE SUDJIAN IN HER OWN RIGHT V. OWENS CORNING FIBERGLAS, INC.(9290335122) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| ROXY WILLIAMS V. CROWN CORK AND SEAL COMPANY, ET AL(296CV301RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ROY (ALYRE & LOUISE) V. OWENS-CORNING FIBERGLAS CORP. ET AL.(9011199Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROY (CLARENCE E. SR. & JULIA L.) V. OWENS-CORNING FIBERGLAS CORP. ET AL.(9011255Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROY (ROBERT AND MARIE) V. OWEN-ILLINOIS, INC., ET AL CASE NO. 90-10730Z(9010730Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| ROY A. ASH AND IRENE F. ASH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97CI06565) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| ROY A. BELCHER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CV980904KA) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| ROY A. BURGE AND WILLA F. BURGE V. A BEST PRODUCTS COMPANY, ET AL(00426418CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROY A. HOFFMAN | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| ROY A. HOLCOMBE AND SHIRLEY R. HOLCOMBE V. ACANDS, INC., ET AL(2000CP236635) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ROY A. HOLLANDER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981865) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| ROY A. HUFFER AND THELMA HUFFER V. AP GREEN INDUSTRIES, INC., ET AL(198CV221) | TN: UNITED STATES DISTRTICT COURT/EASTERN DISTRICT/TENNESSEE | ACTIVE |
| ROY A. JOHNSON AND ANNA L. JOHNSON V. AP GREEN REFRACTORIES COMPANY, ET AL(00039925NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ROY A. JOHNSON AND PHYLLIS JOHNSON V. CROWN CORK AND SEAL COMPANY, ET AL(96C1360) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| ROY A. PITCHFORD V. ACANDS, INC., ET AL(002014) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ROY A. REGO AMD JUDY REGO V. CROWN CORK AND SEAL COMPANY, ET AL(CTV971275PHXROS) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| ROY A. SOPER V. RAPID AMERICAN CORPORATION, ET AL(0002896CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| ROY A. SPAUDING | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROY A. VAIL AND NAOMI VAIL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(24X98402563) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROY ADAMS V. ABLE SUPPLY CO., ET AL(199960767) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| ROY ADKINS; AND EUGENE WILLIAMS, SR., V. OWENS CORNING CO., ET AL(29615) | LA: DISTRICT COURT OF WEST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| ROY ALBERT AND LOUISE ALBERT V. KEENE CORPORATION, ET AL. | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| ROY ALEXANDER AND CARRIE ALEXANDER V. AMERICAN STANDARD, INC., ET AL(98828480NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| ROY ALEXANDER MATHERS AND JANE S. MATHERS V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV31310) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROY ALLEN AND ERNA ALLEN V. AP GREEN REFRACTORIES CO., ET AL(L74401) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROY AND BERNADINE K. GONZALEZ V. ACANDS, INC., ET AL(49D029501MI0001672) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| ROY AND FAY FOLEY V. ACANDS, INC., ET AL(49D029501MI0001472) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| ROY ANDREW DAVENPORT, AND HIS WIFE, HAZEL DAVENPORT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(259992) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROY B. BRAGG V. A BEST PRODUCTS COMPANY, ET AL(01432556CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY B. GOODWIN AND BOBBIE GOODWIN V. AP GREEN INDUSTRIES, INC., ET AL(298CV389JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| ROY B. HILL AND EULA W. HILL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9904554CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| ROY B. LUNSFORD, JR AND IRENE LUNSFORD V. OWENS ILLINOIS, INC., ET AL(97CI03875) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| ROY B. STRICKLAND, JR, DECEASED BY AND THROUGH PERSONAL REPRESENTATIVE MELODY CARSON STRICKLAND V. ACANDS, INC., ET AL(2000CP0152) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ROY B. TAYLOR | TX: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/TEXAS | ACTIVE |
| ROY B. TURPIN | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| ROY BADEN AND SUSANNE BADEN V. A BEST PRODUCTS COMPANY, ET AL(71997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | CLOSED |
| ROY BAKER AND FRANCES BAKER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10514) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROY BARKER, ET UX, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(D162140) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ROY BLACKMON AND LORRAINE BLACKMON V. AP GREEN REFRACTORIES COMPANIES, ET AL(93332560NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ROY BLALOCK AND NANCY BLALOCK V. A BEST PRODUCTS COMPANY, ET AL(98361646CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY BLISSETT V. GAF CORPORATION, ET AL(0008566D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROY BOYD, JR AND MILDRED A. BOYD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99410CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ROY BRANHAM AND KATHERINE BRANHAM V. AJ BAXTER CO., ET AL(00030652NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ROY BREWER V. A BEST COMPANY, INC., ET LA(164800) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROY BROWN | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |

Page: 1831 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR) Exhibit SOFA-4a

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROY BROWN AND NEDA BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(118198) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROY BROWN ANDREWS V. GARLOCK, INC., ET AL(269100) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROY BROWN V. THE ANCHOR PACKING COMPANY, ET AL(987110) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROY BUCKNER V. OWENS ILLINOIS, INC., ET AL(9729705) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| ROY C. BAKER V. ACANDS, INC., ET AL(99VS01551583C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROY C. BARNARD AND SUSAN A. BARNARD V. PNEUMO ABEX CORPORATION, ET AL(98C333) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | CLOSED |
| ROY C. CLARK, JR AND JOYCE E. CLARK V. ABEX CORPORATION, ET AL(97C2907) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROY C. DAMRON AND LEAH S. DAMRON V. A BEST PRODUCTS COMPANY, ET AL(01432573CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY C. FOSTER AND JEWEL R. FOSTER V. ACANDS, INC., ET AL(2000CP237133) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ROY C. HELLER AND THERESA HELLER V. AP GREEN INDUSTRIES, INC., ET AL(967616CI20) | FL: CIRCUIT COURT OF PINNELLAS COUNTY FLORIDA | ACTIVE |
| ROY C. HENLINE AND HELEN HENLINE V. ACANDS, CO, INC., ET AL(369192) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROY C. HESTER V. ACANDS, INC, ET AL(00C2152) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| ROY C. HILL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98135562CX990) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROY C. HOLTON V. ACANDS, INC., ET AL(99VS152799A) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROY C. HUNNICUTT, SR V. A BEST PRODUCTS COMPANY, ET AL(98361341CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ROY C. WARREN V. AP GREEN INDUSTRIES, INC., ET AL(01L14) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ROY C. WHALEY AND BRENDA WHALEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(262797) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROY C. WILDMONE AND BETTY WILDMONE V. THE GAGE COMPANY, ET AL(9918269) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ROY C. WINGATE AND BARBARA JEAN WINGATE V. ACANDS, INC., ET AL(989296Z) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ROY C. WOLCOTT, AND JOYCE WOLCOTT V. ACANDS, INC., ET AL(10298498) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| ROY C. WOODARD AND BONNIE WOODARD V. CROWN CORK AND SEAL COMPANY, ET AL(970003) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | CLOSED |
| ROY CANCHOLA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(0002748D) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| ROY CARTWRIGHT, V. ACANDS, INC., ET AL.(9508533) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROY CASTO | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| ROY CHALMERS MITCHEM AND FANNY MITCHEM V. A BEST PRODUCTS COMPANY, ET AL(00419084CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY CHARLES MCGOFFIN, ET AL V. OWENS CORNING, ET AL(DV9900008H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROY CHESTER NORMAN V. A BEST PRODUCTS COMPANY, ET AL(00414091CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY CLAUDE FARLOW, SR V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV33598) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROY CLEVELAND LANNING V. A BEST PRODUCTS COMPANY, ET AL(404243) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY CLIFTON, AND HIS WIFE, FRANCES CLIFTON V. ACANDS CO., INC., ET AL.(359091) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| ROY COCHRAN AND DELLA COCHRAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(152197) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROY COLEMAN, JR AND WILLA COLEMAN V. A BEST PRODUCTS COMPANY, ET AL(98352579CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY COY RODGERS V. A BEST PRODUCTS COMPANY, ET AL(00422564CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY CRAWFORD V. ANCHOR PACKING CO., ET AL(94C671) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | CLOSED |
| ROY D. BURNETT AND LOIS BURNETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(384797) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROY D. CRAWFORD V. A BEST PRODUCTS COMPANY, ET AL(01430315CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY D. GRIMM AND JUME GRIMM V. A BEST PRODUCTS COMPANY, ET AL(97342796CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY D. HULTQUIST, V. FIBREBOARD CORPORATION, ET AL.(BC012616) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ROY D. SNYDER AND DONNA L. SNYDER V. ACANDS, INC., ET AL(C0048AB20000000393) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ROY DAVID MOODY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94CV0235) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |

Page: 1832 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROY DAVIDSON, ET AL V. OWENS CORNING, ET AL(3117JG97) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| ROY DAYTON ELLIS AND GWINA J. ELLIS V. ACANDS, INC., ET AL(36294) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROY DEAN HAYES, ET AL V. GAF CORPORATION, ET AL(B163975) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ROY DELAROSA AND GLORIA DELAROSA V. A BEST PRODUCTS COMPANY, ET AL(98353589CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY DENSON V. GAF CORPORATION, ET AL(700CL0029217C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROY DENVER MILLER AND LOVEITA MILLER V. AP GREEN INDUSTRIES, INC., ET AL(00410259CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY DRUCKENMILLER AND DONNA DRUCKENMILLER V. AW CHESTERTON COMPANY, ET AL(993723CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| ROY DUANE LEE V. AP GREEN INDUSTRIES, INC., ET AL(314384) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROY DUKES, AND HIS WIFE, ROSA LEE DUKES V. ACANDS CO., INC., ET AL.(355991) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| ROY DUNCAN AND MARY DUNCAN V. CROWN CORK AND SEAL COMPANY, ET AL(9304114) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROY E. BAKER V. ACANDS, INC., ET AL(96152508) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROY E. BONHAM V. A BEST PRODUCTS COMPANY, ET AL(99399246CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY E. BROOKS V CROWN CORK AND SEAL COMPANY, ET AL(CIV962138PHXPGR) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| ROY E. CLIFFORD V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROY E. CREWS V. ACANDS, INC., ET AL(99VS0151537C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROY E. CUSTER AND JEAN CUSTER V. ACANDS, INC., ET AL(9728806CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROY E. DILDINE V. ACANDS, INC., ET AL(99L370) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| ROY E. DUNN V. ACANDS, INC., ET AL(99L909) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| ROY E. FULMER AND MARJORIE FULMER V. AP GREEN INDUSTRIES, INC., ET AL(CV99J1607S) | AL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ALABAMA | CLOSED |
| ROY E. GATLIN, JR AND IVA J. GATLIN V. ACANDS, INC., ET AL(B0163926) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ROY E. GOLDEN | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| ROY E. GOLDSWORTH V. AIRCO, ET AL(92CV1718) | CO: DISTRICT COURT OF DENVER COUNTY COLORADO | ACTIVE |
| ROY E. JONES AND BEVERLY JONES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10783) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROY E. MCGLOTHLIN V. CROWN CORK AND SEAL COMPANY, ET AL(295CV0019) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ROY E. MCWETHY SR. AND EDNA MCWETHY V. THE A. P. GREEN REFRACTORIES CO. ET AL.(912188) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ROY E. MOORE AND CHARLOTTE L. MOORE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9904957CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| ROY E. MORROW AND VIRGINIA MORROW V. A BEST PRODUCTS COMPANY, ET AL(99396174CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY E. NAGY AND BEVERLY NAGY V. A BEST PRODUCTS COMPANY, ET AL(98367648CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY E. OWENS AND CATHERINE OWENS V. CROWN CORK AND SEAL COMPANY, ET AL(196CV2740RLV) | GA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/GEORGIA | ACTIVE |
| ROY E. RIGSBY AND ENOLA M. RIGSBY V. A BEST PRODUCTS COMPANY, ET AL(99391361CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY E. ROBERTS AND GERALDINE V. ROBERTS V. A BEST PRODUCTS COMPANY, ET AL(00412636CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY E. SMITH V. ACANDS, INC., ET AL(9818861) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ROY E. SMITH V. THE ANACONDA COMPANY, ET AL(IP94656C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROY E. STEWART AND GLORIA I. STEWART V. ACANDS, INC., ET AL(2000CP236995) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ROY E. STONER AND RETA A. STONER, HIS WIFE, V. ACANDS, INC., ET AL.(3534S1991) | PA: COURT OF COMMON PLEAS OF DAUPHON COUNTY PENNSYLVANIA | ACTIVE |
| ROY E. WHIDDEN AND JUNE WHIDDEN V. AP GREEN INDUSTRIES, INC. ET AL(798CV45) | GA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/GEORGIA | ACTIVE |
| ROY E. WILDER AND BETTY G. WILDER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000639) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROY EARL WATKINS V. ACANDS, INC., ET AL(100CV00100) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| ROY EDGAR EAGAN AND PHYLLIS C. EAGAN V. GEORGIA PACIFIC CORPORATION, ET AL(1999CV16713) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |

Page: 1833 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROY EDWARD JACKSON AND ELIZABETH JACKSON V. A BEST PRODUCTS COMPANY, ET AL(98360555CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY EDWARD LILLARD V. A BEST COMPANY, INC., ET AL(273098) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROY EDWARD MAZINGO AND LAURA MAZINGO V. OWENS ILLINOIS, INC., ET AL(CV9702694) | AL: CIRCUIT COURT OF JEFFERSON COUNTY ALABAMA | CLOSED |
| ROY ELLIOTT FOLLIS, ET AL V. GAF CORPORATION, ET AL(0007585J) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROY ESCO BATES AND HIS WIFE LOUISE BATES V. ACANDS CO, INC., ET AL(278591) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROY F. BRUSH AND MARY BRUSH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10010) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROY F. COCHETSKI AND DONNA COCHETSKI V. ACANDS, INC., ET AL(005712) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROY F. FORNEY | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROY F. LIGHT, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9502671) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| ROY F. LINDSEY AND WANDA LINDSEY V. A BEST PRODUCTS COMPANY, ET AL(404246) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY F. MENNEL AND MARY E. MENNEL V. AP GREEN REFRACTORIES, INC., ET AL(00037474NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ROY F. MUMM AND MARTHA E. MUMM V. THE ANCHOR PACKING COMPANY, ET AL(942278) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ROY F. PRICE AND YVONNE PRICE V. AP GREEN INDUSTRIES, INC., ET AL(9304987) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROY F. RINGO V. ACANDS, INC., ET AL(CL995611AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ROY F. YOUNG V. A BEST COMPANY, INC., ET AL(118501) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROY FARNER V. HAMPSHIRE INDUSTRIES INC., ET AL(84CG1401140) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROY FIDDESOP AND DENISE FIDDESOP V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97143502CX888) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROY FINNEY AND BARBARY FINNEY V. A BEST PRODUCTS COMPANY, ET AL(00412381CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY FLETCHER V. WR GRACE AND CO., ET AL(ADV00474) | MT: DISTRICT COURT OF CASCADE COUNTY MONTANA | ACTIVE |
| ROY FRANKLIN MALOTT V. AP GREEN INDUSTRIES, INC., ET AL(00410165CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY FRED BROYLES AND LOIS VIRGINIA BROYLES V. ACANDS, INC., ET AL(370395) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROY G. BACKS V. AP GREEN INDUSTRIES, INC., ET AL(00L1225) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| ROY G. DIXON V. A&M INSULATION COMPANY, ET AL(200CV674JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ROY G. FANNIN AND JANIS SUE FANNIN V. ACANDS, INC., ET LA(286086) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY G. LEONARD AND MRS. GERALDINE LEONARD, V. KEENE CORPORATION, ET AL.(91L03013) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ROY G. MAY AND F. ELAINE MAY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV10525) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROY G. NICHOLAS AND PEARL NICHOLAS V. ACANDS, INC., ET AL(CL9910647AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| ROY G. SMITH V. ACANDS, INC., ET AL(93203502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROY G. THOMPSON V. AW CHESTERTON COMPANY, ET AL(9832022CICI) | FL: CIRCUIT COURT OF VOLUSIA COUNTY FLORIDA | CLOSED |
| ROY GABRIELE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROY GAGNE AND JANETTE GAGNE V. AP GREEN INDUSTRIES, INC., ET AL(400CV956E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ROY GENE WALKER, SR V. ACANDS, INC., ET AL(100CV00593) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| ROY GIBSON V. A BEST PRODUCTS COMPANY, ET AL(98353236CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY GLEASON AND CARLEEN GLEASON V. A BEST PRODUCTS COMPANY, ET AL(00425884CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY GONZALEZ V. ACANDS, INC., ET AL(CL0011122AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| ROY GORSSWILER AND CAMILLIA GROSSWILER V. A BEST PRODUCTS COMPANY, ET AL(00419272CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY GROHOSKI V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| ROY H COMPTON V. ACANDS, INC., ET AL(93223501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROY H. BRYANT, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(91113472) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROY H. DIXON AND MARY M. DIXON V. A PRODUCTS COMPANY, ET AL(00423978CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY H. GIBSON, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309066) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ROY H. GILBERT AND EVA GILBERT V. ACANDS CO., INC., ET AL(385991) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROY H. ISAACSON V. A BEST PRODUCTS COMPANY, ET AL(305828) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY H. KOBUS AND JOSEPHINE KOBUS B. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10642) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROY H. KRELL AND M. JEANNIE KRELL V. ACANDS, INC., ET AL(C0048AB2000000044) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ROY H. REDWINE V. KEENE CORPORATION, ET A(92601004) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| ROY H. ROPER AND RITA M. ROPER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000455598) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| ROY H. SCHOENFELD AND GAIL ANN SCHOENFELD V. A BEST PRODUCTS COMPANY, ET AL(00452586CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY H. TRITT AND FLORENCE TRITT V. CROWN CORK AND SEAL COMPANY, ET AL(9803668) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROY HARVEY AND EULA HARVEY V. BF GOODRICH COMPANY, ET AL(97329701CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY HAYCRAFT V. ACANDS, INC., ET AL(EV00121CYH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROY HELM AND BETTY HELM V. ACANDS CO., INC., ET AL(385391) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROY HESS V. ACANDS, INC., ET AL(001003) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ROY HOWARD AND MARY ALICE HOWARD V. ACANDS, INC., ET AL(121093) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| ROY HUGHES AND BONNIE HUGHES, ET AL V. AP GREEN INDUSTSRIES, INC., ET AL(I19984699) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| ROY HUTCHINSON AND BRUNI HUTCHINSON V. ACANDS, INC., ET AL(9904435) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ROY HUX, JR V. ACANDS, INC., ET AL(TH97324CMF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROY J. BERGGREN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROY J. BLACKBURN V. A BEST PRODUCTS COMPANY, ET AL(98358463CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ROY J. BUSER V. CROWN CORK AND SEAL COMPANY, ET AL(9321418) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROY J. CARR V. A BEST PRODUCTS COMPANY, ET AL(97345839CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY J. COOPER AND NORMA COOPER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98CI4519) | KY: CIRCUIT COURT OF FAYETTE COUNTY KENTUCKY | ACTIVE |
| ROY J. DUTTON AND SHIRLEY M. DUTTON V. ACANDS, INC., ET AL(15317684199) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| ROY J. GOINS V. GAF CORPORATION, ET AL(700CL0029179C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROY J. MASON AND CATHERINE A. MASON, HIS WIFE, V. A C & S, INC., ET AL.(3639JULY1989) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| ROY J. PADDIE AND THELMA PADDIE, ET AL V. OWENS ILLINOIS, INC., ET AL(9637463) | TX: DISTRICT COURT OF MCCLENNAN COUNTY TEXAS | ACTIVE |
| ROY J. PUDERER, ET AL V. ASBESTOS CORPORATION LIMITED, ET AL(84061) | LA: DISTRICT COURT OF ST. BERNARD PARISH LOUISIANA | ACTIVE |
| ROY J. SMITH, JR AND DOROTHY SMITH V. ACANDS, INC., ET AL(981506CA11) | FL: CIRCUIT COURT OF MONROE COUNTY FLORIDA | CLOSED |
| ROY J. ST.GERMAIN V. A.P.GREEN INDUSTRIES,INC.,ET AL(200015018) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| ROY J. ZAFFUTO V. AP GREEN INDUSTRIES, INC., ET AL(86844) | LA: DISTRICT COURT OF ST. BERNARD PARISH LOUISIANA | ACTIVE |
| ROY JERNIGAN AND LORETTA JERNIGAN V. ACANDS, INC., ET AL(00C04106ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| ROY K. SMITH AND LAURA V. SMITH V. GARLOCK, INC., ET AL(0170CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ROY KETCHUM V. BF GOODRICH COMPANY, ET AL(97329732CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY L. ABBOTT AND BEVERLY ABBOTT, V. ACANDS, INC., ET AL.(9508403) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROY L. ABBOTT V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROY L. ALANEN AND ELNA E. ALANEN V. A BEST PRODUCTS COMPANY, ET AL(305668) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY L. CAMPBELL AND JUNE CAMPBELL V. A BEST PRODUCTS COMPANY, ET AL(00410832CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY L. CHANNELL AND MARY CHANNELL V. AP GREEN INDUSTRIES, INC., ET AL(9304370) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROY L. COOK AND FLOSSIE M. COOK V. GARLOCK, INC., ET AL(01180CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROY L. GRANT V. OWENS CORNING CORPORATION, ET AL(700CL9927784W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROY L. GRIFFITH AND BONNIE S. GRIFFITH V. A BEST PRODUCTS COMPANY, ET AL(00417891CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY L. HAUGHT AND LOIS HAUGHT V. A BEST PRODUCTS COMPANY, ET AL(00411484CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY L. KENNEDY V. ACANDS, INC., ET AL(99677GPM) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| ROY L. MAY, ET AL V. OWENS CORNING, ET AL(9802755000A) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| ROY L. NASH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9210143) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ROY L. OWENS V. A BEST PRODUCTS COMPANY, ET AL(98351380CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY L. PELKEY AND ZORA PELKEY V. A BEST PRODUCTS COMPANY, ET AL(GD007006) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ROY L. PROUGH AND VIRGINIA PROUGH V. ACANDS, INC., ET AL(A990270NP) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | ACTIVE |
| ROY L. RAINES AND SHIRLEY RAINES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(283897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROY L. ROBERTSON, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028798C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROY L. RUSKE AND ANNE RUSKE V. A BEST PRODUCTS COMPANY, ET AL(00404558CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY L. SHAW AND MYRTLE SHAW V. ACANDS, INC., ET AL(91175504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROY L. TULLOS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(59422) | TX: DISTRICT COURT OF ELLIS COUNTY TEXAS | CLOSED |
| ROY L. VAUGHN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028690W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROY L. WATKINS AND FAYE WATKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(262897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROY L. WILSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL9927967H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROY LAPHAM AND ELEANOR LAPHAM V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROY LE BLANC AND EARLENE LE BLANC, V. FIBREBOARD CORPORATION, ET AL.(9125364) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| ROY LEE COOPER, SR AND SHIRLEY ANN COOPER V. ACANDS, INC., ET AL(2000CP237551) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ROY LEE DINGESS V. ACANDS, INC. ET AL(93C5256) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROY LEE HALLIBURTON AND MARY HALLIBURTON V. ACANDS, INC., ET AL(B970137C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| ROY LEE HARBER AND SHIRLEY SUE HARBER V. ACANDS, INC., ET AL | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROY LEE HAWLEY AND JANICE ANN HAWLEY, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(10119BH99) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| ROY LEE LIVINGSTON V. ACANDS, CO, INC., ET AL(169092) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| ROY LEE SAMPSEL AND EVADEAN SAMPSEL V. ACANDS, INC., ET AL(129396) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROY LEE THOMAS AND HELEN G. THOMAS V. A BEST PRODUCTS COMPANY, ET AL(00413265CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY LEE WAUGHAN AND SHIRLEY VAUGHAN V. ACANDS, INC., ET AL(99CP234077) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ROY LEE WILKES AND LAVERNE WILKES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92335516) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROY LEONARD LAWSON AND LORA LAWSON V. ACANDS CO., INC., ET AL(92135192) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| ROY LESTER FARR AND BETTY J. FARR V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(000605795) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| ROY LEWIS BARNES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(946988B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROY LINDERT V. ACANDS, INC. ET AL(00C0038) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ROY LINN GORMAN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(947120B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROY LONG AND EMMA J. LONG V. A BEST PRODUCTS COMPANY, ET AL(00419685CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY M. DEUELL V. GAF CORPORATION, ET AL(700CL0029382C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROY M. HAY V. ACANDS, INC., ET AL(00VS000423D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROY M. SOUTHERN, DECEASED BY AND THROUGH PERSONAL REPRESENTATIVE, THELMA G. SOUTHERN, ET AL V. ACANDS, INC., ET AL(98CP232531) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |

Page: 1836 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROY M. WILSON AND WILLIE MAE WILSON V. ACANDS, INC., ET AL(00VS009501D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROY MANNEN AND DORIS MANNEN V. ACANDS, INC., ET AL(98008692) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ROY MATHIAS AND HARMALENE MATHIAS V. ACANDS, INC., ET AL(310878) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROY MAXWELL, ET AL V. OWENS CORNING FIBERGLAS CORPORATION,E T AL(9610853J) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROY MCCLELLAN WESTCOTT AND THELMA WESTCOTT V. ACANDS CO., INC., ET AL(92335492) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROY MILLENDER,JR AND MARY MILLENDER V. ABEX CORPORATION, ET AL(953277) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROY MITCHELL V. AP GREEN REFRACTORIES CO., ET AL(L110701) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROY NACHTIGAL AND LOIS NACHTIGAL V. ACANDS, INC., ET AL(98011927) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROY NORDQUIST AND DEE NORDQUIST V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| ROY OFFER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ROY ORNELL JEFFERSON, ET AL. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(9504794) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROY OTTO V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |
| ROY P. HOLLAND AND ANN S. HOLLAND V. ACANDS, INC., ET AL(98109397) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ROY P. JOHNSON AND JOANN JOHNSON V. CLEAVER BROOKS DIVISION OF AQUA CHEM, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| ROY P. REDAR V. ACANDS, INC., ET AL(499CV0046AS) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ROY PASACIC AND HELEN PASACIC V. A BEST PRODUCTS COMPANY, ET AL(00417718CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY PAT SCOTT AND MARSHA JO SCOTT V. ACANDS, INC., ET AL(293130) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY PEARCE V. A.P.GREEN INDUSTRIES,INC.,ET AL(400CV1588Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| ROY PONDER V. AJ BAXTER COMPANY, ET AL(00039480NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ROY PRICE V. ANCHOR PACKING CO., ET AL(L1282495) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ROY R. BAYS | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| ROY R. BLEVINS V. A BEST PRODUCTS COMPANY, ET AL(00415406CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY R. CLAYTON AND MARY LOUISE CLAYTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(375693) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROY R. KERR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9660846) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| ROY R. MENDOZA AND GENEVIEVE L. MENDOZA V. A BEST PRODUCTS COMPANY, ET AL(0136838NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| ROY R. PACK AND VELA PACK V. A BEST PRODUCTS COMPANY, ET AL(01432514CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY R. SCHULZE AND MARY SCHULZE V. ACANDS, INC., ET AL(005619) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROY RAY TRULL V. A BEST PRODUCTS COMPANY, ET AL(00415065CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY RAYMOND RICE AND ALICE JANE RICE V. ACANDS, INC, ET AL(286428) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY REVER V. ACANDS, INC., ET AL(L203896) | NJ: SUPERIOR COURT OF BURLINGTON COUNTY NEW JERSEY | ACTIVE |
| ROY REVERE AND JENNIE REVERE V. A BEST PRODUCTS CO., ET AL(98351111CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY RHEA AND EVLA RHEA V. A BEST PRODUCTS COMPANY, ET AL(00421206CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY RICHARDSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98011237) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROY RIGGLE V. A BEST PRODUCTS COMPANY, ET AL(00423635CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY ROGERS SIMPSON, SR AND MARY JAMES SIMPSON V. A BEST PRODUCTS COMPANY, ET AL(00426560CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY ROGERS, ET UX, V. PITTSBURGH CORNING CORP., ET AL.(D145752) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ROY ROYCE AND JOYCE ROYCE, ET AL V. ACANDS, INC., ET AL(9801564) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| ROY S. HARVEY AND CARRIE HARVEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(340998) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROY S. KYLE | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| ROY S. MASTERS AND CAROL J. MASTERS V. ANACONDA COMPANY, ET AL(93732WDS) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| ROY S. PINKSTON V. A BEST PRODUCTS COMPANY, ET AL(98354726CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY S. SANDAHL AND ELSIE M. SANDAHL V. AH BENNETT COMPANY, ET AL | MN: DISTRICT COURT OF ST. LOUIS COUNTY MINNESOTA | ACTIVE |
| ROY S. WIIKI | NY: SUPREME COURT OF TOMPKINS COUNTY NEW YORK | ACTIVE |
| ROY S. WILCOX V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981552CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ROY SCHUCK V. AP GREEN INDUSTRIES, INC., ET AL(500CV208) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| ROY SHERMAN CLEVELAND, AND HIS WIFE, DORIS CLEVELAND V. ACANDS CO., INC. ET AL.(360391) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| ROY SIZEMORE AND WANDA SIZEMORE V. AP GREEN INDUSTRIES, INC., ET AL(298CV267RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ROY SMALLING AND SHARON SMALLING V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(358597) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROY SMITH V. ACANDS, INC., ET AL(9510424) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| ROY SPALOSS AND JOSEPHINE SPALOSS V. ACANDS, INC., ET AL(95000870) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROY SPEACH V. RAPID AMERICAN CORPORATION, ET AL(98053216) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| ROY SPEAR V. ACANDS INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| ROY STIMITS, INDIVIDUALYY AND AS REPRESENTATIVE OF THE ESTATE OF JOHNNIE BOYCE STIMITS DECEASED AND ROY STIMITS AND ROBERT STIMITS SURVIVING CHILDRED OF DECEASED V. ACANDS, INC., ET AL(B930300C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| ROY STRAHM V. THE ANCHOR PACKING COMPANY, ET AL(IP92599C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROY STROMBERG & DOROTHY STROMBERG V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(190CV11211) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ROY T. CASTER AND CARMELA A. CASTER V. CROWN CORK & SEAL COMPANY, ET AL.(96CV221J) | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| ROY T. DRUMMONDS AND SUE SRUMMONDS V. ACANDS, INC., ET AL(326996) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROY T. HOLLAND V. GAF CORPORATION, ET AL(0007871M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROY T. POWELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9902528CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| ROY T. RAINWATERS AND EVLYN RAINWATERS V. AP GREEN INDUSTRIES, INC., ET AL(298CV225RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| ROY TEMPLETON AND BETTY TEMPLETON V. THE ANCHOR PACKING COMPANY, ET AL(599CV174) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| ROY THOMPSON AND MABLE THOMPSON V. OWENS ILLINOIS, INC., ET AL(920945CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| ROY TRAVIS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ROY TRULL V. ABNEY MILLS CORPORATION, ET AL(002208235SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| ROY UNDERWOOD AND IRENE UNDERWOOD V. ACANDS, INC., ET AL(9906646) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROY V. CRUM AND VIVIAN CRUM, V. A.P. GREEN INDUSTRIES, INC., ET AL.(92CV6396) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ROY V. GRAVES AND IDA GRAVES V. A BEST PRODUCTS COMPANY, ET AL(00411539CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY V. RUCKER AND MAXINE RUCKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(275897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ROY V. TEMPLIN, ETAL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9636671) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| ROY W. BARNES V. ACANDS, INC., ET AL(TH97080CMF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROY W. BOHREN | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| ROY W. BOYD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95167510) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROY W. FERGUSON AND EARLENE FERGUSON V. ANCHOR PACKING COMPANY, ET AL(9503407NP) | MI: CIRCUIT COURT OF MONROE COUNTY MICHIGAN | CLOSED |
| ROY W. GRIFFIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROY W. HARRISON AND BEVERLY J. HARRISON V. FIBREBOARD CORPORATION, ET AL(662296) | CA: SUPERIOR COURT OF SAN DIEGO COUNTY CALIFORNIA | ACTIVE |
| ROY W. HOGUE, SR AND TILDA MAE HOGUE V. ACANDS, INC., ET AL(IP941840C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROY W. KING AND JUANITA L. KING V. ACANDS, INC. ET AL(9718519) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| ROY W. MANN AND PATRICIA MANN V. AP GREEN INDUSTRIES, INC., ET AL(9305592) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ROY W. PEDERSON AND GLORIA M. PEDERSON V. THE ANCHOR PACKING COMPANY, ET AL(IP941625C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROY W. SMITH V. ACANDS, INC., ET AL(9818862) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| ROY W. SULLIVAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000788) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ROY W. TICE | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| ROY W. TRAVIS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| ROY WALTER GROOMS AND OLENA GROOMS V. A BEST PRODUCTS COMPANY, ET AL(404216) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY WALTER TRAGER, ET AL V. OWENS CORNING, ET AL(DV99011721) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROY WARK V. ANCHOR PACKING COMPANY, ET AL(98834971NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| ROY WELSH AND MYRNA WELSH V. A BEST PRODUCTS COMPANY, ET AL(941997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| ROY WESTON | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| ROY WHEELER V. A BEST PRODUCTS COMPANY, ET AL(98355798CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY WHITTLE AND PEGGY J. WHITTLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97762CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ROY WIGGLERS AND ARELIA WIGGLERS V. AJ BAXTER COMPANY, ET AL(00041101NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ROY WILLIAMS AND PEARL WILLIAMS V. AC & S, ET AL.,(9908561) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROY WILSON | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| ROY WILSON AND DEANNA WILSON V. A BEST PRODUCTS COMPANY, ET AL(00426408CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROY WILSON AND LARAINE WILSON V. AP GREEN REFRACTORIES COMPANY, ET AL(00020831NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ROY WITHERELL V. ACANDS, INC., ET AL(317390) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROY WOODS | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ROY, GILLIS P., V. OWENS-CORNING FIBERGLAS CORP ET AL CASE NO. 90-10866-Z.(9010866Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ROYAL CHURCH AND ILAINE CHURCH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911437C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROYAL DAVIS AND MARGARET DAVIS V. ACANDS, INC., ET AL(9990321NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | CLOSED |
| ROYAL F. MALLARD V. ACANDS, INC., ET AL(99VS0151630C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROYAL G. WAGNER AND PHYLLIS J. WAGNER V. A BEST PRODUCTS COMPANY, ET AL(98354091CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROYAL H. MOODY V. GAF CORPORATION, ET AL(700CL0029833H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ROYAL JOHN RANSOM, ET AL V. OWENS CORNING, ET AL(97CV1184) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| ROYAL M. KNIGHT V. GAF CORPORATION, ET AL(0008747B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ROYAL M. STAFFORD AND SUE E. STAFFORD V. A BEST PRODUCTS COMPANY, ET AL(00419512CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROYAL ROGERS AND MARY ANN ROGERS V. A BEST PRODUCTS COMPANY, ET AL(00411250CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROYAL S. ASHTON V. A BEST PRODUCTS CO., ET AL(98347017CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ROYAL T. COLWARD AND BERNICE L. COLWARD V. THE ANCHOR PACKING COMPANY, ET AL(94C0021) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| ROYCE BOYD SMITH V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV23786) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ROYCE C. JENKINS AND ALICE JENKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96CA08083) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| ROYCE DIXON AND PYRL DIXON, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309049) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| ROYCE HOUCHENS AND ELIZABETH HOUCHENS V. GARLOCK, INC, ET AL(197CV165R) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | CLOSED |
| ROYCE LEE GREEN, SR V. A BEST PRODUCTS COMPANY, ET AL(00415048CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ROYCE MITCHELL V. AP GREEN REFRACTORIES, INC., ET AL(9900938427) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ROYCE N. RYAN AND HELEN L. RYAN V. WR GRACE AND CO., ET AL(DV98100) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| ROYCE O. WHITEHEAD V. AP GREEN INDUSTRIES, INC., ET AL(IP980929CBG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| ROYCE RUTHERFORD, SR AND VIRGINIA RUTHERFORD V. OWENS ILLINOIS, INC., ET AL(920941CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ROYCE W. JOHNSON V. THE EJ BARTELLS COMPANY, ET AL(992065549SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| ROYT T. KETCHUM AND LURADEE E. KET CHUM V. ACANDS, INC. ET LA(199926089) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| ROZELLA A. HAYES INDIVIDUALLY AND AS SURVIVING SPOUSE OF GORDON HAYES, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(912241520) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| ROZZIE H. TODD AND CLARA TODD V. CROWN CORK AND SEAL COMPANY, ET AL(196CV2739RLV) | GA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/GEORGIA | CLOSED |
| RRANK A. RIGELSKY V. A BEST PRODUCTS COMPANY, ET AL(00405002CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RRUSSELL J. SCHAFER AND SOPHIE S. SCHAFER V. RAPID AMERICAN CORPORATION, ET AL(9902530CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| RUBBO (NICHOLAS AND ANGELA) V. A. C. & S., INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RUBBY B. HUBBARD AND DANNY B. HUBBARD V. ACANDS, INC., ET AL(2000CP236171) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| RUBEN A. FELLENBERG AND FLORENCE FELLENBERG V. WRG & COMPANY(DV89015) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| RUBEN ALVEAR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(985955G) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| RUBEN AND ROSETTA ADAMS V. ACANDS, INC., ET AL(49D029501MI0001553) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| RUBEN BELLOWS, ET AL V. GAF CORPORATION, ET AL(0006075000D) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| RUBEN BENONEN, RODNEY HAARSTAD, ET AL V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF CASS COUNTY NORTH DAKOTA | ACTIVE |
| RUBEN CHAVEZ AND ROSERY CHAVEZ V. AP GREEN INDUSTRIES, INC., ET AL(298CV395RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| RUBEN CUTRIGHT AND LILLIAN CUTRIGHT V. A BEST PRODUCTS COMPANY, ET AL(00417863CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUBEN DOMINGUEZ AND JOSEPHINE DOMINGUEZ V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL(CIV00379TUCWDB) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| RUBEN E. COOK AND JEANNETTE COOK, V. CROWN CORK AND SEAL COMPANY, ET AL.(95M979) | CO: UNITED STATES DISTRICT COURT/COLORADO | ACTIVE |
| RUBEN G. CALO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RUBEN G. LUGO, ET AL V. OWENS CORNING, ET AL(9904917000E) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| RUBEN GARCIA LEAL AND ALICIA ZAPATA LEAL V. GAF CORPORATION, ET AL(200001000227E) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| RUBEN J. EDWARDS, SR. AND RUTH EDWARD, HIS WIFE, V. A.P. GREEN INDUSTRIES, INC., ET AL.(92CV6393) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | CLOSED |
| RUBEN J. MOORE V. FIBREBOARD CORP. ET AL.(BC012635) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| RUBEN JENKINS AND CATHERINE JENKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET LA (NOTE: THOMAS L. JENKINS, PERS REP OF ESTATE OF RUBEN JENKINS)(96CV1012B) | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| RUBEN LIMAS, SR AND JOSEPHINE LIMAS V. ACANDS, INC., ET AL(9888890NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | CLOSED |
| RUBEN LOWELL HOLCOMBE AND MARY HOLCOMBE; EUGENE W. HOLLAND AND PEARL HOLLAND; REXFORD S. HUDSON AND BARBARA HUDSON; JOHN M.JACKSON AND MARINAN JACKSON; AND JOSEPH V. MCCORD AND NANCY A. MCCORD V.(917128D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RUBEN M. CANTU | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| RUBEN MARTINEZ | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| RUBEN MERLIN YOAKUM, JR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96CV1142) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | CLOSED |
| RUBEN RANGEL, ET AL V. OWENS CORNING, ET AL(99000171000B) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RUBEN SANTIAGO AND GLORIA SANTIAGO, ET AL, V. A.C.& S., INC., ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RUBEN SMITH AND DOROTHY A. SMITH V. A BEST PRODUCTS COMPANY, ET AL(98351701CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUBEN SMITH V. A BEST PRODUCTS COMPANY, ET AL(00418795CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUBERT N. ASHBY, ET AL V. GAF CORPORATION, ET AL(0008013M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RUBERT W. RAY, JR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00755070B) | TX: DISTRICT COURT OF VICTORIA COUNTY TEXAS | ACTIVE |
| RUBIN C. REAMS, JR AND MARY A. REAMS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV11532) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RUBIN HARRIS AND ALBERTA HARRIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(991382CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| RUBIN M. BROWN AND SANDRA BROWN V. AP GREEN INDUSTRIES, INC., ET AL(926191) | FL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/FLORIDA | CLOSED |
| RUBLE (TRUMAN D.) V. ARMSTRONG WORLD IND., INC., ET AL CASE NO. 1:90CV10020(190CV10020) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RUBLE ROBERT WINSTON V. A BEST PRODUCTS COMPANY, ET AL(01432214CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUBY A. MILLER, EXECUTRIX OF THE ESTATE OF LEONARD H. MILLER, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C5618) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RUBY A. RAULERSON, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GERALD L. RAULERSON V. ACANDS, INC., ET AL(CL005644AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| RUBY B. ZIBILSKI, ET AL V. OWENS CORNING, ET AL(9719585) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| RUBY BRAMBLETT | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RUBY CLIFTON, P/R OF ESTATE OF DON CLIFTON, ETC. | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| RUBY COLLINS, INDIVIDUALLY AND ON BEHALF OF HER DECEASED HUSBAND, OSCAR COLLINS, ET AL V. INTERNATIONAL PAPER COMPANY, ET AL(58689) | LA: DISTRICT COURT OF WEBSTER PARISH LOUISIANA | ACTIVE |
| RUBY COURTNIER, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO CALVIN COURTNIER, DECEASED, ET AL V. ACANDS, INC., ET AL(313991) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RUBY CRAIG COLE AND OLEN L. COLE V. A BEST PRODUCTS COMPANY, ET AL(01430492CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUBY DEVIN, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF GEORGE DEVIN, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1205A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| RUBY DONNELLY V. BF GOODRICH COMPANY, ET AL(97329806CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUBY ELOISE NICHOLAS, EARL DAVID BRASHER INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF VERA FRANCES BRASHER DECEASED, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(E68324) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RUBY EVELYN BARKER, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF JIMMIE BARKER, DECEASED V. ACANDS, INC., ET AL(9908466) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RUBY FAYE HANKS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF GEORGE MARION HANKS, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9657954) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| RUBY HARRISON, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF FRANK G. HARRISON, DECEDENT V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(95049817) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| RUBY HUGHES, INDIVIDUALLY AND AS THE PERSONAL REPRESENTATIVE OF THE ESTATE OF JIMMY LEE HUGHES, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(98272514CX1842) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RUBY JEAN CARROLL, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE AND HEIRS TO HENRY CARROLL, DECEASED V. WR GRACE AND CO., ET AL | TX: COURT DATA NOT APPLICABLE | CLOSED |

Page: 1841 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RUBY JEAN LARSON, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF RONALD D. LARSON, DECEASED, V. GAF CORPORATION, ET AL.(CV88016) | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| RUBY L. CAIN V. A BEST PRODUCTS COMPANY, ET AL(0136724NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| RUBY L. KINNON AND DEWEY R. KINNON V. OWENS FIBERGLAS CORPORATION, ET AL(9117162CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| RUBY L. MADDOX, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATOR OF WILBY E. MADDOX, DECEASED V. SWINDELL DRESSLER INTERNATIONAL CO., ET AL(99C1539) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| RUBY L. SCRUGGS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97225CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| RUBY L. WARR, AS PROPOSED ADMINISTRATRIX OF THE ESTATE OF HARRY D. WARR, AND CAROLYN BECKHAM, INDIVIDUALLY AND AS SURVIVING SPOUSE OF HARRY D. WARR V. AP GREEN INDUSTRIES, INC. ET AL(19992612) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| RUBY L. WEST, AS SURVIVING SPOUSE AND PERSONAL REPRESENTATIVE FOR THE ESTATE OF WILLIAM A. WEST, DECEASED V. ACANDS, INC., ET AL(96061508) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RUBY LEE CLEMENT, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOHN RALPH CAMPBELL, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(00415069CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUBY M. PEEPLES AND KIRBY T. PEEPLES, JR V. ACANDS, INC., ET AL(0002892CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| RUBY MAE GARNETT AND JACK STERLING GARNETT V. A BEST PRODUCTS COMPANY, ET AL(01432259CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUBY MAE JOHNSON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF EARL P. JOHNSON, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV31893) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RUBY MAE RUSS, WIDOW OF PAUL HAYES RUSS, DECEASED AND AS ADMINISTRATOR OF THE ESTATE OF PAUL HAYES RUSS V. ACANDS, INC., ET AL(00VS005174D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RUBY MCPETERS AND NORLINE MCPETERS V. A BEST PRODUCTS CO., ET AL(98347016CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUBY MULLANE, JOHN MULLANE AND ERIN SHEERAN V. ACANDS, INC., ET AL(7992418) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |
| RUBY N. ERMER, SURVIVING SPOUSE AND PERSONAL REPRESENTATIVE OF THE ESTATE OF CLARENCE H. ERMER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98604503CX471) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RUBY N. MILAZZO V. AP GREEN INDUSTRIES, INC., ET AL(01L162) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| RUBY OSBORN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| RUBY RATLIFF, PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM RATLIFF, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(99932418NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| RUBY S. VARNEY V. A BEST PRODUCST COMPANY, ET AL(99397926CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUBY SVENSON, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WERNER F. SWENSON, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9805704CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| RUBY WILLIAMS V. AP GREEN REFRACTORIES, INC., ET AL(004426CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| RUBY WISE, SURVIVING SPOUSE OF JOHN A. WISE, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(00420330CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUBY YOUNG, INDIVIDUALLY AND AS HEIR-AT-LAW TO SHERMAN YOUNG, DECEASED, V. ACAND S, ET AL.(6421159) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| RUBYE ABERCROMBIE V. ACANDS, INC., ET AL.(881825) | LA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/LOUISIANA | ACTIVE |
| RUCKER (WILLAM D. SR. AND CAROLYN G.) V. A-BEST CO. INC. ET AL CASE NO. 2-383-90.(238390) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| RUCKER, ELIJAH V. GUARD LINE, INC., ET AL(96012414NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RUDEL P. WILTZ, JR V. CROWN CORK AND SEAL COMPANY, INC., ET AL(2001000448) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| RUDI E. GROLICH V. ACANDS, INC., ET AL(97117772) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RUDOLF GOHS AND RUTH GOHS V. A BEST PRODUCTS COMPANY, ET AL(00411533CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUDOLF J. AMBERGER AND MARY T. AMBERGER V. ACANDS, INC., ET AL(C0048AB2000000131) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RUDOLLPH DIMAURO AND ROSE DIMAURO V.AP GREEN INDUSTRIES, INC., ET AL(00100980) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| RUDOLPH A. BELL, JR V. GAF CORPORATION, ET AL(700CL0030022C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RUDOLPH A. CAVALLO AND HELEN CAVALLO V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(885705) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RUDOLPH A. HUSARCIK V. A BEST PRODUCTS COMPANY, ET AL(00423599CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUDOLPH A. LUZIETTI AND ESTHER LUZITTI V. ACANDS, INC., ET AL(99547) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RUDOLPH ALEXANDER V. A BEST PRODUCTS COMPANY, ET AL(98358159CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUDOLPH AUER V. ACANDS, INC., ET AL(00017429) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RUDOLPH B. MAKI V. ACANDS, INC., ET AL(983054) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RUDOLPH BASS, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028216V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RUDOLPH BEASLEY V. A BEST PRODUCTS COMPANY, ET AL(98358351CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUDOLPH BELL AND MYRTIS BELL V. BF GOODRICH COMPANY, ET AL(97329891CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUDOLPH BLANTON AND ANNA BLANTON V. OWENS ILLINOIS, INC., ET AL(96CI00439) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| RUDOLPH BLAZINA AND MILDRED BLAZINA V. A BEST PRODUCTS COMPANY, ET AL(00415405CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUDOLPH BRYAN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| RUDOLPH C. EPPARD AND FRANCES D. EPPARD V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10260) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RUDOLPH C. WORCH AND VIVIAN WORCH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CAL9509873) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| RUDOLPH C. ZIMMERMAN | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| RUDOLPH CAVAZOS AND MARY ANN CAVAZOS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(12691BH00) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| RUDOLPH CHARLES CARDENAS, ET AL V. OWENS CORNING, ET AL(98652109A) | TX: DISTRICT COURT OF VICTORIA COUNTY TEXAS | ACTIVE |
| RUDOLPH CLAIRBORNE, JR V. THE ANCHOR PACKING COMPANY, ET AL(303740) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RUDOLPH CROSS, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900156800) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| RUDOLPH D. CONDE V. A BEST PRODUCTS COMPANY, ET AL(00405531CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUDOLPH D. HOFF AND PAULETTE HOFF V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10751) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RUDOLPH D. NERO AND MONA NERO V. A BEST PRODUCTS COMPANY, ET AL(98355192CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUDOLPH DELOACH V. A BEST PRODUCTS CO., ET AL(98347426CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUDOLPH DIMAURO AND ROSE DIMAURO V. AP GREEN INDUSTRIES, INC., ET AL(00118531) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RUDOLPH E. MCGILL V. A BEST PRODUCTS COMPANY, ET AL(00421452CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUDOLPH FISCHL AND MARIE I. FISCHL V. ACANDS, INC., ET AL(9804002279) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| RUDOLPH G. CAPERS, JR V. ACANDS, INC., ET AL(0000972027) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RUDOLPH G. MANICK, SR AND BARBARA J. MANICK V. AP GREEN REFRACTORIES COMPANY, ET AL(00021116NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| RUDOLPH H. MEADOWS V. A BEST PRODUCTS COMPANY, ET AL(00412573CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RUDOLPH HEGENBARTH AND CATHERINE HEGENBARTH, HIS WIFE, V. GARLOCK INC., ET AL.(913827) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | CLOSED |
| RUDOLPH HILL, JR, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF RUDOLPH D. HILL, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(297CV21RL) | IN: UNITED STATED DISTRICT COURT OF INDIANA | ACTIVE |
| RUDOLPH HUTCHINSON AND NOELLA HUTCHINSON V. KAISER ALUMINUM AND CHEMICAL CORPORATION, ET AL(200014015) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| RUDOLPH HUTCHINSON AND NOELLA HUTCHINSON V. KAISER ALUMINUM AND CHEMICAL CORPORATION, ET AL | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| RUDOLPH J. ARCARIST, ET AL VV. AP GREEN INDUSTRIES, INC., ET AL(1400400) | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| RUDOLPH J. BARTOLAC AND FLORENCE BARTOLAC V. AP GREEN REFRACTORIES, INC., ET AL | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RUDOLPH J. DELUTIES AND ALPHRETTA DELUTIES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(976593) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RUDOLPH J. TRONTELL, ET AL V. ACANDS, INC., ET AL(9914651) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| RUDOLPH KOSHIR AND ZOE ANN KOSHIR V. ACE SUPPLY COMPANY, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| RUDOLPH L. MARTINEZ AND PRISCILLANA MARTINEZ V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911573C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RUDOLPH LYONS V. ACANDS, INC., ET AL(98141504CX1008) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RUDOLPH M. DIAS AND EVELYN DIAS V. ACANDS, INC., ET AL(99349) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RUDOLPH MAYHEW AND HELEN K. MAYHEW, V. KEENE CORPORATION, ET AL. | NY: SUPREME COURT OF RENSSELAER COUNTY NEW YORK | ACTIVE |
| RUDOLPH MOSES, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF BEATRICE MOSES, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(9928103CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RUDOLPH N. HAKALA AND LORRAINE HAKALA V. A BEST PRODUCTS COMPANY, ETAL(305696) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUDOLPH O. SCHNALZER AND JOAN M. SCHNALZER V. ACANDS, INC. ET AL(C0048AB2001000182) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RUDOLPH P. FLORAN V. A BEST PRODUCTS COMPANY, ET AL(00420171CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUDOLPH P. SCARPINO AND BECKY SCARPINO V. A BEST PRODUCTS COMPANY, ET AL(99396185CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUDOLPH R. KURC V. US GYPSUM COMPANY, ET AL(01CV22) | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | ACTIVE |
| RUDOLPH R. PRINGLE V. A BEST PRODUCTS COMPANY, ET AL(01429830CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUDOLPH R. SABOL AND CHARLOTTE A. SABOL V. A BEST PRODUCTS COMPANY, ET AL(00423231CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUDOLPH R. WILLIAMSON V. A BEST PRODUCTS COMPANY, ET AL(98355773CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUDOLPH RAGSDALE, SPECIAL ADMINISTRATOR OF THE ESTATE OF GEORGE RAGSDALE, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL(99L14717) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| RUDOLPH SCHILDER AND DORIS SCHILDER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(92CV3138) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| RUDOLPH SHAW V. ACANDS, INC., ET AL(99VS015617C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RUDOLPH T. BEAGEN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RUDOLPH TYRELL, SR V. ACANDS, INC., ET AL(24X01000058) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RUDOLPH V. JAMES V. ACANDS, INC., ET AL(96C1311) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| RUDOLPH V. VERRICO V. A BEST PRODUCTS COMPANY, ET AL(00406261CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUDOLPH W. GALLICH AND DAVINA K. GALLICH V. ACANDS, INC., ET AL(C0048AB2000000153) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RUDY AGURRIES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10511) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RUDY ARRIGO V. ACANDS INC., ET AL(12457900) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RUDY BENNING V. OWENS CORNING CORPORATION, ET AL(98L14933) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RUDY BOMBA AND KATHLEEN P. BOMBA V. A BEST PRODUCTS COMPNAY, ET AL(00415414CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUDY BONAIUTO V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RUDY E. UREKAR V. ACANDS, INC., ET AL(99L549) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| RUDY HAVEL V. A BEST PRODUCTS COMPANY, ET AL(00418607CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUDY J. BERRETTA AND HARRIET BERRETTA V. A BEST PRODUCTS COMPANY, ET AL(97340414CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUDY J. CHIZMAR AND THELMA CHIZMAR V. A BEST PRODUCTS COMPANY, ET AL(98360189CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUDY J. SUSANY AND LOIS SUSANY V. A BEST PRODUCTS COMPANY, ET AL(98360433CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUDY NICKISHER V. OWENS CORNING FIBERGLAS, ET AL(92CV0692) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| RUDY P. BOGGESS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99C0511) | WV: CIRCUIT COURT OF CABELL COUNTY WEST VIRGINIA | ACTIVE |
| RUDY STORTI AND ALMA STORTI V. AP GREEN INDUSTRIES, INC., ET AL(9304988) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RUDY TONY QUINTANA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(962856) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| RUDY UNRUH AND MARY JANE UNRUH V. ACANDS, INC., ET AL(9508824) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RUDY V. CARGO AND NALDA CARGO V. AP GREEN INDUSTRIES, INC., ET AL(301302) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RUDY V. GREEN V. ACANDS, INC., ET AL(24X01000064) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RUDY WELSEK AND CAROL WELSEK V. AP GREEN INDUSTRIES, INC., ET AL(98C4009) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| RUE SHELLY BERRYMAN, JR V. AP GREEN REFRACTORIES, INC., ET AL(CL0011741AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RUEBEN E. BLAKE V. A BEST PRODUCTS COMPANY, ET AL(97339743CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| RUEBEN R. SCHUH AND EVA SCHUH V. ACANDS, INC., ET LA(9512611) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RUEL C. WILLIAMS AND ELSIE WILLIAMS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV12103) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RUEL HORN AND BONA L. HORN V. ACANDS, INC., ET AL(D990349C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| RUELLE (JAMES) V. A.P.I. INC. A MINNESOTA CORP., ET AL | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| RUFE HURST, JR V. ACANDS, INC., ET AL(127695) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| RUFFIAN N. ROAN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| RUFFIN TAYLOR V. ACANDS, INC., ET AL(306559) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RUFFIN W. PRICE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028492V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RUFFORD A. LANEY AND LOUISE RAGSDALE LANEY V. ACANDS, INC., ET AL(99CP233858) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| RUFFUS ELWOOD IVY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9607828L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RUFINO CRUZ AND AURORA CRUZ V. A BEST PRODUCTS CO., ET AL(98347412CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUFINO CRUZ, JR AND GLORIA CRUZ V. A BEST PRODUCTS COMPANY, ET AL(98356430CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUFUS A. BALLARD, SR. (THELMA MARIE BALLARD, P/R) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| RUFUS A. BOSWELL AND IRIS F. BOSWELL V. ACANDS, INC., ET AL(99011978) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| RUFUS A. CARPENTER AND MYRTICE E. CARPENTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980854CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| RUFUS ALEXANDER V. A BEST PRODUCTS COMPANY, ET AL(98358160CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUFUS ARCHIE SPIVEY AND VIRGINIA MAE SPIVEY V. A BEST PRODUCTS COMPANY, ET AL(00413316CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUFUS ARNOLD AND THELMA ARNOLD V. A BEST PRODUCTS COMPANY, ET AL(98351246CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUFUS AUTRY, JR, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(E67953) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RUFUS BARNES V. A BEST PRODUCTS COMPANY, ET AL(97341213CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUFUS BELCHER V. A BEST PRODUCTS COMPANY, ET AL(98351249CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RUFUS BELL AND ZILPAH BELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9905642CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| RUFUS BLAND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96103548) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RUFUS BRUCE, JR V. A BEST PRODUCTS COMPANY, ET AL(98358949CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| RUFUS C. CROTTY V. AP GREEN REFRACTORIES, INC., ET AL(CL008076AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RUFUS C. WALKER AND MARY WALKER V. A BEST PRODUCTS COMPANY, ET AL(98361637CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUFUS CARROLL MINTZ AND CAROLYN MINTZ V. A BEST PRODUCTS COMPANY, ET AL(404352) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUFUS CARTER V. A BEST PRODUCTS COMPANY, ET AL(97342157CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUFUS CICERO BROWN V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV31949) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RUFUS COLEMAN AND LUCINDA W. COLEMAN V. ABNEY MILLS CORPORATION, ET AL(799CV143F1) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| RUFUS D. COFFEY V. A BEST PRODUCTS COMPANY, ET AL(00419259CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUFUS D. TURNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028763V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RUFUS DANIELY V. ACANDS, INC., ET LA | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| RUFUS DONALDSON V. A BEST PRODUCTS COMPANY, ET AL(98351526CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUFUS E. FARIS | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| RUFUS E. HAWKINS AND REATHA M. HAWKINS V. A BEST PRODUCTS COMPANY, ET AL(0136732NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| RUFUS E. LEE V. ACANDS, INC., ET AL(99VS0152758F) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RUFUS J. CARAWAY AD ANITA CARAWAY V. GARLOCK, INC., ET AL(001189CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| RUFUS J. ELLISON V. GAF CORPORATION, ET AL(700CL0030034W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RUFUS JACK DANIEL V. AC&S, INC., ET AL.(LC890761) | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| RUFUS JONES V. A BEST PRODUCTS COMPANY, ET AL(97341854CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUFUS LATULAS, SR AND GENEVA LATULAS, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(E161874) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| RUFUS LEE DOCKERY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9512115H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RUFUS LEE SETSER AND ETTA JEAN SERSER V. A BEST PRODUCTS COMPANY, ET AL(404383) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUFUS LEE V. A BEST PRODUCTS CO., ET AL(98350009CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUFUS MACK V. ACANDS, INC., ET AL(99VS0151647C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RUFUS MCCULLAM V. OWENS ILLINOIS, INC., ET AL(931375CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| RUFUS O. ANDERSON V. ACANDS, INC., ET AL(99VS151530C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RUFUS PARKER V. PITTSBURGH CORNING CORPORATION, ET AL.(B142108) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| RUFUS PERSON AND ELAINE PERSON V. THE ANCHOR PACKING COMPANY, ET AL.(L480895) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RUFUS RAINES V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(951086CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| RUFUS SIMPSON AND LOUISE SIMPSON V. AP GREEN INDUSTRIES, INC., ET AL(9304295) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RUFUS T. BRIDGES AND PAULINE H. BRIDGES V. ACANDS, INC., ET AL(2000CP236814) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| RUFUS T. EDWARDS, SR V. GAF CORPORATION, ET AL(740CL0000206100) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| RUFUS TROXTELL AND DORIS TROXTELL, V. ARMSTRONG WORLD INDUSTRIES, INC, ET AL.(91124) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| RUFUS W. RYANS V. A BEST PRODUCTS COMPANY, ET AL(00411257CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUFUS WILLIAMS | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RUFUS WILLIAMS AND MATTIE WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(01434547CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUFUS WINFREY AND HELEN MARIE WINFREY, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DV9905706H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RUGGERI (JOSEPH AND MARSHA) V. H.K. PORTER CO. INC. ET AL CASE NO.618.(618) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RUH, FRANKLYN C. V. KEENE CORPORATION, ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RUMIG (JOHN J.) V. KEENE CORPORATION, ET AL CASE NO. 1369(1369) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RUNION, DARRELL L. AND HELEN RUNION V. ACANDS, INC. ET AL(98C706) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RUNNIE B. PARKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL9927964W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RUPERT MARQUES AND BLOSSOM MARQUES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(961497CA) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| RUPERT O. LANE | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RUPHANE MANNERING AND JOHN MANNERING V. THE ANCHOR PACKING COMPANY, ET AL(303150) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RUSH (THOMAS E. & FRANCES) V. A-BEST CO. INC. ET AL. CASE NO. 2-435-90(243590) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| RUSIM KODICOVIC AND PERSA KODOCOVIC V. A BEST PRODUCTS COMPANY, ET AL(00412639CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSS P. COKAIN V. A BEST PRODUCTS COMPANY, ET AL(00404836CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSSEL C. KOTAJARVI AND MARY M. KOTAJARVI V. THE ANCHOR PACKING COMPANY, ET AL(93C1339) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| RUSSEL JETER AND BEATRICE JETER V. A BEST PRODUCTS COMPANY, ET AL(98354709CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSSEL P. BARR V. A.P. GREEN INDUSTRIES, INC., ET AL.(CIV920327SMJC) | ID: UNITED STATES DISTRICT COURT/IDAHO | ACTIVE |
| RUSSEL W. KEIDL AND JANE KEIDL V. THE ANCHOR PACKING COMPANY, ET AL(93C1385) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| RUSSEL W. MCMULLEN, SR. AND VERLA M. MCMULLEN V. THE A.P. GREEN REFRACTORIES CO., ET AL.(911348) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| RUSSELL (LOUISE, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF PAUL RUSSELL) V. OWENS CORNING FIBERGLAS CORP. ET AL. CASE NO. 89-2459Z(892459Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RUSSELL (NANCY, INDIVIDUALLY AND FOR ESTATE OF ARTHUR J. RUSSELL, SR.) V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL CASE NO. 89-3042-Z(893043Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RUSSELL A. BALVEN AND BEVERLY A. BALVEN V. ACANDS, INC., ET AL(01CV204030) | MO: CIRCUIT COUNTY OF JACKSON COUNTY MISSOURI | ACTIVE |
| RUSSELL A. BECKMAN AND PEGGY A. BECKMAN V. A BEST PRODUCTS COMPANY, ET AL(0136835NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| RUSSELL A. CLEMENT, SR AND CAROLE A. CLEMENT V. ACANDS, INC., ET AL(99305) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RUSSELL A. COMSTOCK AND SARAH COMSTOCK V. ACANDS, INC., ET AL(24X01000054) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RUSSELL A. ENGEL V. ACANDS, INC., ET AL(99C1011) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| RUSSELL A. GALLAWAY AND CHARLOTTE L. GALLAWAY V. A BEST PRODICTS COMPANY, INC., ET AL(975541) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| RUSSELL A. GIROUX AND KATHERINE GIROUX V. ACANDS, INC., ET AL(98994) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RUSSELL A. GIROUX AND KATHERINE GIROUX V. ACANDS, INC., ET AL(9904885) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RUSSELL A. JOHNSON, SR V. GAF CORPORATION, ET AL(700CL0029478A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RUSSELL A. KADLE AND BONITA KADLE V. AW CHESTERTON, INC., ET AL(200002000306) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RUSSELL A. PATTEN AND CAROLYN PATTEN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10322) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RUSSELL A. PEASE, JR V. A BEST PRODUCTS COMPANY, ET AL(99388136CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSSELL A. PIGEON V. ACANDS, INC., ET AL(197CV20010) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RUSSELL A. SMITH AND CAROLYN SMITH V. A BEST PRODUCTS COMPANY, ET AL(00416229CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSSELL A. WEBB AND PEARLIE MARIE WEBB V. ACANDS, INC., ET AL(984068) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RUSSELL A. WIEBKING AND SHARON R. WIEBKING V. ACANDS, INC., ET AL(99002732) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RUSSELL AND CAROL HADLEY V. ACANDS, INC., ET AL(49D029501MI0001060) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RUSSELL AND JOSEPHINE CARATENUTO V. THE ANCHOR PACKING CO., ET AL(L1110795) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RUSSELL AND MARY THERESA SEGILIA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9910003543) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RUSSELL ANDERSON AND ROSALEE ANDERSON V. A BEST PRODUCTS COMPANY, ET AL(97343482CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSSELL ANGELONE, ET AL. V. NATIONAL GYPSUM COMPANY, ET AL.(1924987) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RUSSELL ARTHEL STRADER AND BONNIE STRADER V. ACANDS, INC., ET AL(268493) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RUSSELL B. BROOKS AND HATTIE BROOKS V. ACANDS, INC., ET AL(98114517CX824) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RUSSELL B. BURROWS AND DEBORAH G. BURROWS V. PNEUMO ABEX CORPORATION, ET AL(98C2745) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RUSSELL B. GATNEY V. GAF CORPORATION, ET AL(740CL0000180900) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| RUSSELL B. HOPSON V. GAF CORPORATION, ET AL(740CL0000219900) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| RUSSELL B. SAYER AND JEAN SAYER V. ACANDS, INC., ET AL(A990099NP) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | CLOSED |
| RUSSELL B. WORTHINGTON AND HELEN WORTHINGTON V. A BEST COMPANY, INC. ET AL(140998) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RUSSELL BAKER AND SUE BAKER V. A BEST PRODUCTS COMPANY. ET AL(00411240CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSSELL BALDWIN V. A BEST PRODUCTS COMPANY, ET AL(98358295CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSSELL BARLOW AND FRANCES LOUISE BARLOW V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10257) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RUSSELL BARNICKLE AND TERESA BARNICKLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9901397) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RUSSELL BENSON | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| RUSSELL BLISS V. WR GRACE & CO, ET AL | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| RUSSELL BONG | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| RUSSELL BOUDREAUX, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(85783) | LA: DISTRICT COURT OF ST. BERNARD PARISH LOUISIANA | ACTIVE |
| RUSSELL BURDETTE AND RUBY J. BURDETTE V. BF GOODRICH COMPANY, ET AL(97329987CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSSELL C. BELL, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RUSSELL C. CARPINO, ET AL V. ABB LUMMUS CREST, INC., ET AL(13576094) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RUSSELL C. EDGAR AND CATHERINE EDGAR V. ACANDS, INC., ET AL(9728783CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| RUSSELL C. JEMISON AND VIVIAN JEMISON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(CVI972193PHXRCB) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| RUSSELL C. MARIER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RUSSELL C. ONKEN V. ACANDS, INC., ET AL(98C50271) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| RUSSELL C. SMITH AND MARY A. SMITH V. PNEUMO ABEX CORPORATION, ET AL(00C2141) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RUSSELL C. SMITH AND MARY A. SMITH V. PNEUMO ABEX CORPORATION, ET AL(01C545) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RUSSELL C. WYSE AND ANN WYSE V. A BEST PRODUCTS COMPANY, ET AL(00411156CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSSELL CAGLE, JR AND WANDA CAGLE V. AJ BAXTER COMPANY, ET AL(99917921NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| RUSSELL CALLAHAN AND MARTHA L. CALLAHAN V. COMBUSTION ENGINEERING, INC., ET AL(300783) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSSELL CAMPBELL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RUSSELL CARR | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| RUSSELL CARSON V. ACANDS, INC., ET AL(9508767) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RUSSELL CHASTAIN, SR AND HIS WIFE, JOANN CHASTAIN V. ACANDS CO, INC. ET AL(263691) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| RUSSELL D. BEDNAREK V. ACANDS, INC., ET AL(99C07737) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| RUSSELL D. BEDNARZ V. ACME INSULATIONS, INC., ET AL(9631967NP) | MI: CIRCUIT COURT OF MARQUETTE COUNTY MICHIGAN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR) Exhibit SOFA-4a

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RUSSELL D. BELDEN V. AP GREEN INDUSTRIES, INC. ET AL(00L114) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| RUSSELL D. BURT, SR V. A BEST PRODUCTS COMPANY, ET AL(01430311CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSSELL D. JOHNSON AND SONJA R. JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(98353794CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSSELL D. LAGROW | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| RUSSELL D. LARSON AND NORMA LARSON V. API, INC., ET AL | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| RUSSELL D. MACDONALD AND NANCY MACDONALD V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| RUSSELL D. ROBINSON V. ACANDS, INC., ET AL(97L1118) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| RUSSELL D. SMITH AND TINA SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(CAL9601454) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| RUSSELL D. UHL V. ACANDS, INC., ET AL(95C1463) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RUSSELL DEAN WHISMAN V. ACANDS, INC., ET AL(287516) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSSELL DOBSON AND HAZEL DOBSON V. ACANDS, ET AL(49D059203CP0301) | IN: CIRCUIT COURT OF MARION COUNTY INDIANA | ACTIVE |
| RUSSELL DUKE MCCOLLUM AND LULA MAE MCCOLLUM V. ACANDS, INC., ET AL(99CP232464) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| RUSSELL DURESS AND MABEL DURESS V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| RUSSELL E. ALTON AND CATHERINE M. ALTON V. PNEUMO ABEX CORPORATION, ET AL(00C1785) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RUSSELL E. BALES AND BERNICE L. BALES V. A BEST PRODUCTS COMPANY, ET AL(00421210CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSSELL E. BROWN V. A BEST PRODUCTS COMPANY, ET AL(00412777CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSSELL E. BUSHNELL V. ACANDS, INC., ET AL(99L1097) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| RUSSELL E. COMSTOCK AND ANNA COMSTOCK V. ACANDS, INC., ET AL(306508) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSSELL E. CORLEW V. ACANDS, INC., ET AL(961110) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| RUSSELL E. DENNISON, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97066512CX72) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RUSSELL E. FRANCIS AND VERA L. FRANCIS V. PNEUMO ABEX CORPORATION, ET AL(98C2751) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RUSSELL E. GREGG, JR AND JANE GREGG V. API, INC., ET AL(PI987546) | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| RUSSELL E. KELLEY V. A BEST PRODUCTS COMPANY, ET AL(00405565CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSSELL E. KING AND JONNIE KING V. OWENS ILLINOIS, INC., ET AL(940688CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| RUSSELL E. LAWHORN AND HELEN LAWHORN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98329529CX2254) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RUSSELL E. ROBBINS AND ANNA MAE ROBBINS V. ACANDS, INC., ET AL(99121118) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RUSSELL E. SAFFELL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(000604597) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| RUSSELL E. SMITH AND DORIS SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000073597) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| RUSSELL E. VERMILYE AND EDITH LOUISE VERMILYE V. OWENS CORNING FIBERGLAS CORP., ET AL(219856) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSSELL E. WELCH AND TERESA B. WELCH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971280CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| RUSSELL F. BISHOP V. ACANDS, INC., ET AL(00020800) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RUSSELL F. DUTTON AND BRENDA L. DUTTON V. WR GRACE AND CO., ET AL(DV99144) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| RUSSELL F. HALL AND BARBARA HALL V. OWENS ILLINOIS, INC., ET AL(95CI06280) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | CLOSED |
| RUSSELL F. LANZIERO V. ACANDS, INC., ET AL(99541) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RUSSELL F. LIGHT AND MARTHA LIGHT V. ACANDS, INC., ET AL(99000682) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| RUSSELL F. MILLER, SR AND WANETTA MILLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97304517CX2214) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

Page: 1849 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RUSSELL F. POWELL AND JULIA POWELL V. A BEST PRODUCTS CO., ET AL(98347887CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSSELL F. SANDERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96319537) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RUSSELL F. TERLOP AND SHIRLEY A. TERLOP V. A BEST PRODUCTS COMPANY, ET AL(00423994CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSSELL FAULKNER V. AP GREEN SERVICES, INC., ET AL(CI0199904951) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| RUSSELL FERRY | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RUSSELL FORRESTER (PAUL FORRESTER, PERSONAL REPRESENTATIVE OF THE ESTATE OF RUSSELL FORRESTER) V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96320513) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RUSSELL FOWLER V. ACANDS, INC., ET AL(CL995623AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RUSSELL FRASER AND GWENDELA FRASER V. AP GREEN REFRACTORIES, INC., ET AL(CL001834AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| RUSSELL G. CASWELL V. ACANDS, INC., ET AL(9512217) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RUSSELL G. DEHNE AND FLORNEZ L. DEHNE V. CROWN CORK AND SEAL COMPANY, ET AL(IP94112C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RUSSELL G. LANE V. GAF CORPORATION, ET AL(0007096A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RUSSELL G. MARSHALL, SR V. GAF CORPORATION, ET AL(700CL0029415V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RUSSELL G. OXNER, ET AL V. KEENE CORPORATION, ET AL(35214874593) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| RUSSELL G. RICHARDSON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RUSSELL G. STRANGE AND AILEEN STRANGE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(238641) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSSELL G. UECKE V. ACME INSULATIONS, INC., ETAL(9631998NP) | MI: CIRCUIT COURT OF MARQUETTE COUNTY MICHIGAN | ACTIVE |
| RUSSELL GARNER | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| RUSSELL GARRETT AND MARLENE GARRETT, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10807) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RUSSELL GODBOUT | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| RUSSELL H. ANDERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000322597) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| RUSSELL H. CARTER V. A BEST PRODUCTS COMPANY, ET AL(98355084CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSSELL H. GEE AND DOROTHY F. GEE V.AP GREEN REFRACTORIES COMPANY, ET AL(00037346NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| RUSSELL H. NASH AND BETTY M. NASH V. AP GREEN REFRACTORIES COMPANY, ET AL(9990256NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | CLOSED |
| RUSSELL H. RUETER V. A BEST PRODUCTS COMPANY, ET AL(00418377CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSSELL H. SINES AND EMMA SINES V. A BEST PRODUCTS COMPANY, ET AL(313515) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSSELL H. WAGNER AND VIOLA T. WAGNER V. ACANDS, INC., ET AL(1999C4437) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RUSSELL HALCO V. A BEST PRODUCTS COMPANY, ET AL(01429680CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSSELL HARTLOVE AND DELORES HARTLOVE V. OWENS CORNING FIBERGLAS CORP., ET AL(91184544) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RUSSELL HAZELWOOD AND RAMONA HAZELWOOD V. A BEST PRODUCTS COMPANY, ET AL(98353701CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSSELL HEBB V. A BEST PRODUCTS COMPANY, ET AL(98361328CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSSELL HENDRICKS AND HERMENA HENDRICKS V. ACANDS, INC., ET AL(98011796) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| RUSSELL HERDMAN V. AANDI COMPANY, ET AL(00C85) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| RUSSELL HONSHUL V. AP GREEN INDUSTRIES, INC., ET AL(00410213CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSSELL INGRASSIA | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RUSSELL J. BLAKE V. ACANDS, INC., ET AL(C0048AB2000000085) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RUSSELL J. CAVALIER, ET AL V. ANCO INSULATIONS, INC., ET AL(477456) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| RUSSELL J. COLOSIMO AND JOSEPHINE COLOSIMO V. A BEST PRODUCTS COMPANY, ET AL(00402524CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSSELL J. CONLIN AND LINDA CONLIN V. API, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RUSSELL J. COX, SR V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV10552) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RUSSELL J. FARANNTE, JR V. ACANDS, INC., ET AL(C0048AB20000000356) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RUSSELL J. FRYFOGLE AND NELDA FRYFOGLE V. ACANDS, INC., ET AL(9356428NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| RUSSELL J. HELSENS V. ACANDS, INC., ET AL(L148301) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RUSSELL J. MACAULAY V. ACANDS, INC., ET AL(99550) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RUSSELL J. PETITT V. ACANDS, INC., ET AL(I20005417) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| RUSSELL J. TALLEY, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(9020499) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| RUSSELL J. TOMARELLI AND GLORIA J. TOMARELLI V. ANACONDA COMPANY, ET AL(931421) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| RUSSELL J. VARNER AND BETTY J. VARNER V. A BEST PRODUCTS COMPANY, ET AL(00426019CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSSELL JACOBS AND DORIS ANN JACOBS V. ACANDS, INC., ET AL(98018976) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RUSSELL JAY VENABLE, ET AL V. US GYPSUM COMPANY, ET AL(01CV0070) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| RUSSELL JEROME THACKER, JR AND MAROLYN TATE THACKER V. A BEST PRODUCTS COMPANY, ET AL(00414140CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSSELL JOHNSON, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL9928043V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| RUSSELL K. POOLE V. ACANDS, INC., ET AL(IP941719C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RUSSELL K. SHIFLETT, SR AND LOIS SHIFLETT V. ACANDS, INC., ET AL(95268502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RUSSELL K. WAKELAND AND LENORE WAKELAND V. A BEST PRODUCTS COMPANY, ET AL(00421411CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSSELL KALMS AND JANICE KALMS V. AP GREEN REFRACTORIES, INC., ET AL(0028857CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RUSSELL KOLODYCHUK AND LORALIE KOLODYCHUK V. AP GREEN INDUSTRIES, INC., ET AL(400CV0892Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| RUSSELL L. ANDERSON | WI: CIRCUIT COURT OF MILWAUKEE COUNTY WISCONSIN | CLOSED |
| RUSSELL L. GILCHRIST V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900171400) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| RUSSELL L. MENDENHALL AND GLADYS MENDENHALL V. AP GREEN INDUSTRIES, INC., ET AL(998419) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| RUSSELL L. MOODY V. OWENS CORNING CORPORATION, ET AL(740CL9900169700) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| RUSSELL L. PARSONS AND BETTY E. PARSONS V. ACANDS, INC., ET AL(97C623) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RUSSELL L. SMITH AND HELEN SMITH V. ANCHOR PACKING COMPANY, ET AL(93303235NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| RUSSELL L. THOMAS AND BLANCHE THOMAS V. CROWN CORK AND SEAL COMPANY, ET AL(IP94125C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| RUSSELL LAHN V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL(001212620) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| RUSSELL LARGE AND ELLEN LARGE V. BF GOODRICH COMPANY, ET AL(97329741CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSSELL LARRY BURCHFIELD AND IVA LEE BURCHFIELD V. A BEST PRODUCTS COMPANY, ET AL(00414994CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSSELL LEGG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95C3057) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RUSSELL LEWIS RIFFE AND RACHAEL ELAINE RIFFE V. ANDI COMAPNY, ET AL(2000C2775) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RUSSELL M. ADAMS, JR AND LOIS ADAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CV981010MI) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| RUSSELL M. KENDRICK AND HELEN M. KENDRICK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98135566CX994) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RUSSELL M. LAFRENZ AND EILEEN F. LAFRENZ V. THE ANCHOR PACKING COMPANY, ET AL(941468) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| RUSSELL M. WAITE V. A BEST PRODUCTS COMPANY, ET AL(01432901CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSSELL MACMILLAN V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RUSSELL MAY AND MARION MAY V. ACANDS, INC., ET LA(95010326) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RUSSELL MAYER V. 3B PRODUCTS COMPANY, ET AL(9904000782) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RUSSELL MELTON AND MAYME MELTON V. AP GREEN REFRACTORIES, INC. ET AL(CL001852AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RUSSELL MONROE AND CLARA MONROE V. ACANDS, INC., ET AL(319968) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RUSSELL N. FOSTER V. A BEST PRODUCTS COMPANY, ET AL(99395930CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSSELL N. SCHNELL AND ELIZABETH A. SCHNELL V. ACME INSUALTION, ET AL(003710NPC) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| RUSSELL NAST AND VIVIAN NAST V. ACANDS, INC., ET AL(CIV951541PHXEHC) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| RUSSELL NIX | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | CLOSED |
| RUSSELL PAPTA | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RUSSELL PENDLETON AND NANCY PENDLETON V. ACANDS, INC., ET AL(99102514) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RUSSELL POMA AND ELAINE MARIE POMA V. ACANDS, INC., ET AL(9311746NP) | MI: DELTA COUNTY | ACTIVE |
| RUSSELL PURVIS PAGE AND AUDREY MCDONALD PAGE V. ACANDS, INC., ET AL(301CV5T) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRCT/NORTH CAROLINA | ACTIVE |
| RUSSELL R. ALKIRE, JR AND MARJORIE ALKIRE V. AP GREEN REFRACTORIES, INC., ET AL(CL009417AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RUSSELL R. BRIDGES AND SHIRLEY A. BRIDGES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000328) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RUSSELL R. CORMIER AND JULIE A. CORMIER V. ACANDS, INC., ET AL(A000086C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| RUSSELL R. MACBRIDE, SR V. ACANDS, INC., ET AL(493CV001281) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| RUSSELL R. MACPHERSON AND DARLENE MACPHERSON (WIFE) AND LINDSEY MACPHERSON (CHILD) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RUSSELL R. PRUETT AND SANDRA L. PRUETT V. A BEST PRODUCTS COMPANY, ET AL(319233) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSSELL R. REVARD AND MARIAN R. REVARD V. AP GREEN REFRACTORIES COMPANY, ET AL(99927067NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| RUSSELL R. RIFFLE AND WINONA RIFFLE, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10486) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RUSSELL R. TIBERIO, SR V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| RUSSELL R. WILLEMET AND ELLA M. WILLEMET V. ACANDS, INC., ET AL(C0048AB2000000139) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RUSSELL RUHLAND V. ACANDS, INC., ET AL(I20003592) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| RUSSELL S. RUDER V. A BEST PRODUCTS COMPANY, ET AL(00412812CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSSELL SCHMIDT | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RUSSELL SEARS AND HAZEL E. SEARS V. ACANDS, INC., ET AL(99087892) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| RUSSELL SHAFFER AND MARCY SHAFFER V. A BEST PRODUCTS COMPANY, ET AL(33400116000) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| RUSSELL SMITH AND PATSY SMITH V. ABLE SUPPLY CO., ET AL(99CV0657) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| RUSSELL SPENCE AND DONNA SPENCE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C3245) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RUSSELL SWENSON V. AP GREEN INDUSTRIES, INC., ET AL | MN: DISTRICT COURT OF KOOCHICHING COUNTY MINNESOTA | ACTIVE |
| RUSSELL T. GEITZ AND SHIRLEY GEITZ V. ACANDS,INC.,ET AL(003271) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RUSSELL TIBERIO AND MARIE TIBERIO, V. ACANDS, INC., ET AL.(9507830) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| RUSSELL TYRONE DICKERSON AND LILLIAN M. DICKERSON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317350698) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| RUSSELL V. BELL AND MARJORIE E. BELL V. AP GREEN REFRACTORIES, INC., ET AL(0010261CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| RUSSELL V. PORTER V. MARYLAND CASUALTY COMPANY, ET AL(996795) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| RUSSELL VEAZEY, SR V. ASBESTOS CORPORATION LIMITED, ET AL(81430) | LA: DISTRICT COURT OF ST. BERNARD PARISH LOUISIANA | CLOSED |
| RUSSELL W. BUTLER AND JUDITH BUTLER V. A BEST PRODUCTS COMPANY, ET AL(00421449CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

Page: 1852 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RUSSELL W. FULTON V. ACANDS, INC., ET AL(99C03166ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| RUSSELL W. GIROUX V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RUSSELL W. HENNING AND DEVO I. HENNING V. ACANDS, INC., ET AL(C0048AB2000000160) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RUSSELL W. HILL AND CATHERINE HILL V. ACANDS, INC., ET AL(98C0643) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| RUSSELL W. JAHN AND CATHERINE JAHN V. A BEST PRODUCTS COMPANY, ET AL(312900) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSSELL W. JAYNES | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RUSSELL W. PATNODE V. ACANDS, INC., ET AL(10894901) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| RUSSELL W. PENNELL AND RUTH PENNELL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(99L1084) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| RUSSELL W. RUZYNSKI AND HELEN R. RUZYNSKI V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| RUSSELL WAGNER V. A BEST PRODUCTS COMPANY, ET AL(00426020CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSSELL WALLS V. AP GREEN INDUSTRIES, INC., ET AL(400CV1084A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| RUSSELL WALTHALL V. ACANDS, INC., ET AL(86CG154825138) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RUSSELL WARNER AND GLENDA WARNER V. BEST PRODUCTS COMPANY, ET AL(01434530CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSSELL WATERMAN | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| RUSSELL WEBBER V. ANCHOR PACKING CO., ET AL(L212096) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| RUSSELL WETZEL AND VIVIAN WETZEL V. ACANDS, INC., ET AL(95313504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RUSSELL WHERTON AND LORETTA WHERTON V. A BEST PRODUCTS COMPANY ET AL(00411138CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSSELL WIREMAN AND BETTY WIREMAN V. A BEST PRODUCTS COMPANY, ET AL(00410825CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUSSELL WOODEN AND MARY S. WOODEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98198526CX1448) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RUSSELL, HARVEY, JR AND YULONDIA RUSSELL V. ACANDS, INC., ET AL(98C707) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RUSSO (LOUIS AND CARMELA) V. CELOTEX CORP. ET AL CASE NO. 90-2590.(902590) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| RUSSO (RAYMOND & ROSE A.) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RUTH A. BARKALOW AND DONALD R. BARKALOW V. PNEUMO ABEX CORPORATION, ET AL(00C2908) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RUTH A. COLLINS | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RUTH ADAMS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIE F. ADAMS, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(004776CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| RUTH ANN BOHON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF LONNIE E. BOHON, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV34413) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RUTH ANN DAVIS, AS ADMINISTRATRIX OF THE ESTATE OF EDWIN A. DAVIS, DECEASED V. AW CHESTERTON CO., ET AL(CIV20001256) | AR: CIRCUIT COURT OF WASHINGTON COUNTY ARKANSAS | ACTIVE |
| RUTH ANN GREEN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DAYTON W. GREEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98048549CX353) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RUTH ANN WRIGHT, AS SUCCESSOR IN INTEREST TO THE ESTATE OF FELICIA DIANE GREEN, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(998399) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RUTH B. MCQUILLIN, RONALD J. MCQUILLIN AND DEBORAH A. PULLAN, AS LEGAL HEIRS OF JAMES D. MCQUILLIN, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(308735) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RUTH B. SOWELL, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF JOHNNY E. SOWELL, DECEASED V. CSX TRANSPORTATION, ET AL(96CV6968) | PA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RUTH BALDOVINO, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ANASTACIO BALDOVINO, DECEASED V. KELLOGG BROWN AND ROOT, INC., ET AL(200017381) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| RUTH BLUM, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HERMAN BLUM DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(984677AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RUTH BOSWELL, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DALLAS W. BOSWELL, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(00L1000) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| RUTH C. DUNN, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF CARL D. DUNN, SR DECEASED V. A BEST PRODUCTS COMPANY, ET AL(315794) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUTH CONWAY, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO JAMES CONWAY, DECEASED, ET AL V. ACANDS, INC., ET AL(313852) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RUTH CORBETT, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF PAUL CORBETT, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0630A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| RUTH CREASMAN GUNTER AND LEDTER T. GUNTER V. A BEST PRODUCTS COMPANY, ET AL(00415008CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUTH D. MILLER, INDIVIDUALLY AND AS EXECUTRIX TO THE ESTATE OF EMIL MILLER V. BF GOODRICH COMPANY, ET AL(97329904CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUTH DECHSNER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| RUTH E. BARGENQUAST, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF DONALD W. BARGENQUAST, DECEASED V. ACANDS, INC., ET AL(99C0201) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| RUTH E. BROWN, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF LAWRENCE J. BROWN ET AL(955784) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| RUTH E. ELLIS, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF DAVID L. ELLIS, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(302236) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RUTH E. FLOWERS AND ROBERT E. FLOWERS V. ACANDS, INC., ET AL(99018236) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| RUTH E. GARGAULO | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | ACTIVE |
| RUTH E. GELGOT, ADMINISTRATRIX OF THE ESTATE OF JAMES J. GELGOT, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9903003884) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| RUTH E. KAMAN, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF MARVIN DALE KAMAN DEC'D V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10886) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| RUTH E. LEBOWITZ, EXECUTRIX OF THE ESTATE OF MILTON WOLF LEBOWITZ,DECEASED, ETC., V. ACANDS, INC., ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RUTH E. LINDH, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OFSIDNEY R.T. LINDH, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(841431MC) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RUTH E. LUNDAHL, INDIVIDUALLY AND A SPECIAL ADMINISTRATOR FOR THE ESTATE OF ROBERT E. LUNDAHL V. ACANDS, INC., ET AL(98C0113) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| RUTH E. MCFARLAND, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF CHARLES R. MCFARLAND, DECEASED V. ACANDS, INC., ET AL(964014JPG) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| RUTH E. ROTH, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ROBERT L. ROTH, DECEASED V. ACANDS, INC., ET AL(285319) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUTH E. WITT, INDIVIDUALLY AND ON BEHALF OF THE ESTATE OF ORAND A. WITT V. THE FLINTKOTE COMPANY, ET AL(A395817) | NV: DISTRICT COURT OF CLARK COUNTY NEVADA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RUTH E. WOODHOUSE, SURVIVING SPOUSE AND PERSONAL REPRESENTATIVE OF THE ESTATE OF ERNEST C. WOODHOUSE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96317520) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RUTH EXEC SCOTT | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| RUTH FENSTERMACHER V. PFIZER, INC., ET AL(CV00886) | PA: COURT OF COMMON PLEAS OF NORTHUMBERLAND PENNSYLVANIA | ACTIVE |
| RUTH FISHER AND WILLIAM E. FISHER V. ACANDS, INC., ET AL(CL9900927AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| RUTH FONES, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF ERNEST TRUMAN FONES, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV30614) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RUTH FOUGERE INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF PAUL FOUGERE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91127872) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RUTH FRAZEE | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| RUTH G. BRIGGS, ADMINISTRATRIX OF THE ESTATE OF THOMAS H. BRIGGS, DECEASED V. AO SMITH CORPORATION, ET AL(49D029501MI0001297) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| RUTH G. SPROUSE, EXECUTRIX OF THE ESTATE OF ELBON BOONEY SPROUSE, JR., V. THE CELOTEX CORPORATION, ET AL.(3630L) | VA: CIRCUIT COURT OF ALBEMARLE CIRCUIT VIRGINIA | ACTIVE |
| RUTH G. WARD | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RUTH GARNISS | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| RUTH GRANTHAM, PERSONAL REPRESENTATIVE OF JOE F. GRANTHAM, DECEASED FOR AND ON BEHALF OF THE WRONGFUL DEATH BENEFICIARIES, ET AL V. METROPOLITAN LIFE INSURANCE COMPANY, ET AL(9459) | MS: CIRCUIT COURT OF JONES COUNTY MISSISSIPPI | ACTIVE |
| RUTH GREEN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF FLOYD GREEN, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(98353369CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUTH GUTIERREZ | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| RUTH H. ENTREKIN AND AUBREY G. ENTREKIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(961825CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| RUTH H. VILLAGRAN, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF FRED VILLAGRAN, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(297CV19RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| RUTH HENDRICKS | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| RUTH HILL, CAROLYN KILLEN, AND LESLIE HILL AS SURVIVING HEIRS AND RUTH HILL AS EXECUTRIX OF THE ESTATE OF HAROLD HILL, DECEASED V. ABEX CORPORATION, ET AL(989650) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RUTH I. SHECKELLS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| RUTH J. WAYLAND, EXECUTRIX OF THE ESTATE OF RALPH WAYLAND, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(01433528CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUTH JANE HUGHES FOR THE ESTATE OF VERNER DICKSON HUGES V. WR GRACE, ET AL | WV: COURT DATA NOT APPLICABLE | CLOSED |
| RUTH JEN, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF ROBERT JEN, SR, DECEASED V. ACANDS, INC., ET AL(0005018CA01) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| RUTH JEN, SPECIAL ADMINISTRATRIX OF THE ESTATE OF ROBERT JEN, SR, DECEASED V. A BEST PRODUCTS COMPANY, INC., ET AL(45D010001CT0035) | IN: SUPERIOR COURT OF LAKE COUNTY INDIANA | CLOSED |
| RUTH L. FARLEY, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF RICHARD WILLIAM FARLEY, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(982366) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| RUTH M. PAPOI, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOSEPH PAPOI V. OWENS | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CORNING FIBERGLAS CORPORATION, ET AL(318729) | | |
| RUTH M. WHIPPLE, PERSONAL REPRESENTATIVE OF THE ESTATE OF HERBERT WHIPPLE, DECEASED V. A BEST PRODUCTS CO. ET AL(98350982CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUTH MALLEY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM MALLEY, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(98352582CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUTH MCDONALD | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| RUTH METCALF, PERSONAL REPRESENTATIVE OF THE ESTATE OF WILBUR METCALF, DECEASED V. AP GREEN REFRACTORIES COMPANY, ET AL(00022086NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| RUTH N. BUHMAN, PERSONAL REPRESENTATIVE OF THE ESTATE OF ALBERT L. BUHMAN V. ACANDS, INC., ET AL(C0048AB2000000180) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| RUTH NORBERG, AS SUCCESSOR IN INTEREST OF THE ESTATE OF JOHN GUNNAR NORBERT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(960233) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RUTH NORDLI, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JOHN NORDLI, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0863E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| RUTH OVERHAUG V. WR GRACE AND CO. CONN, ETAL(196CV00195FRB) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| RUTH PARENTEAU, ET AL V. ACANDS, INC., ET AL(318297) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| RUTH PEAVEY, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HOWARD PEAVEY, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(CL998244AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| RUTH PHILLIPS AND GLENN B. PHILLIPS V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV31412) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RUTH PHILLIPS AND GLENN B. PHILLIPS V. GEORGIA PACIFIC CORPORATION, ET AL(99VS158274E) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| RUTH PHILLIPS AND GLENN B. PHILLIPS V. OWENS CORNING, ET AL(CC9910676D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RUTH PRESTON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RODNEY R. PRESTON, DECEASED AND PEGGE B. CLINE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(7960558) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| RUTH RADJEN, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF MILAN RADJEN, DECEASED V. ACANDS, INC., ET AL(9902721) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| RUTH SCHANDAG, SPECIAL ADMINISTRATOR TO THE ESTATE OF HENRY SCHANDAG, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(00L011270) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| RUTH SHECKELLS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| RUTH SHOEMAKER, PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES SHOEMAKER, DECEASED V. KEENE CORPORATION, ET AL(93123501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| RUTH SLAY AND JAMES E. SLAY V. A BEST PRODUCTS COMPANY, ET AL(99396188CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUTH SMATHERS CRAWFORD V. A BEST PRODUCTS COMPANY, ET AL(404192) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUTH T. INDAHL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| RUTH TARNOW, SPECIAL ADMINISTRATOR OF THE ESTATE OF ROBERT TARNOW, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(00L14856) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| RUTH TRIMBLE AND ROBERT TRIMBLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(986521CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| RUTH V. SHERWOOD | WV: CIRCUIT COURT OF CABELL COUNTY WEST VIRGINIA | ACTIVE |
| RUTH VENTERS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| RUTH W. CARNEY, EXECUTRIX OF THE ESTATE OF EDWARD P. CARNEY AND RUTH W. CARNEY, IN HER OWN | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |

Page: 1856 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| RIGHT.(5897) | | |
| RUTH WEBB, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DAVID WEBB, DECEASED V. AW CHESTERTON COMPANY, ET AL(9918047CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| RUTH WIESE AS PERSONAL REPRESENTTIVE OF THE ESTATE AND SURVIVORS OF WALTR WIESE, DECEASED V. ACANDS, INC., ET AL(96009601) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| RUTH WILLITON, INDIVIDUALLY, AND ON BEHALF OF WAYNE WILLITON, DECEA- SED V. A.P.GREEN INDUSTRIES, INC., ET AL(400CV1594Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| RUTH WILSON, PERSONAL REPRESENTATIVE OF THE ESTATE OF CLENDRY WILSON, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(0136708NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| RUTH WRIGHT AND STANLEY R. WRIGHT V. PNEUMO ABEX CORPORATION, ET AL(00C2537) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| RUTH YEOMANS V. ADC SUPPLY CORP., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| RUTHERFORD, WILLIAM P., ET AL., V. ANCHOR PACKING COMPANY, ET AL., V. ACANDS, INC., ET AL.(88C605) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| RUTHIE M. MACKEY AND WILLIE L. MACKEY V. A BEST PRODUCTS COMPANY, ET AL(00418115CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUTHUS J. ROBERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9543086) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| RUTLEDGE B. THOMPSON AND MARY THOMPSON V. A BEST PRODUCTS COMPANY, ET AL(98367676CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| RUTLEDGE, TERRY DEAN AND DARLENE S., V. A C & S., INC., ET AL.(190CV0640) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| RYAN (JEAN INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF RICHARD P. RYAN) V. OWENS-CORNING FIBERGLAS CORP. ET AL. CASE NO. 90-10305-Z(9010305Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RYAN (JOHN F. AND AUDREY) V. OWENS-CORNING FIBERGLAS CORP., ET AL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| RYAN (WILLIAM, JR.) V. A.C. & S., INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| RYAN D. BOONE AND LEOLA BOONE V. FIBREBOARD CORPORATION, ET AL.(9161529) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| RYAN I. COLEMAN V. AP GREEN INDUSTRIES, INC., ET AL(00L1229) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| RYAN, CLIFTON JR V. GUARD LINE, INC., ET AL(96012423NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| S. E. MODISETTE AND BRENDA MODISETTE V. ACANDS, INC., ET AL(980414) | TX: DISTRICT COURT OF HARRISON COUNTY TEXAS | ACTIVE |
| S. J. BARNES AND MARY A. BARNES V. CROWN CORK AND SEAL COMPANY, ET AL(296CV399JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| S. J. SAMUEL V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV33743) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| S. K. HARRIS AND HAZEL L. HARRIS V. ACANDS, INC., ET AL(23618195100) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| S. L. BUCHANAN AND JEAN S. BUCHANAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971719CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| S. P. WHITING AND SHARON WHITING V. ACANDS, INC., ET AL(34818196800) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| S. R. BRUCE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| S. V. BOYD AND BIRDIE BOYD V. A BEST PRODUCTS COMPANY, ET AL(98354514CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| S. V. BOYD V. A BEST PRODUCTS COMPANY, ET AL(98358689CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| S. W. MILSTEAD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97232CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| SAAD EL AMIN AND RUBY M. EL AMIN V. A BEST PRODUCTS COMPANY, ET AL(00415866CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SABATO SPARACO V. ACANDS, INC., ET AL(309638) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| SABINO METTA AND JANICE METTA V. AP GREEN REFRACTORIES, INC., ET AL(0010327CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| SACHOK (SAMUEL W. & VERNA M.) V. W. R. GRACE & CO. ET AL. | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| SADDIE INEX APPLETON, ET AL V. ACANDS, INC., ET AL(980114) | MS: CIRCUIT COURT OF CLAIBORNE MISSISSIPPI | ACTIVE |

Page: 1857 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| SADDINGTON, JOHN J., INDIVIDUALLY AND AS EXECUTOR OF ESTATE OF HAROLD J. LASS, DECEDENT AND CATHERINE M. P. LASS, V. KEENE CORP. ET AL. | NY: SUPREME COURT OF OSWEGO COUNTY NEW YORK | ACTIVE |
| SADIE F. LAWRENCE V. A BEST PRODUCTS COMPANY, ET AL(00412651CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SADIE R. SPEARMAN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF KIRBY SPEARMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97255538CX1960) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SAIJAI WHALEN, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GEORGE F. WHALEN, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(9900986327) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| SAINT M. HARRISON V. ACANDS, INC., ET AL(86262090) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SALAVATORE DECATALDO AND FAITH DECATALDO V. ACANDS, INC., ET AL(99508T) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| SALKELD (JAMES) & MCGILL (JIM) & MARTIN (ARTHUR) & PELTON (LESLIE) & ARMBRUSTER (FRANK) & HESTER (MARY E. AS ADMINISTRATRIX OF THE ESTATE OF WM. L. HESTER) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(LRC90596) | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| SALLEY RAYBURN, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST OF THE ESTATE OF LEWIS J. RAYBURN, SR, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(304296) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| SALLIE KENNAMER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF COULTER KENNAMER, DECEASED, ET AL V. ABLE SUPPLY CO., ET AL(985027H) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| SALLIE MULLINS V. AP GREEN REFRACTORIES COMPANY, ET AL(99917060NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| SALLIE RUTH PITTS, AS ADMINISTRATRIX AND EXECUTRIX OF THE ESTATE OF JAMES W. PITTS, ET AL V. ABEX CORPORATION, ET AL(94C2111) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| SALLY A. CORCORAN | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| SALLY A. MAZIARZ AND JERRY MAZIARZ V. AP GREEN REFRACTORIES COMPANY, ET AL(993438NPC) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | CLOSED |
| SALLY ANN DAVIS AND JAMES BART DAVIS V. ACANDS CO., INC., ET AL(185791) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| SALLY ANN LAFRANCE, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF ALIX J. LAFRANCE, DECEASED, V. EMPIRE ASBESTOS PRODUCTS,INC., ET AL. | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| SALLY DEMETRIFF, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GLEN TAYLOR, DECEASED V. WR GRACE AND CO., ET AL(CV9880MDWM) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| SALLY HEMENWAY, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF LAWRENCE HEMENWAY, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9820006CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| SALLY HIRES, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF CORIE O. HIRES, DECEASED V. ACANDS, INC., ET AL(00VS006411D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| SALLY J. LIBBEE, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF WILLIAM OLIVER BARRINEAU, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(983620) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| SALLY JONES SULLIVAN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF GUINN BINFORD SULLIVAN, JR, DECEASED, ET AL V. GAF CORPORATION, ET AL(0000464000C) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| SALLY KORTH, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN FRANCIS KORTH, DECEASED V. AP GREEN REFRACTORIES COMPANY, ET AL(01100915NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| SALLY LOVELADY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| SALLY M. LINK AND THERMOND O. LINK, ET AL V. ACANDS, INC., ET AL(599CV155) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRCT/NORTH CAROLINA | ACTIVE |
| SALLY SCHAEFFER, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF RAYMOND M. SCHAEFER, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(966147) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

Page: 1858 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| SALLY T. DIFFILY. EXECUTRIX FOR THE ESTATE OF DANIEL J. DIFFILY, JR V. ABB LUMMUS CREST, INC., ET AL(11198694) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| SALMIERI (FRANK) V. CROWN CORK AND SEAL CO. INC. ET AL.(1638190) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| SALOMON AVERY V. A BEST PRODUCTS COMPANY, ET AL(98354192CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SALOMON ROMERO AND MARY G. ROMERO V. CROWN CORK AND SEAL COMPANY, ET AL(96CV243) | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| SALVADOR ALVA, JR, ET AL V. US GYPSUM COMPANY, ET AL(2001218) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| SALVADOR CASTILLO | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| SALVADOR HORTA ONTIVEROS, ET AL V. OWENS CORNING FIBERLAS CORPORATION, ET AL(964120) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | CLOSED |
| SALVADOR J. GONZALEZ, SR V. ACANDS, INC., ET AL(34818196000) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| SALVADOR L. MORALES, ET AL V. OWENS CORNING, ET AL(988036H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| SALVADOR MARTINEZ V. ACANDS, INC., ET AL(200CV426RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| SALVADOR MILAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10598) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SALVADOR MILAN V. THE ANCHOR PACKING COMPANY, ET AL(996315) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| SALVADOR P. RODRIGUEZ V. A&M INSULATION COMPANY, ET AL(200CV717RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| SALVADOR V. MARINO | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| SALVADOR VILLARREAL YBARRA, ET AL V. OWENS CORNING, ET AL(CC983094A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| SALVATOR F. GERACI, SR. AND SHIRLEY GERACI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV10145) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SALVATOR PALADINO AND JACQUELINE PALADINO, V. ACANDS, INC., ET AL.(9508242) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| SALVATORA SCALETTA, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF IGNAZIO SCALETTA, DECEASED V. AP GREEN INDUSTRIES, INC. ET AL(400CV650A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| SALVATORE A. FUSCIA AND ELIZABETH FUSCIA, HIS WIFE, V. KEENE CORPORATION, ET AL.(8815622) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| SALVATORE A. TRAMONTANA AND JUDITH TRAMONTANA V. ACANDS, INC., ETAL(96006869) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| SALVATORE ABBATE V. ACANDS, INC., ET AL(98103002) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| SALVATORE ALAIMO AND BARBARA ALAIMO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000619) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SALVATORE ASTUCCIO AND ROSE ASTUCCIO V. ACANDS, INC., ET AL(996338) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| SALVATORE ASTUCCIO, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| SALVATORE BALSAMO AND ELIZABETH DIANE BALSAMO V. EAGLE PICHER INDUSTRIES, INC., ET AL(88CG4425142) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SALVATORE BARBIERI V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| SALVATORE CANTARELLA AND AGATHA CANTARELLA V. AP GREEN INDUSTRIES, INC. ET AL(99103549) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| SALVATORE CHISERI V. AP GREEN INDUSTRIES, INC., ET AL(99109617) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| SALVATORE CIMINO, SR AND ELSIE HELEN CIMINO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95279513) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SALVATORE CORALLO AND CARMELA CORALLO V. ACANDS, INC., ET AL(12223999) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| SALVATORE COTTETA AND BARBARA COTTETA V. ACANDS, INC., ET AL(4159) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| SALVATORE CREDENDINO EXECUTOR FOR THE ESTATE OF ORLANDO CREDENDINO V. ACANDS, INC., ET AL(98107580) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| SALVATORE CUTONE V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| SALVATORE CUTRERA | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| SALVATORE CUTTERA | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| SALVATORE DEANGELIS V. ACANDS, INC., ET AL(97C1492) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| SALVATORE DEFILIPPO AND MARY DEFILIPPO V. ACANDS, INC., ET AL(L280398) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| SALVATORE DENARO V. ACANDS, INC., ET AL(12457800) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| SALVATORE E. BARESE AND IRENE ROSE BARESE V. ACANDS, INC., ET AL(966593CA01) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| SALVATORE FIORDILINO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9702764A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| SALVATORE GENTILE | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| SALVATORE GIACOBE AND VERA GIACOBE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(CIV912892JWB) | NJ: UNITED STATES DISTRICT COURT/NEW JERSEY | ACTIVE |
| SALVATORE GIORDANO AND CATHERINE GIORDANO V. ACANDS, INC., ET AL(00117748) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| SALVATORE H. MURO AND TERESSA MURO V. ACANDS, INC., ET AL(005760) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| SALVATORE T. ALIOTA AND ROSE ALIOTA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10512) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SALVATORE IPPOLITO AND DEBRA IPPOLITO V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL(L951698) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| SALVATORE J. PASQUALINO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| SALVATORE J. VASTA AND PATRICIA VASTA V. ACANDS, INC., ET AL(00113938) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| SALVATORE L. PASSALACQUA AND CATHY A. PASSALACQUA V. GUARDLINE, INC., ET AL(0092635NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| SALVATORE LOCURTO V. RAYMARK INDUSTRIES, INC., ET AL.(834127MC) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| SALVATORE LONGO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| SALVATORE LUCENTE AND PATRICIA LUCENTE V. A BEST PRODUCTS COMPANY, ET AL(00418107CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SALVATORE MALTESE AND ANTOINETTE MALTESE V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| SALVATORE MOFFA V. AP GREEN INDUSTRIES, INC., ET AL(304) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| SALVATORE MONACO AND LOUISE MONACO V. AP GREEN INDUSTRIES, INC., ET AL(99109480) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| SALVATORE PROIETTI AND DARLENE PROIETTI V. ACANDS, INC., ET AL(X00000217) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SALVATORE R. BRUZZI V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| SALVATORE R. CORRADO V. AP GREEN INDUSTRIES, INC., ET AL(CV980059BU) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| SALVATORE RESINO AND MONICA RESINO V. ACANDS, INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| SALVATORE ROSA AND VINCENZA ROSA V. ACANDS, INC., ET LA(9507613) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| SALVATORE RUSSO V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| SALVATORE S. DITOMMASO AND ELIZABETH DITOMASSO V. AP GREEN REFRACTORIES, INC., ET AL(CL994671AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| SALVATORE SAFFIOTI AND LENA SAFFIOTI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98299506CX2013) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SALVATORE SALAFIA AND SHIRLEY SALAFIA V. ACANDS< INC., ET AL | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | CLOSED |
| SALVATORE SANTORA AND CATHERINE SANTORA V. A BEST PRODUCTS COMPANY, ET AL(99395955CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SALVATORE SCIALDONE AND JUDITH SCIALDONE V. A BEST PRODUCTS COMPANY, ET AL(33300115800) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| SALVATORE SCIARROTTA | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| SALVATORE SPINA V. AP GREEN INDUSTRIES, INC., ET AL(97118081) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| SALVATORE TERRICIANO V. AC&S, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| SALVATORE V. DESIMONE AND PAULINE A. DESIMONE V. A BEST PRODUCTS COMPANY, ET AL(193CV10057) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SALVATORE ZAGARELLA V. ACANDS, INC. ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| SAM A. BATTAGLIA AND ROSE M. BATTAGLIA V. THE ANCHOR PACKING COMPANY, ET AL(941419) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| SAM A. SMITH AND VIDA A. SMITH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10924) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SAM A. STARBUCK, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10527) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SAM A. ZITELLO AND ANNE ZITELLO V. A BEST PRODUCTS COMPANY, ET AL(01434638CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAM ALVINO AND JOSEPHINE ALVINO V. ACANDS, INC., ET AL(95003819) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| SAM AND LUCERO PAPA V. GARLOCK, INC., ET AL(95113930) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| SAM ANGONA V. ACANDS, INC., ET AL(98L672) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| SAM ARAPS AND EDITH A. ARAPS V. ARMSTRONG INDUSTRIES, INC., ET AL.(92234429CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAM B. HURST AND LILLIAN HURST V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(283297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| SAM BLACKMON, JR AND IRENE BLACKMON V. ACANDS, INC., ET AL(49D029501MT0001632) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| SAM BRANCATO AND AVIS BRANCATO V. ACANDS, INC., ET AL(9508574) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| SAM BULATKO V. A BEST PRODUCTS CO., ET AL(98349982CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAM BULATKO V. A BEST PRODUCTS COMPANY, ET AL(98351494CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAM CATANIA AND CATHERINE CATANIA V. ACANDS, INC., ET AL(20009655) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| SAM CHAKEY AND JUDY CHAKEY V. A BEST PRODUCTS COMPANY, ET AL(00426271CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAM CLAYBORN, ET AL V. OWENS CORNING, ET AL(989446E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| SAM CRAIN AND NIOMA CRAIN V. AP GREEN REFRACTORIES COMPANY, ET AL(00009969NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| SAM D. COOK, SR AND ANNETTE COOK V. ACANDS, INC., ET AL(CL010450AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| SAM D. ESKRIDGE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911466C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| SAM E. FREEMAN AND MYRTLE FREEMAN V. A BEST PRODUCTS COMPANY, ET AL(01434700CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAM E. RIDENOUR V. A BEST PRODUCTS COMPANY, ET AL(01430207CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAM E. SMITH AND ELAINE SMITH V. ACANDS, INC., ET AL(CC0003816B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| SAM F. BETTS AND JOYCE BETTS V. AP GREEN REFRACTORIES, INC.,(0010548CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| SAM F. RAPISARDA AND JOAN RAPISARDA V. A BEST PRODUCTS COMPANY, ET AL(97341648CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAM FRANKLIN RUSSELL AND GRACE RUSSELL V. ACANDS, INC., ET AL(356193) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| SAM FRESHOUR AND RUBY FRESHOUR V. ACANDS CO., INC., ET AL(389591) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| SAM G. STATHAKOS, ET AL V. ACANDS, INC., ET AL(00CV0342) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| SAM GARELLICK V. AP GREEN INDUSTRIES, INC., ET AL(00124353) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| SAM GILFORD V. A BEST PRODUCTS COMPANY, ET AL(98355989CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAM GORDON AND EMMA GORDON V. ACANDS, INC., ET AL(L859797) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| SAM GRAY AND BESSIE GRAY V. A BEST PRODUCTS COMPANY, ET AL(97340842CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAM GRIFFIN V. ACANDS, INC., ET AL(9815420) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| SAM H. BROWN AND CLARA BROWN V. A BEST PRODUCTS COMPANY, ET AL(98351826CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAM H. FUCHILLA AND FRANCES FUCHILLA V. A BEST PRODUCTS COMPANY, ET AL(98360221CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAM HENRY JONES, SR AND GERALDINE M. JONES V. ACANDS, INC., ET AL(00VS004421D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| SAM HERMAN YARDLEY AND WANDA RUTH YARDLEY V. ACANDS, INC., ET AL(114496) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| SAM HILLING V. A BEST PRODUCTS COMPANY, ET AL(98361333CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| SAM HYMER, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(002834A) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| SAM IZZO | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| SAM J. DELGENIO AND FLORENCE K. DELGENIO V. A BEST PRODUCTS COMPANY, ET AL(00415657CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAM J. FLEMING AND PATRICIA A. FLEMING V. KEENE CORPORATION, ET AL(93175503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SAM J. HICKMAN AND VICKY HICKMAN V. PENROD DRILLING CORPORATION, ET AL.(E144286) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| SAM J. HOUSTON | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| SAM J. JOWDY AND JULITA JOWDY V. A BEST PRODUCTS COMPANY, ET AL(00405525CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAM J. MILLER AND DOROTHY MILLER V. AP GREEN INDUSTRIES, INC., ET AL(98125CDG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| SAM J. SANTORA AND DIANE L. SANTORA V. A BEST PRODUCTS COMPANY, ET AL(93CV001344) | OH: COURT OF COMMON PLEAS OF LAKE COUNTY OHIO | ACTIVE |
| SAM J. THOMAS AND FRANCES THOMAS V. A BEST COMPANY, INC., ET AL(254497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| SAM J. WILSON, JR AND MARION L. WILSON V. ACANDS, INC., ETAL(96L13875) | IL: CIRCUIT COURT OF WILL COUNTY ILLINOIS | ACTIVE |
| SAM JOSEPH CATALANO, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9663771) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| SAM KRETTZMAN V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL(L501099) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| SAM L. CLABURN AND LAURA CLABURN V. A BEST PRODUCTS COMPANY, ET AL(00411795CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAM L. DALESKY V. ACANDS, INC., ET AL(991011149) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| SAM L. DIVIRGILLIO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| SAM L. FOWLER, ET AL V. GAF CORPORATION, ET AL(100078) | MS: CIRCUIT COURT OF JASPER COUNTY MISSISSIPPI | ACTIVE |
| SAM L. LOTT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10412) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SAM L. PERMENTER, SR, ET AL V. OWENS CORNING, ET AL(DV982236J) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| SAM L. STUMP V. THE A.P. GREEN REFRACTORIES CO., ET AL.(914275) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| SAM L. WARD AND ALMA WARD V. A BEST PRODUCTS COMPANY, ET AL(00426021CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAM LECCIA AND REGINA LECCIA V. A BEST PRODUCTS COMPANY, ET AL(98367630CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAM LETO AND JENNIE LETO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911552C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| SAM M. ARMSTRONG AND BETTY SUE ARMSTRONG V. ACANDS, INC., ET AL(IP921545C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| SAM M. GATES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971720CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| SAM M. MEZICH V. UNITED STATES MINERAL PRODUCTS CO., ET AL(012027786SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| SAM MAMONE V. A BEST PRODUCTS COMPANY, ET AL(98354936CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAM MARARRI V. A BEST PRODUCTS COMPANY, ET AL(98352583CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAM MARSHALL, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV23322) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| SAM MASIEL, ET AL V. ACANDS, INC., ET AL(26967) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | ACTIVE |
| SAM MCDOWELL AND DANNIE MCDOWELL V. A BEST PRODUCTS COMPANY, ET AL(98354956CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAM MECOUGH AND JOANN MECOUGH V. ACANDS, INC., ET AL(L93297) | NJ: SUPERIOR COURT OF GLOUCESTER COUNTY NEW JERSEY | ACTIVE |
| SAM MELFI AND JULIA MELFI V. A BEST PRODUCTS COMPANY, ET AL(00415755CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAM MINCHEN, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DV0000592D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| SAM MOLLICA AND DOROTHY MOLLICA V. A BEST PRODUCTS COMPANY, ET AL(00417903CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAM MORREALE V. A BEST PRODUCTS COMPANY, ET AL(97344388CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAM MOTIL, JR V. A BEST PRODUCTS COMPANY, ET AL(00411735CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAM MOTIL, JR V. A BEST PRODUCTS COMPANY, ET AL(00426321CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAM OLENEK AND ANNA OLENEK V. ACANDS, INC., ET AL(1999C4436) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| SAM PACE AND NATALIE PACE V. A BEST PRODUCTS COMPANY, ET AL(00410921CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAM PANGALDI AND MARY PANGALDI V. AMERICAN STANDARD, ET AL(L00005195) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| SAM PEA, SR. V. A.P. GREEN INDUSTRIES,INC., ET AL(200014708) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| SAM PELOZA AND ROSE PELOZA V. A BEST PRODUCTS COMPANY, ET AL(99396242CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAM PERSICO AND MARGARET PERSICO V. ACANDS, INC., ET AL(9510532) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| SAM PRUDENTE AND VINCENZA PRUDENTE V. ACANDS, INC., ET AL(9508675) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| SAM R. WAGNER AND KATHLEEN WAGNER V. A BEST PRODUCTS COMPANY, ET AL(98356463CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAM RANDAZZO AND BARBARA RANDAZZO V. AMCHEM PRODUCTS, INC., ET AL(98828538NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| SAM S. CALTAGIRONE V. ACANDS, INC., ET AL(CL005171AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| SAM S. LOIACANO AND JEAN M. LOIACANO V. CROWN CORK AND SEAL COMPANY, ET AL(296CV270RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| SAM SISTO AND JANE SISTO V. A BEST PRODUCTS COMPANY, ET AL(00411092CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAM SISTO AND JANE SISTO V. A BEST PRODUCTS COMPANY, ET AL(01429297CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAM SMITH AND DOROTHY SMITH V. ANCO INSULATION, INC., ET AL(474313) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| SAM SMOTHERS AND ROSEMARY SMOTHERS V. ACANDS, INC., ET AL(9906809) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| SAM SORDIAN AND MARGARET SORDIAN V. BF GOODRICH COMPANY, ET AL(97329791CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAM SPIKEHOUT V. ACANDS, INC., ET AL(99C8544) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| SAM THOMAS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99437CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| SAM VANDIVER, ET AL V. OWENS CORNING, ET AL(9900012C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| SAM W. CROSSLAND, ET AL V. OWENS CORNING, ET AL(9806634F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| SAM WILSON V. A BEST PRODUCTS COMPANY, ET AL(97342137CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| SAM WOOD V. A BEST PRODUCTS COMPANY, ET AL(0137845NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| SAM YOUNGBLOOD V. ACANDS, INC., ET AL(00017439) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| SAMEUL K. SHAFFER AND LOUISE SHAFFER V. A BEST PRODUCTS COMPANY, ET AL(99396280CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMFUEL L. WHEELER AND ELISE F. WHEELER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000145) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SAMI I. TAYLOR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001603) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SAMIEK (RICHARD) V. KEENE CORPORATION, ET AL CASE NO. 90-L-07233(90L07233) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| SAMIR GEORGES AND LINA GEORGES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(200010000188) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| SAMMIE ALEXANDER V. ACANDS, INC., ET AL(9506151) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| SAMMIE BURNUM AND CAROLYN BURNUM V. A BEST COMPANY, INC., ET AL(249000) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| SAMMIE CLARK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CAL9122648) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| SAMMIE D. BENNETT AND KATHERINE BENNETT V. AP GREEN INDUSTRIES, INC., ET AL(298CV247RL) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| SAMMIE DORTCH AND HELEN DORTCH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95519CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| SAMMIE E. SOMERVILLE AND JEANINE SOMERVILLE V. AP GREEN REFRACTORIES, INC., ET AL(9900988827) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| SAMMIE H BRANHAM, SR AND JUANITA BRANHAM V. ACANDS CO, INC., ET AL(189591) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| SAMMIE KIMBROUGH, SR AND ESTELLE KIMBROUGH V. GARLOCK, INC., ET AL(00535CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| SAMMIE L. BLUTCHER AND DOROTHY BLUTCHER V. ACANDS, INC., ET AL(CL0012167AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| SAMMIE L. SINGLETON AND SANDRA SINGLETON V. ACANDS, INC., ET AL(99087932) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |

Page: 1863 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| SAMMIE MONTGOMERY AND JUANITE MONTGOMERY V. A BEST PRODUCTS COMPANY, ET AL(97342444CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMMIE RICHARDSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981135CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| SAMMIE STEPHENS V. ACANDS, INC., ET AL(CL0011162AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| SAMMIE TRAYLOR AND GERALDINE TRAYLOR V. A BEST PRODUCTS COMPANY, ET AL(00411127CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMMY ALBANESE AND ELEANOR ALBANESE V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(885733) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| SAMMY ARNOLD V. ACANDS, INC., ET AL(98013254) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| SAMMY D. OWENS V. GAF CORPORATION, ET AL(0005283A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| SAMMY E. ROBERTSON AND KATHRYN FREEMAN ROBERTSON V. ACANDS, INC., ET AL(2000CP234856) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| SAMMY GRENT WATSON AND HIS WIFE HATTIE WATSON V. ACANDS CO., INC., ET AL(379491) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| SAMMY LEE MILLER AND TERESA VERMAL MILLER V. A BEST PRODUCTS COMPANY, ET AL(00413305CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMMY LEE POSTON AND CHARLOTTE POSTON V. ACANDS, INC. ET AL(22296) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| SAMMY M. AND RECIE I. HANKINS V. ACANDS, INC., ET AL(49D029501MI0001642) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| SAMMY MCGEE, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(012345) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| SAMMY ONEAL AND CAROLYN ONEAL V. ABEX CORPORATION, ET AL(988528) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| SAMMY R. BELL AND KAREN BELL V. CROWN CORK AND SEAL COMPANY, ETAL(9606615) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| SAMPSON WILLIAMS V. ACANDS, INC., ET AL(301484) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| SAMPSON, CURTIS CREAD V. ACANDS, INC., ET AL(98C708) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| SAMPSON, MICHAEL E. V. ACANDS, INC., ET AL(99C225) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| SAMPY D. STUMBO AND LENORA STUMBO V. ACANDS, INC., ET AL(2311094) | NY: SUPREME COURT OF ALLEGANY COUNTY NEW YORK | CLOSED |
| SAMUAL BARZAR, ET AL. V. AIRCO WELDING PRODUCTS COMPANY, ET AL. (NOTE: ONLY PLAINTIFF ASA J. SANFORD, JR., IS SUING GRACE IN THISCOMPLAINT.)(926694) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| SAMUEL A. ANDALORA | MS: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | ACTIVE |
| SAMUEL A. BARKER AND LUCILLE BARKER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CV10516) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SAMUEL A. CARABELLO AND STELLA CARABELLO V. ANCHOR PACKING COMPANY, INC. ET AL(L710098) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| SAMUEL A. CUTAIA V. CROWN CORK AND SEAL COMPANY, ET AL(IP94226C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| SAMUEL A. FREAS AND LOIS A. FREAS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(916899) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| SAMUEL A. LAZARE AND FRANCES LAZARE, V. ACANDS, INC., ET AL.(91C1V5313) | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | CLOSED |
| SAMUEL A. MAGLIOLO AND SHARON MAGLIOLO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10710) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SAMUEL A. PICKENS AND LINDA PICKENS V. ACANDS, INC., ET AL(99CP230320) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| SAMUEL A. PIZZOFERRATO V. A BEST PRODUCTS COMPANY, ET AL(00417729CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL A. SCHIPANI V. A BEST PRODUCTS COMPANY, ET AL(193CV10035) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SAMUEL A. SIMS AND LELA SIMS V. CROWN CORK AND SEAL COMPANY, ET AL.(9309183) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| SAMUEL A. STACCHI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| SAMUEL A. TRENTIN V. A BEST PRODUCTS COMPANY, ET AL(317186) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL ALLBRITTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0029032V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| SAMUEL ALLEN HAMRICK AND CAROL HAMRICK V. ACANDS, INC., ET AL(37796) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| SAMUEL AND CARMELA SOLT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(981202118) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| SAMUEL ANSPAUGH AND BARBARA ANSPAUGH V. ACANDS, INC., ET AL(9814431) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| SAMUEL ARTHUR BOWIE AND CLARA BOWIE, ET AL V. OWENS CORNING, ET AL(9900579D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| SAMUEL AUGUSTUS BOOTH AND ARTHENIA BOOTH V. A BEST PRODUCTS COMPANY, ET AL(00414057CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL B. NEWTON V. A BEST PRODUCTS COMPANY, ET AL(98356435CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL B. NEWTON V. A BEST PRODUCTS COMPANY, ET AL(98356473CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL B. SEMMONT, JR AND SANDRA SEMMONT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98205507CX1480) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SAMUEL B. THOMAS AND MARLENE THOMAS V. A BEST PRODUCTS COMPANY, ET AL(00421217CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL B. WILSON AND ANITA K. WILSON V. A BEST PRODUCTS COMPANY, ET AL(00418407CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL BELL AND CLARA BELL V. ACANDS, INC., ET AL(I2001264) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| SAMUEL BELL V. A BEST PRODUCTS COMPANY, ET AL(00419842CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| SAMUEL BELL V. A BEST PRODUCTS COMPANY, ET AL(98356293CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| SAMUEL BELL V. A BEST PRODUCTS COMPANY, ET AL(98358373CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| SAMUEL BERNARD V. ACANDS, INC., ET AL(200011001217) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| SAMUEL BERT AND ANNT M. BERT V. A BEST PRODUCTS COMPANY, ET AL(00423199CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL BINION AND LUCILLE BINION, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10146) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SAMUEL BLAKES V. ACANDS, INC., ET AL(315177) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| SAMUEL BONIEY, JR AND VIRGINIA BONIEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99C1004) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| SAMUEL BOWDEN V. ACME INSULATIONS, INC., ET LA(959820NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| SAMUEL BOYD AND GERALDINE BOYD V. ET AL V. A BEST PRODUCTS COMPANY, ET AL(98352577CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL BROWN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| SAMUEL BRYANT V. ACANDS, INC., ET AL(CL008039AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| SAMUEL BYERS V. AP GREEN SEVICES, INC., ET AL(CI0199905103) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| SAMUEL C. GUGLIELMINO AND OLGA P. GUGLIELMINO V. ACANDS, INC.,ET AL(9607327) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| SAMUEL C. HENDERSON AND NELLA HENDERSON V. A BEST PRODUCTS COMPANY, ET AL(98356097CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL C. LYNCH AND LOUISE LYNCH V. CROWN CORK AND SEAL COMPANY, ET AL(983629) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| SAMUEL C. LYNCH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028946V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| SAMUEL C. SEIPLE AND JOANN SEIPLE V. A BEST PRODUCTS COMPANY, ET AL(00416199CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL CALABRIA AND THERESA CALABRIA V. A BEST PRODUCTS CO., ET AL(98349984CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL CALDWELL AND ELVEN CALDWELL V. A BEST PRODUCTS COMPANY, ET AL(98351821CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL CASTELLANI, JR AND CONNIE CASTELLANI V. A BEST PRODUCTS COMPANY, ET AL(2799) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| SAMUEL CAVALLO AND BARBARA CAVALLO V. ACANDS, INC ., ET AL(L1038598) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| SAMUEL COLEMAN AND GENEVA COLEMAN V. A BEST PRODUCTS COMPANY, ET AL(01434904CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL COLLATA | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| SAMUEL COMBS AND HELEN COMBS V. A BEST PRODUCTS COMPANY, ET AL(00419637CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL CROSBY AND ALMA CROSBY V. A BEST PRODUCTS COMPANY, ET AL(98356423CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL D. BLUE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900176800) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| SAMUEL D. BOOTH AND JOANN BOOTH V. A BEST PRODUCTS COMPANY, ET AL(00412232CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL D. CLARK, SR AND MARNA CLARK V. AP GREEN INDUSTRIES, INC., ET AL(CTV980201EBLW) | ID: UNITED STATES DISTRICT COURT/IDAHO | ACTIVE |
| SAMUEL D. JONES AND CORITA JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96289506) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| SAMUEL D. KING AND JUDITH KING V. A BEST PRODUCTS COMPANY, ET AL(98356441CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL D. PAIGE, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0029038V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| SAMUEL D. WARD AND JEARLINE WARD V. A BEST PRODUCTS COMPANY, ET AL(00411336CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL DAVID RAWLINS V. GAF CORPORATION, ET AL(C20000423) | TX: DISTRICT COURT OF JOHNSON COUNTY TEXAS | ACTIVE |
| SAMUEL DELLADONNA V. ACANDS, INC., ET AL(00117752) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| SAMUEL DICIANNO V. A BEST PRODUCTS COMPANY, ET AL(3699) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| SAMUEL DONALDSON AND BETTY DONALDSON V. ACANDS, INC., ET AL(X01000356) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SAMUEL DUBOSE, JR AND LUELLA DUBOSE V. GARLOCK, INC., ET AL(01187CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| SAMUEL DUNMIRE AND ADA DUNMIRE V. A BEST PRODUCTS COMPANY, ET AL(98355943CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL E. BISTLINE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| SAMUEL E. BRATTEN V. ACANDS, INC., ET AL(99L1093) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| SAMUEL E. BULTED AND DALILA BULTED V. ACANDS, INC., ET AL(C0048AB2000000229) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| SAMUEL E. BURGESS, SR AND DELORES BURGESS V. ACANDS, INC., ET AL(95188506) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SAMUEL E. COOK, JR. AND DOLORES COOK V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(883105) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| SAMUEL E. GAMBLE AND SHEILA A. GAMBLE V. A BEST PRODUCTS COMPANY, ET AL(98353675CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL E. MENNITI AND MARY LOUISE A. MENNITI V, ACANDS, INC., ET AL(C0048AB000000125) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| SAMUEL E. NUZUM AND TERESA E. NUZUM V. ACANDS, INC., ET AL(93C6522) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| SAMUEL E. PLUNKETT V. A BEST PRODUCTS COMPANY, ET AL(99386754CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL E. ROMINE, SR AND FLORENCE J. ROMINE V. ACANDS, INC., ET AL(49D029501MI0001504) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| SAMUEL E. SAMUEL AND MATTIE GOLDIE SAMUEL V. ACANDS, INC., ET AL(93133503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SAMUEL EDWARD FERGUSON AND SHIRLEY M. FERGUSON V. A BEST PRODUCTS COMPANY, ET AL(404201) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL ERKARD V. A BEST PRODUCTS COMPANY, ET AL(98351532CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL F. AND MARY E. KELLAR, V. ACANDS, INC., ET AL.(288324) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL F. ANTONIO AND SHIRLEY ANTONIO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(I19984260) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | CLOSED |
| SAMUEL F. BAILEY V. ACANDS, INC., ET AL(00C7526) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| SAMUEL F. BROWN AND MINNIE BROWN V. A BEST PRODUCTS COMPANY, ET AL(97342154CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL F. BYERS AND MILDRED BYERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96317518) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SAMUEL F. CATANESE AND DONNA CATANESE V. A BEST PRODUCTS COMPANY, ET AL(00419660CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL F. COPE AND WILLIE H. COPE V. ACANDS, INC., ET AL(9990352) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| SAMUEL F. GALLIMORE AND AILEEN L. GALLIMORE V. A BEST PRODUCTS COMPANY, ET AL(01432584CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL F. MAZZUPAPPA AND MARION MAZZUPAPPA V. A BEST PRODUCTS COMPANY, ET AL(98352594CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL F. OLIVE AND GLENDA OLIVE V. CROWN CORK AND SEAL COMPANY, ET AL(IP942007C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| SAMUEL FERGUSON AND MATTIE FERGUSON V. ANCHOR PACKING CO,. ET AL(L1246695) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| SAMUEL FORSHAY V. ACANDS, INC., ET AL(97108742) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| SAMUEL FRED MCGILL AND JANICE L. MCGILL V. ACANDS, INC., ET AL(99CP230310) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| SAMUEL G. WALLACE V. A BEST PRODUCTS COMPANY, ET AL(97341686CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL GENTILE | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| SAMUEL GIBSON AND CATHERINE GIBSON, HIS WIFE V. OWENS-CORNING FIBERGLAS CORP., ET | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL.(91213524) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| SAMUEL GOMEZ V. AP GREEN INDUSTRIES, INC., ET AL(298CV375JM) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL GOODEN V. BF GOODRICH COMPANY, ET AL(970329834CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL GRECO AND GRACE GRECO V. A BEST PRODUCTS COMPANY, ET AL(00414766CV) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SAMUEL GROSSFELD AND ALICE L. GROSSFELD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001577) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| SAMUEL H. DIEHL AND ANGIE DIEHL V. A BEST PRODUCTS COMPANY, INC., ET AL(196197) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| SAMUEL H. DUCK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028801H02) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| SAMUEL H. LAWSON AND HARRIET LAWSON V. ACANDS, INC., ET AL(338095) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL H. MARCUM AND PEARL MARCUM V. A BEST PRODUCTS COMPANY, ET AL(00410892CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL H. MATHEWS AND LINDA MATHEWS V. A BEST PRODUCTS COMPANY, ET AL(306226) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| SAMUEL H. MESSICK AND WYNELL G. MESSICK V. GARLOCK, INC., ET AL(991771CA01) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| SAMUEL H. SUDALTER | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| SAMUEL H. WINGATE V. GAF CORPORATION, ET AL(700CL0029918A04) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| SAMUEL HAMBRICK, SR AND IRENE HAMBRICK V. ASBERIT SA, ET AL(L736494) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL HARBIE AND EVELYN HARBIE V. A BEST PRODUCTS COMPANY, ET AL(00414783CV) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| SAMUEL HARDEN, JR V. ACANDS, INC., ET AL(983360) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SAMUEL HARRISON AND LILLIE MAE HARRISON V. ACANDS, INC., ET AL(88064501) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL HASKINS AND MINNIE HASKINS V. A BEST PRODUCTS COMPANY, ET AL(98356093CV) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| SAMUEL HEDGEPETH | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| SAMUEL HENRY ARMES AND WANDA SUE ARMES V. ACANDS, CO., INC., ET AL(121293) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| SAMUEL HERMAN HAWN AND NORMA JEAN HAWN V. ACANDS, INC., ET AL(381892) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| SAMUEL HILTON AND LEOLA T. HILTON V. ALLIED CORPORATION, ET AL(9900069CA) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| SAMUEL HINES AND JUNE M. HINES V. ACANDS, INC., ET AL(CL9901008AD) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| SAMUEL HOLMES, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028489C03) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| SAMUEL HOLSTON(884625) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL HUNTER V. A BEST PRODUCTS COMPANY, ET AL(97345552CV) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| SAMUEL J. ADAMO V. ACANDS, INC., ET AL(C0048AB200000000231) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| SAMUEL J. ALCORN AND RUTH ALCORN, HIS WIFE, V. GAF CORPORATION, ET AL.(GD8707944) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| SAMUEL J. CASSIDY AND SHARON CASSIDY, ETAL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96C54) | | |
| SAMUEL J. CHAPMAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| SAMUEL J. CHIAPETTA, ET AL V. ACANDS, INC., ET AL(GN000989) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| SAMUEL J. CROSBY V. A BEST PRODUCTS COMPANY, ET AL(97339753CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL J. DEANGELES V. ACANDS, INC., ET LA(L0193995) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| SAMUEL J. GAGLIANO | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SAMUEL J. HARRIDAY AND VICTORIA HARRIDAY V. ACANDS, INC., ET LA(98121512CX863) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SAMUEL J. OTT V. A BEST PRODUCTS COMPANY, ET AL(01432728CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL J. PAGER V. A BEST PRODUCTS COMPANY, ET AL(00419120CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| MUEL J. RAMICCIO AND MARY F. RAMICCIO V. AP GREEN INDUSTRIES, INC., ET AL(200103002535) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| SAMUEL J. STOUT V. ACANDS, INC., ET AL(CL9910697AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| SAMUEL J. THOMAS AND PHYLLIS A. THOMAS V. ACANDS, INC., ET AL(0000100NP) | MI: CIRCUIT COURT OF JACKSON COUNTY MICHIGAN | ACTIVE |
| SAMUEL J. WORKMAN AND AUGUSTINE WORKMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C6838) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| SAMUEL JENNINGS V. A BEST PRODUCTS COMPANY, ET AL(99396037CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL JEROME WYROSDIC, JR, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(E68313) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| SAMUEL JESSE MARTIN AND DORIS JUNE MARTIN V. ALLIED SIGNAL, INC., ET AL(378392) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| SAMUEL JOHNSON V. ACANDS, INC., ET AL(9818818) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| SAMUEL JORDAN V. GAF CORPORATION, ET AL(700CL0029807C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| SAMUEL K. SMITH AND ANNA R. SMITH V. ACANDS, INC., ET AL(IP941735C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| SAMUEL K. WHEATLEY AND MARY WHEATLEY V. A BEST PRODUCTS COMPANY, ET AL(00418072CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL KAUFFMAN AND PHYLISS KAUFFMAN V. ACANDS, INC., ET AL(98C07182ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | CLOSED |
| SAMUEL KRAFT V. A BEST PRODUCTS COMPANY, ET AL(99396051CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL L. BAILEY AND GLORIA D. BAILEY V. A BEST PRODUCTS COMPANY, ET AL(00423188CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL L. BLOCK AND BERTHA BLOCK V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV34578) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| SAMUEL L. BROWN V. AP GREEN REFRACTORIES, INC., ET AL(004789CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| SAMUEL L. BUTLER V. A BEST PRODUCTS COMPANY, ET AL(00425710CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL L. COLEMAN AND JESSIE COLEMAN V. AP GREEN INDUSTRIES, INC., ET AL(298CV291RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| SAMUEL L. JERRY, SR V. ACANDS, INC., ET AL(97184520CX1407) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SAMUEL L. JOHNSON AND CELESTIAL C. JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92C8308) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| SAMUEL L. KNOWLES AND MARIS KNOWLES V. ANCHOR PACKING COMPANY, ET AL(9402616CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| SAMUEL L. MORRIS AND IDA MORRIS V. A BEST PRODUCTS CO., ET AL(98351127CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL L. RIDDLE V. ACANDS, INC., ET AL(IP971016CTG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| SAMUEL L. SMOOT AND EMMA DEAN SMOOT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV10542) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SAMUEL L. VELIE AND LYNNE VELIE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10722) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SAMUEL LEE AND WILLIE LEE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95486CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| SAMUEL LENIK AND PATRICIA LENIK V. AP GREEN REFRACTORIES, INC., ET AL(99874827) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| SAMUEL LERMAN | PA: COURT OF COMMON PLEAS OF MONTGOMERY COUNTY PENNSYLVANIA | ACTIVE |
| SAMUEL LEWIS FENNER AND JOAN ELIZABETH FENNER V. A BEST PRODUCTS COMPANY, ET AL(00414070CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL LEWIS GRAHAM V. A BEST PRODUCTS COMPANY, ET AL(00415047CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL LEWIS TINGLER V. GAF CORPORATION, ET AL(2000050022498) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| SAMUEL LONGSHORE, JR AND HELEN V. LONGSHORE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C6833) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| SAMUEL LUPARELLO V. ACANDS, INC., ET AL(94350518) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SAMUEL M. BAUMGARTNER, SR AND MARILYN L. BAUMGARTNER V. ACANDS, INC., ET AL(IP921310C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| SAMUEL M. BLACKWELL AND BEATRICE BLACKWELL V. OWENS CORNING FIBERLGAS CORPORATION, ET AL(97078501CX172) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SAMUEL M. BULLOCK V.A BEST PRODUCTS COMPANY, ET AL(00421252CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| SAMUEL M. COX AND PRECIOUS M. COX V. A BEST PRODUCTS COMPANY, ET AL(00415630CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL M. LOFARO AND VALARIE LOFARO V. A BEST PRODUCTS COMPANY, ET AL(00418100CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL M. MARTIN V. A BEST PRODUCTS COMPANY, ET AL(01434362CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL M. PRATT AND BONNIE L. PRATT V. CSX TRANSPORTATION, INC., ET AL(97327065CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL M. SALVO AND NANCY A. SALVO V. ACANDS, INC., ET AL(103959) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| SAMUEL MAMULA AND MARIANNE MAMULA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911566C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| SAMUEL MANGANO | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| SAMUEL MARTIN V. ACANDS, INC., ET AL(319154) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| SAMUEL MARTIN V. ACANDS, INC., ET AL(99C09303ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| SAMUEL MAYES AND DAISY MAYES V. A BEST PRODUCTS COMPANY, ET AL(01434189CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL MAYES V. A BEST PRODUCTS COMPANY, ET AL(00415732CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL MCCONNELL AND ELEANOR MCCONNELL V. ACANDS, INC., ET LA(9507271) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| SAMUEL MCKOY V. ACANDS, INC., ET AL(97304507CX2204) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SAMUEL MCQUEEN AND MARCELLE MCQUEEN V. A BEST PRODUCTS COMPANY, ET AL(00412572CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL MENDEZ AND INEZ MENDEZ V. AP GREEN REFRACTORIES COMPANY, ET AL(00013031NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| SAMUEL METALLO AND ROSARI METALLO V. ACANDS, INC., ET AL(L273794) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| SAMUEL MOLLO(189724) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| SAMUEL MONTZI AND ANN MONTZI V. CROWN CORK AND SEAL COMPANY, ET AL(CIV951323PHXRGS) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| SAMUEL MORRIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98329540CX2265) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SAMUEL MOSS V. A BEST PRODUCTS CO., ET AL(98347565CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL MOYER AND THELMA MOYER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97094526CX401) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SAMUEL MUCHAELANGELO V. A BEST PRODUCTS COMPANY, ET AL(601997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| SAMUEL MURRAY AND SANDRA MURRAY V. ACANDS, INC., ET AL(10748600) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| SAMUEL N. BROWN V. AP GREEN REFRACTORIES, INC., ET AL(CL006871AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| SAMUEL N. STEVENSON V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| SAMUEL NEWTON TAYLOR V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV31792) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| SAMUEL NICHOLS V. ACANDS, INC., ET AL(CL0101062AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| SAMUEL O. BASHANS AND PATRICIA J. BASHANS V. ABEX CORPORATION, ET AL(0032826NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| SAMUEL O. CHAMBLEE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL9928019W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| SAMUEL O. CONTRERAS AND AZUCENA CONTRERAS V. CROWN CORK AND SEAL COMPANY, ETAL(CIV962192PHXPGR) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | CLOSED |
| SAMUEL O. LOGAN AND HELLEN C. LOGAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10563) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SAMUEL OLTCHICK AND SYDELL OLTCHICK V. AP GREEN REFRACTORIES, INC., ET AL(CL004853AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| SAMUEL OREGON, JR, ET AL V. OWENS CORNING, ET AL(DV9802233K) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| SAMUEL OVERTON, JR AND ARLENE E. OVERTON V. ACANDS, INC., ETAL(295954) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL OWENS V. A BEST PRODUCTS COMPANY, ET AL(01432014CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL P. NAPOLITANO AND ELIZABETH NAPOLITANO V. ACANDS, INC., ET AL(L166197) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| SAMUEL P. SELLERS AND MILLICENT SELLERS V. A BEST PRODUCTS COMPANY, INC., ET AL(006445) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| SAMUEL PAEZ, SR, ET AL V. OWENS CORNING, ET AL(980636717) | TX: DISTRICT COURT OF JIM WELLS COUNTY TEXAS | CLOSED |
| SAMUEL PATTON AND HELENE PATTON V. CROWN CORK AND SEAL COMPANY, ET AL(962144BCM) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | ACTIVE |

Page: 1869 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| SAMUEL PETITTO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| SAMUEL PHILLIPS V. ACANDS, INC., ET AL(10175001) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| SAMUEL PITTARO AND EVELYN PITTARO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(985340CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| SAMUEL POFF V. ACANDS,INC., ET AL(L1091899) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| SAMUEL POOLE V. ACANDS, INC., ET AL(00021101NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| SAMUEL POWE V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV31036) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| SAMUEL POWELL AND DOLORES POWELL V. A BEST PRODUCTS COMPANY, ET AL(31900113700) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| SAMUEL QUINN AND VIOLA QUINN V. ACANDS, INC., ET AL(9906818) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| SAMUEL R. ABRAHAM AND NAIDA C. ABRAHAM V. ACANDS, INC., ET AL(C0048AB2000000064) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| SAMUEL R. BROWN V. GAF CORPORATION, ET AL(740CL0000220200) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| SAMUEL R. CHAVEZ V. OWENS CORNING, ET AL(BC203031) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| SAMUEL R. CHRISTIE AND ELIZABETH T. CHRISTIE V. ACANDS, INC., ET AL(2055) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| SAMUEL R. GILMORE AND FLONETA GILMORE V. AP GREEN INDUSTRIES, INC., ET AL(9305503) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| SAMUEL R. LEVIEGE AND CATHERINE S. LEVIEGE V. CROWN CORK AND SEAL COMPANY, ET AL(F95103CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| SAMUEL R. MILLS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL9927763W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| SAMUEL R. TUCKER AND NORA D. TUCKER V. PNEUMO ABEX CORPORATION, ET AL(00C2062) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| SAMUEL R. WATSON AND RUBY WATSON V. AP GREEN INDUSTRIES, INC., ET AL(298CV311JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| SAMUEL RABB AND AQUILLA RABB V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(972234CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| SAMUEL RAY BARBER, SR AND LUCCRIA JONES BARBER V. A BEST PRODUCTS COMPANY, ET AL(00426592CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL RAYFORD EPPERSON, ET AL V. OWENS CORNING, ET AL(41295) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | CLOSED |
| SAMUEL RICHARDSON AND ROSE RICHARDSON V. A BEST PRODUCTS COMPANY, ET AL(00418792CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL ROBINSON AND GERALDINE ROBINSON V. A BEST PRODUCTS COMPANY, ET AL(404375) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL ROBINSON, ET AL V. THE ANCHOR PACKING COMPANY, ET AL(9704123) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| SAMUEL ROBINSON, JR AND JOSEPHINE ROBINSON V. A BEST PRODUCTS CO., ET AL(98351128CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL ROLAND AND SALIE ROLAND V. A BEST PRODUCTS COMPANY, ET AL(00421397CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL ROSENBLATT AND SHIRLEY ROSENBLATT V. ACANDS, INC., ET AL(99103939) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| SAMUEL S TAYLOR, III AND EVA A. TAYLOR V. KEENE CORPORATION, ET AL(92CV4635) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| SAMUEL S. FORREST V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV10617) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SAMUEL S. MALONE AND PHYLLIS MALONE V. A BEST PRODUCTS COMPANY, ET AL(98354935CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL S. SMILEY AND IDA SMILEY V. A BEST PRODUCTS COMPANY, ET AL(00418387CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL SAYLOR AND MARY LOU SAYLOR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000581894) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| SAMUEL SCHWARTZ AND MILDRED SCHWARTZ V. AP GREEN REFRACTORIES, INC., ET AL(CL003903AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| SAMUEL SIMONES AND EDNA SIMONES V. A BEST PRODUCTS COMPANY, ET AL(00411025CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL SIMONETTA, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| SAMUEL SMITH AND SHERRILLE SMITH V. AP GREEN REFRACTORIES, INC., ET AL(9900930927) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| SAMUEL SPIEGEL AND REGINA SPIEGEL V. ACANDR, INSULATION, ET AL(CA0369698) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| SAMUEL STARETZ | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| SAMUEL STEWART V. A BEST PRODUCTS COMPANY, ET AL(01430214CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL STOCKTON AND BETTY STOCKTON V. OWENS CORNING, ET AL(9709166) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| SAMUEL STOKES V. ACANDS, INC., ET AL(99C8539) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| SAMUEL STYRON, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028991V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| SAMUEL T. EGAN, SR AND DOLORES EGAN V. A BEST PRODUCTS COMPANY, ET AL(287286) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL T. FREEMAN AND ERNESTINE FREEMAN V. A BEST PRODUCTS CO., ET AL(98347699CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL T. JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(98355098CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL T. MCQUOTD AND JANE MCQUOTD V. ACANDS, INC., ET AL(983036) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| SAMUEL T. RAGSDALE | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| SAMUEL T. STANLEY V. OWENS CORNING CORPORATION, ET AL(700CL9927888V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| SAMUEL TAYLOR V. A BEST PRODUCTS COMPANY, ET AL(00417700CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL THOMAS ARMINIO V. AP GREEN INDUSTRIES, INC., ET AL(00410141CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL TOMASZKIEWICZ | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| SAMUEL V. ANELLO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| SAMUEL VAN NATTA V. A BEST PRODUCTS COMPANY, ET AL(99399304CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL W. BAUCKMAN AND BETTY D. BAUCKMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97108508CX531) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SAMUEL W. BLANCO, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(996022E) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | CLOSED |
| SAMUEL W. EATON | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| SAMUEL W. FISHER V. A BEST PRODUCTS COMPANY, ET AL(99395929CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL W. GIBBONS AND MARJORIE L. GIBBONS V. ACANDS, INC., ET AL(CL9910654AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| SAMUEL W. HURT | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SAMUEL W. STEVENSON V. THE ANCHOR PACKING COMPANY, ET AL(IP92598C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| SAMUEL W. TRIPP, SR AND MARY TRIPP V. ACANDS, INC., ET AL(01VS013223D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| SAMUEL WARE V. A BEST PRODUCTS COMPANY, ET AL(98351510CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL WASKO AND BARBARA P. WASKO V. ACANDS, INC. ET AL(C0048AB2001000163) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| SAMUEL WEST V. A BEST PRODUCTS CO., ET AL(98347391CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAMUEL WHITAKER V. GAF CORPORATION, ET AL(700CL0029800A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| SAMUEL WILEY V. ACANDS, INC., ET AL(200CV033RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| SAMUEL WILLIAMS | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| SAMUEL WILLIAMS V. ACANDS, INC., ET AL(99C8520) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| SAMUEL WILLIAMS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911684C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| SAMUEL WILLIS, V. KEENE CORPORATION, ET AL.(91601134) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| SAMUEL ZIGROSSI V. ACANDS, INC., ET AL(00C0081) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| SANDBERG, ALEXANDER AND MARRET INGRED, V. KEENE CORP. ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| SANDERS (W. C. & PAULINE) V. FIBREBOARD CORP. ET AL.(8952216) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| SANDERS L. CLARK AND VIRGINIA CLARK V. A BEST PRODUCTS CO., ET AL(98347392CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SANDOR BALATONI AND ILONA BALATONI V. ACANDS, INC., ET AL(9904418) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| SANDOR HORVATH AND MARY HORVATH V. CROWN CORK AND SEAL COMPANY, ET AL(IP94169C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| SANDOR KOVACS AND JOAN KOVACS V. ACANDS, INC., ET AL(L678899AS) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| SANDRA A. BRADFORD AND JESSE P. BRADFORD V. ACANDS, INC., ET AL(2000CP237025) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| SANDRA BENNETT, AS EXECUTRIX OF THE ESTATE OF JOHN BENNETT V. A BEST PRODUCTS COMPANY, ET AL(00406039CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SANDRA BRIDGES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(BC132279) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| SANDRA BULGE, EXECUTRIX OF THE ESTATE OF ROBERT M. BULGE AND CLAIRE BULGE V. ACANDS, INC., ET AL(006029) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| SANDRA CAROLE DEPANCIS ADMINISTRATRIX OF THE ESTATE OF EUGENE J. DAPANICIS, DECEASED V. GAF CORPORATION, ET AL(94CV464) | OH: COURT OF COMMON PLEAS OF MAHONING COUNTY OHIO | ACTIVE |
| SANDRA CARSON, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF THOMAS R. CARSON, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(97337714CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SANDRA CASHWELL, WIDOW OF LUTHER CASHWELL, DECEASED AND AS ADMINISTRATRIX OF THE ESTATE OF LUTHER CASHWELL V. ACANDS, INC., ET AL(00VS000529D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| SANDRA CLIFFORD, EXECUTRIX OF THE ESTATE OF DAVID CLIFFORD, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(200008000210) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| SANDRA COLINA, PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES R. HUNNICUTT V. ACANDS, ET AL(CL97007990AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| SANDRA DILKS, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF GLEN W. COOKE V. BF GOODRICH COMPANY, ET AL(98359865CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SANDRA DONCSES, PERSONAL REPRESENTATIVE FOR THE ESTATE OF JOHN DONCSES AND SANDRA DONCSES, AS SURVIVING SPOUSE V. ACANDS, INC., ET AL(1999C4818) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| SANDRA E. AHERN, INDIVIDUALLY AND AS EXECUTRIX FOR THE ESTATE OF FRANCIS M. AHERN, DECEASED, V. EMPIRE ASBESTOS PRODUCTS, INC., ET AL.(CIV871080) | NY: SUPREME COURT OF CLINTON COUNTY NEW YORK | ACTIVE |
| SANDRA E. REINHARDT, ADMINISTRATRIX OF THE ESTATE OF JOHN J. REINHARDT, DECEASED V. A BEST PRODUCTS CO., ET AL(95CV1072) | PA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT PENNSYLVANIA | ACTIVE |
| SANDRA FAVORITO, GINA VANDERLOO, LISA FAVORITO AND JOSEPH FAVORITO, JR INDIVIDUALLY AND AS SUCCESSORS IN INTEREST TO THE ESTATE OF JOSEPH ANTHONY FAVORITO V. OWENS CORNING, ET AL(8011042) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| SANDRA GAY SHARP AND LAWRENCE H. SHARP, JR V. GAF CORPORATION, ET AL(2000CI04133) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| SANDRA GEORGE GIRO, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN GOEB AND GENEVIEVE GOEB, INDIVIDUALLY AND AS SURVIVING SPOUSE OF JOHN GOEB V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98107531CX783) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SANDRA GERMAINE, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF DARWYN GERMAINE, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV573A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| SANDRA HARVEY V. A BEST PRODUCTS COMPANY, ET AL(00414792CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SANDRA HOLZSCHUHER V. A.P.GREEN INDUSTRIES,INC.,ET AL(400CV1572Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| SANDRA I. LOPEZ, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF DONALD A. MURTON, SR, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(98371554CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SANDRA J. BACHMAN, EXECUTRIX OF THE ESTATE OF ALBERT C. BACHMAN AND LORETTA RUTH BACHMAN V. ACANDS, INC., ET AL(C0048AB2001000138) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| SANDRA J. COLEMAN, ET AL V. A.P. GREEN INDUSTRIES,INC.,ET AL (ESTATE OF EDWARD | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| JUMPIERRE, ETC.)(200014806) | | |
| SANDRA J. ELLIOTT AND AUBREY ELLIOTT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981994CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| SANDRA J. PATTERSON, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO TH ESTATE OV CHARLES A. PATTERSON, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(308350) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| SANDRA K. MCNETT, EXECUTRIX OF THE ESTATE OF LOUIS M. MCNETT, SR DECEASED V. ACANDS, INC., ET AL(I1996005300) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| SANDRA L. CASHWELL, ADMINISTRATRIX OF THE ESTATE OF LUTHER JAMES CASHWELL V. ACANDS, INC., ET AL(799CV100F1) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| SANDRA L. WILLIAMS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF DONALD H. WILLIAMS, DECEASED V. ACANDS, INC., ET AL(TH00230CTF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| SANDRA LAVONE ROACH AND EARL LARRY ROACH V. ACANDS, INC., ET AL(99CP234211) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| SANDRA LONGMAN, DAVID R. LONGMAN, CHERYL JOHNSON AND MICHAEL LONGMAN, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF DAVID LONGMAN V. ACANDS, INC., ET AL(8094690) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |
| SANDRA LUTJEN, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ALEXANDER STEWART V. BF GOODRICH COMPANY, ET AL(98359872CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SANDRA M. LIVINGSTON V. A BEST PRODUCTS COMPANY, ET AL(01427163CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SANDRA M. PONTZLOFF, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF ROY R. PONTZLOFF, DECEASED V. ACANDS, INC., ET AL(99C1497) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| SANDRA MARIE BITTNER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF LOUIS WOODROW BITTNER, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV30667) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| SANDRA MCCOMAS, EXECUTRIX OF THE ESTATE OF WILLIAM MCCOMAS, DECEASED V. ACANDS, INC., ET AL(98C661) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| SANDRA MUELLER, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF GERALD C. MUELLER, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(00L997) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| SANDRA NEUBAUM, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF CALVIN C. NEUBAUM, DECEASED V. ACANDS, INC., ET AL(991299) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| SANDRA OLLIVA STACK MALONE, PERSONAL REPRESENTATIVE OF THE ESTATE OF EDWARD H. STACK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96317515) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SANDRA PACATTE, EXECUTOR OF THE ESTATE OF CHARLES PACATTE, DECEASED, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(92C4662) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| SANDRA PALMER, SPECIAL ADMINISTRATOR OF THE ESTATE OF ROBERT PALMER, DECEASED V. OWENS CORNING CORPORATION, ET AL(98L11776) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| SANDRA PARKER, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF STANLEY H. PARKER, DECEASED V. ACANDS, INC., ET AL(299CV474RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| SANDRA ROSE BONINCONTRI, PERSONAL REPRESENTATIVE OF THE ESTATE OF CARLO BONINCONTRI AND ANGELA BONINCONTRI, SURVIVING SPOUSE OF CARLO BONINCONTRI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93167504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SANDRA ROSS, AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JERRY ROSS, DECEASED V. OWENS CORNING CORPORATION, ET AL(97L02328) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |

Page: 1873 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| SANDRA S. LESLIE, ADMINISTRATRIX OF THE ESTATE OF ETHRICH C. SHIPLEY, DECEASED V. ACANDS, INC., ET AL(00C2505) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| SANDRA SUE MITCHELL, INDIVIDUALLY AND AS SPECIAL ADMINISSTRATOR FOR THE ESTATE OF MIKE D. MITCHELL V. ACANDS, INC., ET AL(IP980467CBG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| SANDRA WARD, SPECIAL ADMINISTRATOR OF THE ESTATE OF ROBERT WARD, DECEASED V. OWENS CORNING FIBERGLAS, ET AL(98L01833) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| SANDRA WARSHAUER, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF RAYMOND THOMPSON V. ACANDS, INC., ET AL(9810487) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| SANDRA WEGNER, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DELANO C. WEGNER V. NOHL ELECTRICAL PRODUCTS CORPORATION, ET AL(99CV007098) | WI: CIRCUIT COURT OF MILWAUKEE COUNTY WISCONSIN | CLOSED |
| SANDRA WORDEN, PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM H. WAREHIME V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98028503CX135) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SANDRA YOUNG AND DONALD YOUNG V. THE ANCHOR PACKING COMPANY, ET AL(303221) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| SANDS, STACEY D., V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10841) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SANDY ALONSO, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF FRANK ALONSO, DECEASED V. ACANDS, INC., ET AL(9724592) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| SANDY BEIRO AND SOCORO BEIRO V. AP GREEN INDUSTRIES, INC., ET AL(99125354) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| SANDY BENARDIN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| SANDY C. KIRKCONNELL V. ACANDS, INC., ET AL(990710Z) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| SANDY F. ROMEO AND EMILY ROMEO V. ACANDS, INC., ET AL(10519499) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| SANDY O. SMITH AND KATHY M. SMITH V. ACANDS, INC., ET AL(00C09100ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| SANDY P. BAVELY V. A BEST PRODUCTS COMPANY, ET AL(98358340CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SANDY R. LAFROMBOISE V. GEORGIA PACIFIC CORPORATION, ET AL.(CDV87596) | MT: DISTRICT COURT OF CASCADE COUNTY MONTANA | ACTIVE |
| SANFEDELE (MARY AS PROPOSED ADMINISTRATRIX OF THE ESTATE OF CHARLES SANFEDELE DECEASED) V. CROWN CORK AND SEAL CO. INC. ET AL.(1765490) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| SANFORD B. REBACK AND JOANNE REBACK V. AP GREEN REFRACTORIES, INC., ET AL(9900987727) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| SANFORD B. TWENTE AND FRANCES W. TWENTE V. ACANDS, INC. ET AL(2000CP236822) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| SANFORD E. PERRY AND ROBERTA A. PERRY V. GARLOCK, INC., ET AL(001203CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| SANFORD E. SLOAT AND MARIAN SLOAT V. A BEST PRODUCTS COMPANY, ET AL(00402588CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SANFORD E. SLOAT, JR AND PATRICIA SLOAT V. A BEST PRODUCTS COMPANY, ET AL(00408076CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SANFORD FETZER AND DIANA MAE FETZER, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(I19966825) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| SANFORD FOSTER AND HANNAH FOSTER V. BF GOODRICH COMPANY, ET AL(97329825CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SANFORD HILLPOT AND MARGARET HILLPOT V. AP GREEN REFRACTORIES, INC., ET AL(991153127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| SANFORD KOVNER, PERSONAL REPRESENTATIVE OF THE ESTATE OF HYMAN KOVNER, AND FRANCES KOVNER, AS SURVIVING SPOUSE V. ACANDS, INC., ET AL(975864) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| SANFORD MOEN V. ACANDS, INC., ET AL(00C1X) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| SANFORD ROBINSON AND PATRICIA ROBINSON V. ACANDS, INC., ET AL(951566727) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| SANFORD W. MCCAULEY AND BARBARA MCCAULEY, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10522) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SANFORD WOMACK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028814A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |

Page: 1874 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| SANTA BERALDI, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF SALVATORE BERALDI, V. PITTESBURGH-CORNING CORPORATION, ET AL.(955570) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| SANTFORD REYNOLDS AND DOROTHY REYNOLDS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(120198) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| SANTIAGO A. JIMENEZ V. ACANDS, INC., ET AL(200CV419RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| SANTIAGO GALVAN AND EVA M. GALVAN, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(9906602000F) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| SANTIAGO PENA, JR, ET AL V. OWENS CORNING, ET AL(981196E) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| SANTIAGO VILLANUEVA AND JUANA VILLANUEVA V. A BEST PRODUCTS COMPANY, ET AL(98355730CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SANTILLI, ANNA, ADMINISTRATRIX OF ESTATE OF ANTHONY SANTILLI, DECEASED, AND WIDOW IN HER OWN RIGHT, V. A. P. GREEN INDUSTRIES, INC., ET AL.(905967) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| SANTO DEJESUS AND LYDIA DEJESUS V. A BEST PRODUCTS COMPANY, ET AL(98352764CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SANTO GARCIA AND EMILY GARCIA V. A BEST PRODUCTS COMPANY, ET AL(98354181CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SANTO MIGNOSA V. OWENS CORNING FIBERGLAS CORPORATION, ETAL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| SANTO PIERSANTI AND NANCY PIERSANTI V. ACANDS, INC., ET AL(982640) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| SANTO R. REDA AND ANNA RUTH REDA V. A BEST PRODUCTS COMPANY, ET AL(98351399CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SANTO SCIME AND BARBARA SCIME V. ACANDS, INC., ET AL(20009652) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| SANTON AND STELLA CARABALLO V. THE ANCHOR PACKING CO., ET AL(L1110595) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| SANTOS VALLEJOS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9704173J) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| SAPP, ROGER G. AND AVIS L., V. A C & S., INC., ET AL(17176) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| SARA BLAKENSHIP, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF EARL W. BLAKENSHIP V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96215526) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SARA C. BELL AND JOSEPH M. BELL, SR V. ACANDS, INC., ET AL(9907002207) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| SARA C. JOHNSON | PA: COURT OF COMMON PLEAS OF CLEARFIELD COUNTY PENNSYLVANIA | ACTIVE |
| SARA C. VOLBRUCK AND ROGER A. VOLBRUCK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97201CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| SARA CRIST | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SARA ELIZABETH FRY V. ACANDS, CORP., ET AL(00VS011215D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| SARA FINE, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO DECEDENT, THOMAS WILLIS FINE LINDA MILLER V. AP GREEN INDUSTRIES, INC., ET AL(315158) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| SARA HOLT, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF ARTHUR HOLT, DECEDENT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9543897) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| SARA JONES AND ROLAND JONES V. ACANDS, INC., ET AL(00C07175ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| SARA P. ROGGENBAUM V. A BEST PRODUCTS COMPANY, ET AL(00408074CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SARAH ANN STEVENS AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH STEVENS V. OWENS ILLINOIS, INC., ET AL(94370CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| SARAH BURKE, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF MICHAEL BURKE, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(0014103CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| SARAH E. WEBB, EXECUTRIX OF THE ESTATE OF BILLY BROOKS WEBB, SR, DECEASED V. ACANDS, INC., ET AL(283983) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| SARAH ELLEN UMSTOT, PERSONAL REPRESENTATIVE OF THE ESTATE OF ELLEN L. RENNIE AND JERRY T. RENNIE PERSONAL REPRESENTATIVE OF THE ESTATE OF ELLEN L. RENNIE V. EAGLE PICHER INDUSTRIES, INC., ET AL(86CG232202) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SARAH F. TRAYER, PERSONAL REPRESENTATIVE OF ESTATE OF WILLIAM E. TRAYER, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95153545) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SARAH FINCH AND FREDDIE FINCH V. A BEST PRODUCTS COMPANY, ET AL(00412380CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SARAH GILLIAM, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF FOREST GILLIAM V. A BEST PRODUCTS COMPANY, ET AL(98355990CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SARAH GLOVER V. ANCHOR PACKING CO., ET AL(L1247195) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| SARAH GRAHAM, ADMINISTRATRIX OF THE ESTATE OF HENRY GRAHAM, DECEASED V. CBS CORPORATION, ET AL(CI2000003AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| SARAH LUDEMAN, ET AL V. ACANDS, INC., ET AL(BC239188) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| SARAH M. BURDETTE, PERSONAL REPRESENTATIVE OF THE ESTATE OF VIRGIL J.BURDETTE, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(CA96281ERIE) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | CLOSED |
| SARAH M. CLARK, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF LEWIS W. CLARK, SR V. CALIFORNIA PRODUCTS CORPORATION, ET AL(011098) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| SARAH M. SHEARIN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GEORGE A. SHEARIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98198508CX1430) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SARAH MABEL FLATT V. AP GREEN INDUSTRIES, INC. ET AL(00L126) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| SARAH MAE TIPTON AND ROSE ANN WATKINS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVES OF THE HEIRS AND ESTATE OF LOUISE M. EARNEST, DECEASED, ET AL V. OWENS CORNING, ET AL(98C0078102) | TX: DISTRICT COURT OF BOWIE COUNTY TEXAS | ACTIVE |
| SARAH PEEBLES, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES PEEBLES, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(9900985927) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| SARAH RHODES, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF HENRY JEWETT, DECEASED V. ACANDS, INC., ET AL(CL995606AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| SARAH ROSE AND RONALD ROSE V. CROWN CORK AND SEAL COMPANY, ET AL(983659) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| SARANTOS A. SARANTOS AND GEORGIA SARANTOS V. A BEST PRODUCTS COMPANY, ET AL(97342459CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SARGENT, GEORGIA W. AND FRED, V. OWENS-CORNING FIBERGLAS CORP. ET AL CASE NO. 90-11032-Z.(9011032Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| SARKIS PAUL BAYTARIAN AND MYRNA A. BAYTARIAN V. AP GREEN REFRACTORIES COMPANY, ET AL(99927902NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| SARKIS V. KOJOYIAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| SARRO (GEORGE & ISABEL) V. OWENS-CORNING FIBERGLAS CORP. ET AL.(90112007) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| SASS (JOSEPH) V. A. C. & S. INC. ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| SASS, ELMER AND HAZEL RUTH, V ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10914) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SATERMO (DALE V.) V. A. H. BENNETT CO. ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| SAUL E. FINGOLD | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| SAUL J. BAILEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028760C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| SAUL J. WTLLTS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028815V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| SAUL JONES AND GERTRUDE JONES V. A BEST PRODUCTS COMPANY, ET AL(00410866CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| SAUL M. DEALMEIDA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| SAUNDRA BATH, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF GLEN BATH, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1342Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| SAVAGE, DANIEL P. AND KAREN J., V. ARMSTRONG WORLD INDUSTRIES INC., ET AL.(190CV10606) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SAVAGE, EDWARD K. AND NORINE V. ARMSTRONG WORLD IND., INC., ET AL(190CV10846) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SAVAS FUNTULIS AND KALLIOPE FUNTULIS V. A BEST PRODUCTS COMPANY, ET LA(00415497CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SAVERIO J. MIGLIETTA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| SAVERIO PLANO AND VIRGINIA PLANO V. ACANDS, INC., ET AL(005766) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| SAVINO CANCINO, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9660847) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| SAVINO STALLONE AND MARIE STALLONE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(0932592) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| SAVOY W. HYMAN AND DIXIE J. HYMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9904553CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| SAWA (ROBERT J. & VIRGINIA) V. ABERTHAW CONSTRUCTION CO. ET AL. CASE NO. 3064(3064) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| SAYAN, JOSEPH A. V. GUARD LINE, INC.,ET AL(96012453NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| SAYLOR, DAVID V. ACANDS, INC., ET AL(99C190) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| SCARPATI, JOHN ANDJ ELIZABETH, V. A C & S INC. ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| SCHAFF (JACK) V. A.P.I. INC. A MINNESOTA CORP., ET AL | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| SCHAFFER (CHARLES & DONNA L.) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. GD90-01132(GD9001132) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | CLOSED |
| SCHAFFER (EARL) V. EAGLE PICHER INDUSTRIES INC. ET AL CASE NO. 89237515.(89237515) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SCHEEL (CHARLES M. & MARY) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. 90-CVB04-3003(90CVB043003) | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| SCHICK (PETER J., JR. AND ANNA) V. CELOTEX CORPORATION, ET AL CASE NO. 90 832(90832) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| SCHIERMEISTER (VICTOR N.) V. A. H. BENNETT CO. ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| SCHILLE LAROCQUE V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| SCHILLING (JAMES R.) V. EAGLE-PICHER INDUSTRIES INC. ET AL.(88057539) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SCHMALE (WILLIAM G. AND EVELYN) V. THE ANCHOR PACKING COMPANY, ET AL. CASE NO. 90C 0851S(90C0851S) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| SCHMIDT (DAVID E.) V. A. H. BENNETT CO. ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| SCHNEIDER (JOSEPH F.) V. A. H. BENNETT CO. ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| SCHNEIDER (PETER) V. A. H. BENNETT CO. ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| SCHNITZLER, FRANK, V. FIBREBOARD CORPORATION, ET AL.(BC012969) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| SCHOTT (THEODORE R. & AGNES) V. EAGLE-PICHER INDUSTRIES INC. ET AL.(90138515) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SCHRECKENGOST, CHARLES H. AND TREVA J. SCHRECKENGOST V. ACANDS, INC., ET AL(99C226) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| SCHROTKE (LAWSON A. & GERALDINE) V. EAGLE-PICHER INDUSTRIES INC. ET AL. CASE NO. 90-012545(90012545) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SCHULTZ, JOHN D. AND PHYLLIS, V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(190CV10535) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SCHUTT (EMANUEL) V. A.P.I. INC. A MINNESOTA CORP., ET AL | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| SCHWARTZ (JOHN P. AND PAMELA) V. ARMSTRONG WORLD IND., INC., ET ALCASE NO. 90-CVB 04-3013(90CVB043013) | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| SCIRPOLI, MATTEO F. AND EVELYN J., V. OWENS-CORNING FIBERGLAS CORP. ET AL.(9011016Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| SCOLERI (DANTE E. AND JANET R.) V. AC&S INC. ET AL CASE NO. 2511(2511) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| SCOTT (CLIFTON W.) V. ROCK WOOL MANUFACTURING CO. INC. ET AL.(902896HB) | TN: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/TENNESSEE | ACTIVE |
| SCOTT (HENRY & MARY) V. AC&S INC. ET AL. CASE NO. 17137(17137) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| SCOTT (MELVIN R. & SHIRLEY) V. FIBREBOARD CORP. ET AL.(8952242) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| SCOTT (ROBERT AND HELEN) V. PITTSBURGH CORNING CORP., ET AL CASE NO. 90526(90526) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| SCOTT (WILLIAM E.) V. A. C. & S. INC. ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| SCOTT CASANOVA V. RAPID AMERICAN CORPORATION, ET AL(00L011722) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| SCOTT CONRAD, SPECIAL ADMINISTRATOR OF THE ESTATE OF DENNIS CONRAD, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(00L012470) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| SCOTT DAVIS AND CLARA DAVIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95300508) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SCOTT DURAND AND SUZANNE DURAND V. ACANDS, INC., ET AL(CL95010559AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| SCOTT F. ALM AND JANICE M. ALM V. A BEST PRODUCTS COMPANY, ET AL(00416144CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SCOTT F. BARTN V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| SCOTT J. HALEY AND CHRISTA S. R. HALEY V. A BEST PRODUCTS COMPANY, ET AL(00415535CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SCOTT L. GRAHAM AND ANGELA E. GRAHAM V. WR GRACE AND CO., ET AL(DV9810) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| SCOTT RHODEN | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| SCOTT STEYER AND BARBARA J. STEYER V. A BEST PRODUCTS COMPANY, ET AL(01428101CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SCOTT T. ELLIS AND SUSAN ELLIS V. AO SMITH CORPORATION, ET AL(200101003399) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| SCOTT, DOUGALS THOMPSON, DECEASED BY AND THROUGH PERSONAL REPRESENTATIVE MARY ANN SCOTT LEOPARD V. ACANDS, INC., ET AL(99CP232136) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| SCOTT, JOSE V. GUARD LINE, INC., ET AL(96012474NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| SCOTT, JR DANIEL, ET AL V. METROPOLITAN LIFE INSURANCE COMPANY, ET AL(74681) | LA: DISTRICT COURT OF ST. BERNARD PARISH LOUISIANA | ACTIVE |
| SCOTT, ROBERT L V. WR GRACE AND CO., ET AL(94004198NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| SCOTTIE L. WICKHAM V. A BEST PRODUCTS COMPANY, ET AL(01432780CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SCOTTY E. FUNKHOUSER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97031501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SCOTTY REASOR V. A BEST PRODUCTS COMPANY, ET AL(160000) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| SCROGGS, ALVIN AND FANNIE B., V. A C & S. INC. ET AL CASE NO. 1:90CV 394.(190CV394) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| SCULLY (JOHN F. & MARY J.) V. EAGLE PICHER INDUSTRIES INC. ET AL. CASE NO. CAL89-23336(CAL8923336) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| SCULLY (JOHN F. AND MARY J.) V. EAGLE PICHER IND., INC., ET AL CASE NO. 89-CA12831(89CA12831) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| SEABORN EUGENE COWAN AND ANNEX SHARPE COWAN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9607599B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| SEABORN K. BURT, SR. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| SEALS, JACKIE B. AND DOTTIE, ET AL, V. FIBREBOARD CORPORATION, ET AL, AND DEFENFANT AND THIRD PARTY PLAINTIFF OWENS-CORNING FIBERGLAS CORPORATION, V. AIRCO DELAWARE, INC., ET AL.(894991D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| SEAPHUS BEST V. ACANDS, INC., ETAL(978221) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

Page: 1878 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| SEAZER STEELE AND MILDRED STEELE V. A BEST PRODUCTS COMPANY, ET AL(98355594CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SEBASTIAN AMENTA AND MARY AMENTA V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| SEBASTIAN COLDIRON AND MARY ETHEL COLDIRON V. ACANDS, INC., ET AL(285671) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SEBASTIAN EBERTS AND LOUISE EBERTS V. AP GREEN INDUSTRIES, INC., ET AL(400CV829Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| SEBASTIAN J. DOVI | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SEBASTIAN J. ONORIO AND PHYLLIS ONORIO V. ACANDS, INC., ET AL(9606603) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| SEBASTIAN MOLETI AND FRANCES MOLETI V. ACANDS, INC., ET AL(L652794) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| SEBASTIAN OBERDING AND SHIRLEY OBERDING V. ACANDS, INC., ET AL(9509333) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| SEBASTIAN PAGAN AND MARIA PAGAN V. A BEST PRODUCTS COMPANY, ET AL(98353372CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SEBASTIAN SMITH AND JULIA SMITH V. BF GOODRICH COMPANY, ET AL(97329789CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SEBASTIANO FOTI V. AP GREEN INDUSTRIES, INC. ET AL(400CV0653Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| SEBESTYEN (FRANK) V. A. C. & S. INC. ET AL. CASE NO. L-3286-90(L328690) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| SEBREE (OSCAR H. AND BEOLA) V. EAGLE PICHER IND., INC., ET AL CASE NO. 89-104527(89104527) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SEBURN L. FOUX AND JANET L. FOUX V. ACANDS, INC., ET AL(A158457) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| SEBY NEAIL RHODARMER AND SHIRLEY M. RHODARMER V. A BEST PRODUCTS COMPANY, ET AL(404369) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SECESSION DILLARD, ET AL V. OWENS CORNING, ET AL(98077341) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| SECONDO GORI AND DELORES GORI V. ACANDS,INC.,ET AL(003390) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| SECUNDINO QUESADA AND MARY QUESADA V. ACANDS, INC., ET AL(CIV961376PCTSMM) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| SEE MYERS V. ACANDS, INC., ET AL(217895) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| SEGAR J. HOWARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL9928054W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| SEIBERT WALLACE WARD AND LOUISE DRUM WARD, ET AL V. ACANDS, INC., ET AL(399CV153T) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRCT/NORTH CAROLINA | ACTIVE |
| SELBERT L. FRANKFORTHER AND PHYLLIS FRANKFORTHER V. A BEST PRODUCTS COMPANY, ET AL(00416519CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SELBY R. WOODS AND ROSEMARY B. WOODS V. PNEUMO ABEX CORPORATION, ET AL(00C2536) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| SELDON GIBBS, ET AL V. EMPIRE ACE INSULATION MANUFACTURING CORPORATION, ET AL(2283592) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| SELFORS (DUANE) V. A. H. BENNETT CO. ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| SELIG (MELVIN J. & DONNA) V. EAGLE-PICHER INDUSTRIES INC. ET AL. CASE NO. 89-111511(89111511) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SELIVONCHIK, WALTER AND ALICE, V. OWENS-CORNING FIBERGLAS CORP. ETAL.(9011019Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| SELLARS GODWIN AND DOROTHY J. GODWIN V. OWENS ILLINOIS, INC., ET AL(940456CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| SELLERS (EARL R. & ALMEDA G.) V. EAGLE PICHER INDUSTRIES INC. ET AL. CASE NO. 5319CV(5319CV) | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| SELLERS (JOSEPH AND ELIZABETH) V. THE CELOTEX CORP., ET AL CASE NO. 90-2113(902113) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| SELLERS (RAYMOND & ISABEL) V. AC&S INC. ET AL. CASE NO. 17156(17156) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| SELLERS (ROBERT D. ESQUIRE PERSONAL REPRESENTATIVE OF THE ESTATE OF NORMAN L. SNYDOR JR. DECEASED) V. EAGLE-PICHER INDUSTRIES INC. ET AL.(88328505) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SELLERS L. BARKER V. A BEST PRODUCTS COMPANY, ET AL(98358316CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| SELMAR O. SANVIG | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| SEMINOLA H. HARRIS V. GARLOCK, INC., ET AL(001195CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| SENETH SUE WAITES, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF ERNEST E. WAITES, DECEASED V. GAF CORPORATION, ET AL(0007498F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| SENGER (JOE A.) V. A. H. BENNETT CO. ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| SENIADA LOVELAND | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| SENIOR, BURT AND MAVOURNEEN, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10947) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SENIOR, MAVOURNEEN AND BURT, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10944) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SENNE (RUSSELL F.) V. A. H. BENNETT CO. ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| SENSAT (HARRY & AGNES) V. A. C. & S. INC. ET AL. CASE NO. 90-509(90509) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | CLOSED |
| SENTA P. BRODEUR AS ADMINISTRATRIX OF THE ESTATE OF ROBERT J. LENNON V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(963204) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| SENTENIAL BUNKLEY, JR AND BETTY JEAN BUNKLEY V. A BEST PRODUCTS COMPANY, ET AL(97345845CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SENTNER (RICHARD A. AND MARIE) V. A. C. & S., INC., ET AL CASE NO. 6198(6198) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| SENTZ (THOMAS E. & DOLLY) V. EAGLE PICHER INDUSTRIES INC. ET AL. CASE NO. 90-CA00351(90CA00351) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| SENTZ (THOMAS E. & DOLLY) V. EAGLE-PICHER INDUSTRIES INC. ET AL. CASE NO. CAL90-00401(CAL9000401) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| SENWESKY (JOHN P. AND ALICE) V. KEENE CORP., ET AL CASE NO. 90-2079(902079) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| SEPPO LEHIKOINEN AND DEBBIE LEHIKOINEN V. AP GREEN INDUSTRIES, INC., ET AL(400CV877Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| SERAFINE (LOUIS & MARY JENELDA) V. A. C. & S. INC. ET AL. CASE NO. 1:90CV10109(190CV10109) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SERAFINO DIFELICEANTONIO(896308) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| SERAIDA VAZQUEZ, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF NICHOLAS VAZQUEZ V. GARLOCK, INC., ET AL(95103153) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| SERGIO ARELLANO, ET AL V. GAF CORPORATION, ET AL(20003194) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| SERGIO CASANOVA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(993860D) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | CLOSED |
| SERHIY YAKYMTZOW AND NADIA YAKYMTZOW V. A BEST PRODUCTS COMPANY, ET AL(00419626CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SERVIS (JOAN & EDWARD) & SERVIS-OSIER (JOAN MARIE) & SIMPKINS (KAREN) AS HEIRS OF ERNEST J. SERVIS, DECEASED V. ABEX CORP. ET AL.(917791) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| SETH LOVE AND DOLORES LOVE V. ACANDS, INC., ET AL(10470699) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| SETH NEAL, JR, ET AL V. CROWN CORK AND SEAL COMPANY, ET AL(004658F) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | CLOSED |
| SETH SMITH AND JANAN SMITH V. ACANDS, INC., ET AL(0105770CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| SETH THOMAS SCOTT V. ACANDS, INC., ET AL(264894) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| SETTERLUND (EARL R.) V. A. H. BENNETT CO. ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| SEVELLA BELEC, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE FO THE HEIRS AND ESTATE OF STEPHEN BELEC, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(98360552CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SEVERINO MARTIN AND MARIAN MARTIN V. AP GREEN REFRACTORIES COMPANY, ET AL(98825301NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| SEVERN YAKUBAC AND MILDRED YAKUBAC V. A BEST PRODUCTS COMPANY, ET AL(00426415CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SEVOLA THOMAS V. A BEST PRODUCTS COMPANY, ET AL(98355619CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SEYMOUR COLLINS V. AP GREEN REFRACTORIES, INC., ET AL(006038CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| SEYMOUR HARRIS AND DOROTHY HARRIS V. AP GREEN REFRACTORIES, INC., ET AL(CL001828AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| SEYMOUR ROTHBARD V. ACANDS, INC., ET AL(312925) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| SHAFFER, RALPH D. AND MARY T, J. SHAFFER V. ACANDS, INC., ET AL(99C191) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| SHAFFER, ROBERT V. ACANDS, INC., ET AL(99C192) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| SHAFFER, ROBERT V. ACANDS, INC., ET AL(99C227) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| SHAFTER BOSTON V. ACANDS, INC., ET AL(99VS151652C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| SHALER COMBS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| SHALLIE METZ V. ARMSTRONG WORLD INDUSTRIES, ET AL(CIV00360S) | OK: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/OKLAHOMA | ACTIVE |
| SHANDIE PIOCHE AND ANITA PIOCHE V. GARLOCK INC., ET AL(CIV961766LH) | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | ACTIVE |
| SHANE COKER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| SHANK, DALE L. AND BETTY, V. A C & S INC. ET AL CASE NO. 15647.(15647) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| SHANK, JACKIE M. AND DELORIS A. SHANK V. ACANDS, INC., ET AL(98C709) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| SHANKS (GEORGE & VIVIAN) V. FIBREBOARD CORP. ET AL. CASE NO. 88(89)CG662(8889CG662) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SHANLEY TEAGLE AND ANNETTE E. TEAGLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9910000937) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| SHANNA L. KURTZ V. OWENS CORNING, ET AL(200015051) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| SHANNON L. BARNARD AND GLORIA BARNARD V. A BEST PRODUCTS COMPANY, ET AL(00405505CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SHANNON LEE FAIR, ET AL V. OWENS CORNING, ET AL(9907323) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| SHARI ARMSTEAD, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF HELEN E. WEISS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(00L939) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| SHARI HAGER, AS TRUSTEE FOR THE NEXT OF KIN OF HAROLD JOE HAGER, DECEDENT V. AMERICAN STANDARD, INC., ET AL | MN: DISTRICT COURT OF BLUE EARTH COUNTY MINNESOTA | CLOSED |
| SHARI LYNN ISAACSON AS TRUSTEE FOR THE HEIRS OF THEODORE ISAACSON, DECEDENT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | CLOSED |
| SHARKIE E. BLOUIR AND ELMA VIRGINIA BLOUIR V. ACANDS, INC., ET AL(93C3722) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| SHARLENE MILLER, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF FRANK D. MILLER, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(01L109) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| SHARMAN LITTLEFIELD, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF JERRY E. LITTLEFIELD, DECEASED V. ACANDS, INC., ET AL(981920) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| SHARON (JOHN R. & MARY) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. 90-CVB04-3002(90CVB043002) | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| SHARON A. CARDINALE | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| SHARON ALLIE AS PERSONAL REPRESENTATIVE OF MIKE ALLIE, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(01433509CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SHARON ANDERSON AND STEPHANIE ANDERSON BY AND THROUGH HER GUARDIAN AD LITEM SHARON ANDERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(BC176549) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| SHARON ANN BRISCOE AND HAROLD RALPH BRISCOE V. OWENS CORNING, ET AL(CC9809939E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| SHARON ANNE PERKINS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF EMMITT PAUL WOODS, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV27183) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| SHARON BARKLEY, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF KEITH MCLATCHIE, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0782E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| SHARON BEATTIE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF PHILLIP J.E. | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| BEATTIE, DECEASED V. OWENS-CORNING, ET AL.(992061837SEA) | | |
| SHARON C. HAMMILL AND BERNARD V. CASCIO INDIVIDUALLY AND AS PERSONAL REPRESENTATIVES OF THE HEIRS AND ESTATE OF VINCENT MICHAEL CASCIO, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9501316C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| SHARON CHAMBERLAIN, AS ADMINISTRATRIX OF THE ESTATE OF WALTER H. CHAMBERLAIN, DECEASED V. OWENS ILLINOIS, INC., ET AL(6079) | NY: SUPREME COURT OF SARATOGA COUNTY NEW YORK | ACTIVE |
| SHARON COLE, PERSONAL REPRESENTATIVE OF THE ESTATE OF GENE E. FREDERIKSEN, DECEASED V. ACANDS, INC., ET AL(CV99317) | OR: UNITED STATES DISTRICT COURT/OREGON | ACTIVE |
| SHARON CRAWFORD, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF LLOYD ROUNDS, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(CL004857AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| SHARON CURTISS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WALTER LEO MCQUEEN, DECEASED V. WR GRACE AND CO., ET AL(DV99154) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| SHARON D. FILIPIAK EXEC. | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SHARON D. MITCHELL, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF PETER R. DORTCH, DEC'D AND CASSIE B. DORTCH V. ACANDS, INC., ET AL(195CV12760) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SHARON E. CLARK AND KENNETH W. CLARK V. ACANDS, INC., ET AL(01VS016866D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| SHARON EDWARDS V. ACANDS, INC., ET AL(96C1239ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| SHARON EVANS V. PNEUMO ABEX CORPORATION, ET AL(302184) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| SHARON K. CURTISS AND RONALD G. O. CURTISS V. WR GRACE AND CO. CONN, ET AL(DV97162) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| SHARON K. HOLBROOK, INDIVIDUALLY AND AS EXECUTRIX F THE ESTATE OF LIGE OSBORNE, DECEASED, V. ACANDS, INC., ETAL(196CV20019) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SHARON L. BURNS, INDIVIDUALLY AS PERSONAL REPRESENTATIVE OF THE ESTATES OF ADOLPHUS A. KNOTT AND GWENDOLYN N. KNOTT V. PORTER HAYDEN COMPANY, ET AL(98098502CX711) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SHARON L. FOWLER, PERSONAL REPRESENTATIVE OF THE ESTATE OF NORMAN J. ANGLE, JR AND BETTY J. ANGLE, INDIVIDUALLY AND AS SURVIVING SPOUSE OF NORMAN J. ANGLE, JR V. ACANDS, INC., ET AL(97094542CX418) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SHARON L. LAUZON, PERSONAL REPRESENTATIVE FOR THE ESTATE OF EDWARD A. LAUZON, DECEASED V. AP GREEN REFRACTORIES COMPANY, ET AL(00038592NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| SHARON L. TANNER, INDIVIDUALLY AND AS HEIR AND SPECIAL ADMINISTRATOR FOR THE ESTATE OF GEORGE D. TANNER, DECEASED, ET AL V. 3M COMPANY, ET AL(A420003) | NV: DISTRICT COURT OF CLARK COUNTY NEVADA | ACTIVE |
| SHARON L. TANNER, INDIVIDUALLY AND AS HEIR AND SPECIAL ADMINISTRATOR FOR THE ESTATE OF GEORGE D. TANNER, DECEASED, ET AL V. 3M COMPANY, ET AL(CVS001340LDGRJJ) | NV: UNITED STATES DISTRICT COURT/NEVADA | ACTIVE |
| SHARON L. WARD, AS LEGAL HEIR OR ORVAL T. DILLON, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(302120) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| SHARON LEA GILL, ADMINISTRATRIX OF THE ESTATE OF ELVIN N. SCHEETZ, DECEASED AND JEAN B. SCHEETZ, IN HER OWN RIGHT(98C15965) | PA: COURT OF COMMON PLEAS OF LEHIGH COUNTY PENNSYLVANIA | ACTIVE |
| SHARON LYNCH | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| SHARON M. EDWARDS AND JEFFREY J. EDWARDS V. ACANDS, INC., ET AL(C0048AB20010000116) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| SHARON MCALLISTER FOR ESTATE OF ARTHUR L. PAYNE AND VELMA PAYNE) V. OWENS-CORNING FIBERGLAS CORP. ET AL. CASE NO. 89-2786(892786) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| SHARON MCGUIRE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES MCGUIRE, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(98356466CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SHARON MCGUIRE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES MCGUIRE, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(98356475CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SHARON MORSE, ET AL V. ACANDS, INC., ET AL(8194703) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |
| SHARON MUCKEY | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| SHARON SMYTHE, AS EXECUTRIX OF THE ESTATE OF EVERETT C. ARMSTRONG, DECEASED V. ACANDS, INC., ET AL(10299398) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| SHARON TRIGILIO, EXECUTRIX OF THE ESTATE OF SALVATORE DURANTE, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(I19986007) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| SHARON WOODS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF ALLEN W. WOODS, DECEASED, ET AL V. GARLOCK, INC., ET AL(DV0102455L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| SHARPER FREENY V. ACANDS, INC., ET AL(9787209NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | CLOSED |
| SHARPLESS P. WINCHESTER AND IMOGENE C. WINCHESTER V. ACANDS, INC., ET AL(89006546) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SHARREL J. LEFFLER V. A BEST PRODUCTS COMPANY, ET AL(00404514CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SHAUNA MACLELLAN, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF PETER MACLELLAN, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0647A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| SHAW (LINCOLN H.) V. A.C. & S., INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| SHAWN J. WILLIAMS, ADMINISTRATOR OF THE ESTATE OF RICHARD E. WILLIAMS, SR, DECEASED V. A BEST PRODUCTS COMPANY, INC., ET AL(GD003891) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| SHAWNETTA PAINTER, PERSONAL REPRESENTATIVE OF THE ESTATE OF RUDY C. PAINTER, ET AL V. ACANDS, INC., ET AL(00000242) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SHEA (WILLIAM & MAJORIE) V. OWENS CORNING FIBERGLAS CORP. ET AL. CASE NO. 89-2384Z(892384Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| SHEELAGH MARY BARRON, INDIVIDUALLY AS SURVIVING SPOUSE AND AS INDEPENDENT EXECUTRIX OF THE ESTATE OF DANIEL LEE BARRON, DECEASED, ETAL V. ACANDS, ET AL(D950339C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| SHEILA ANN, EXECUTRIX FOR THE ESTATE OF EAMONN WHYTE DEC AND SHEILA ANN INDIVIDUALLY AS THE WIDOW OF EAMONN WHYTE V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | ACTIVE |
| SHEILA DRUMMOND, ADMINISTRATRIX OF THE ESTATE OF EDWARD DRUMMOND, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(200011000504) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| SHEILA GRANT AS EXECUTRIX FOR THE ESTATE OF DONALD GILMAN V. AP GREEN INDUSTRIES, INC., ET AL(99109597) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| SHEILA JOHNSON, PERSONAL REPRESENTATIVE OF ELLIS J. AUTMAN, DECEASED V. ANCHOR PACKING COMPANY, ET AL(CI2000005AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| SHEILA K. ELLIOTT, PERSONAL REPRESENTATIVE OF THE ESTATE OF GEORGE M. DIGMAN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97118509CX592) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SHEILA KOCK V. AW CHESTERTON CO., ET AL(96L14124) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| SHEILA RAMSBOTTOM, INDIVIDUALLY AND AS PERSONAL REPRESENTIVE OF THE ESTATE OF CARL L. RAMSBOTTOM V. THE EJ BARTELLS COMPANY, ET AL(002039174SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| SHEILA SCHNEIDER AND CLAYTON SCHNEIDER V. A BEST PRODUCTS COMPANY, ET AL(00411261CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| SHELBA C. WALKER AND MARY E. WALKER V. A BEST COMPANY, INC., ET AL(350197) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| SHELBA J. MCNEELY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900187500) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| SHELBY D. NEWMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(363497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| SHELBY F POWELL, JR. V. A.P. GREEN INDUSTRIES,INC.,ET AL(200014667) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| SHELBY J. TONEY AND JERRY D. TONEY V. GEORGIA PACIFIC CORPORATION, ET AL(1999CV17762) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | CLOSED |
| SHELBY J. WHINNIE AND JOHN W. WHINNIE, JR V. PNEUMO ABEX CORPORATION, ET AL(00C1088) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| SHELBY JEAN MORRISON TONEY AND JERRY D. TONEY V. GAF CORPORATION, ET AL(0002738J) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| SHELBY JEAN MORRISON TONEY AND JERRY D. TONEY V. GAF CORPORATION, ET AL(CC0001632D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| SHELBY KIDD AND PHYLLIS KIDD V. ACANDS, INC., ET AL(CL008045AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| SHELBY M. GIBSON AND BONNIE GIBSON V. CROWN CORK AND SEAL COMPANY, ET AL(296CV310JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| SHELBY M. HOLBERT | WV: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/WEST VIRGINIA | ACTIVE |
| SHELBY M. LONG | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| SHELBY P. BERRY AND EVELYN BERRY V. A BEST PRODUCTS COMPANY, ET AL(00425685CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SHELBY R. WALWORTH AND BURNICE C. WALWORTH V. ACANDS, INC., ET AL(01VS014109D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| SHELBY ROGERS V. A BEST PRODUCTS COMPANY, ET AL(99374234CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SHELBY SEABOLT, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF TH E HEIRS AND ESTATE OF VIRGIL HARRIS SCRIMSHIRE, DECEASED, ET AL V. GAF CORPORATION, ET AL(0006105I) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| SHELDON (DARYL) V. A. H. BENNETT CO. ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| SHELDON (GERARD M.) V. A. H. BENNETT CO. ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| SHELDON BURNSTEIN V. ACANDS, INC., ET AL(00122581) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| SHELDON D. ADLER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(0006742CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| SHELDON K. RININGER AND JOANNE RININGER V. A BEST PRODUCTS COMPANY, ET AL(00412631CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SHELDON M. BEAUTY AND CHARLOTTE BEAUTY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10825) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SHELDON MARKS AND PHYLLIS MARKS V. AW CHESTERTON COMPANY, ET AL(994695AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| SHELDON PORTNICK V. A BEST PRODUCTS COMPANY, ET AL(99395951CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SHELDON PORTNOW AND JANET PORTNOW V. AP GREEN REFRACTORIES, INC., ET AL(9915534CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| SHELDON STACY AND SUE STACY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96075509) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SHELDON TRASK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9505472) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| SHELIA COWSERT (ULYS COWSERT, DECEASED) V. AP GREEN REFRACTORIES, INC., ET AL(99207982) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| SHELIA HARRIS, PERSONAL REPRESENTATIVE OF THE ESTATE OF RUFUS MCINTOSH V. ACANDS, INC. ET AL(99002565) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SHELIA JONES BAKER AND MACK WALLACE BAKER V. A BEST PRODUCTS COMPANY, ET AL(01429796CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SHELLEY DEE, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JAMES DEE, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1272Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| SHELLEY MAXEY, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF HENRY K. MAXEY, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(A990150C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| SHELLIE ADAMS CURRY, JR AND DONA SUE CURRY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(153172222298) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| SHELLY DUNCAN V. AP GREEN SERVICES, INC., ET AL(CI0199904925) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| SHELLY E. LEMPERGEL AND WILLIAM LEMPERGEL V. AP GREEN INDUSTRIES, INC., ET AL(0190008182) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| SHELLY MACHULIS, PERSONAL REPRESENTATIVE FOR THE ESTATE OF JOSEPH A. MACHULIS, JR DECEASED V. AP GREEN REFRACTORIES COMPANY, ET AL(003649NPB) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| SHELLY R. AMBURGEY V. A BEST PRODUCTS COMPANY, ET AL(00412826CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SHELLY VEASY V. A P GREEN SERVICES, INC., ET AL(CI0199905102) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| SHELTON BOND AND DEBBIE BOND V. ACANDS, INC., ET AL(981508CA11) | FL: CIRCUIT COURT OF MONROE COUNTY FLORIDA | CLOSED |
| SHELTON CHAUMONT, ET AL V. CENTURY INDEMNITY COMPANY, ET AL(965067) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| SHELTON DRY AND HELEN DRY V. AP GREEN REFRACTORIES, INC., ET AL(9900981727) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| SHELTON KNIGHT V. THORPE INSULATION COMPANY, ET AL(BC222273) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| SHELTON RAVIZEE V. A BEST PRODUCTS COMPANY, ET AL(97341649CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SHELTZ, RONALD R., JR AND CAROL J. SHELTZ V. ACANDS, INC., ET AL(98C710) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| SHELVIA D. KOFONIS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF MARKOS KOFONIS, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV32735) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| SHELVYE FOUTZ, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF BOBBY L. FOUTZ V. ACANDS, INC., ET AL(86CG14302520) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SHEPARD, CLARENCE, V, FIBREBOARD CORPORATION, ET AL.(BC012971) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| SHEPPARD (NELSON & MARGARET) V. AC&S INC. ET AL. CASE NO. 17120(17120) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| SHEPPERD (FREDRICK & PATRICIA E.) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. 1:90CVV10174(190CV10174) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SHERANI MURPHY INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF ALAN MURPHY(91134532) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| SHERI DAN JETT, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF DANIEL GOODWIN, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(290153) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SHERIDAN SLOAN, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001070) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SHERL CHAMBERS AND DOROTHY CHAMBERS V. A BEST PRODUCTS COMPANY, ET AL(99395968CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SHERLAN CALVIN AND ROSIE CALVIN V. ARMSTRONG WORLD INDUSTRIES, INC, ET AL(192CV10742) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SHERLEY HARRIS AND BERNICE HARRIS V. A BEST PRODUCTS COMPANY, ET AL(98356090CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SHERLEY W. MORGAN AND BERTHA MORGAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CI00391) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| SHERMAN (CHARLES W. AND PHYLLIS) V. ARMSTRONG WORLD IND., INC., ET AL CASE NO. 1:90-CV 10120(190CV10120) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SHERMAN A. WHITTENBARGER AND VELIA WHITTENBARGER V. COMBUSTION ENGINEERING, INC., ETLA(300014) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SHERMAN B. CUNNINGHAM AND CLOARA M. CUNNINGHAM V. ACANDS, INC., ET AL(93C5245) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| SHERMAN BROOKSHIRE, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV11230) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SHERMAN C. HALL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97066504CX64) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SHERMAN C. MILLER AND VERA A. MILLER V. CROWN CORK AND SEAL COMPANY, ET AL(96C689S) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| SHERMAN C. SLADE V. A BEST PRODUCTS COMPANY, ET AL(00425904CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SHERMAN CATES V. ACANDS, INC., ET AL(315720) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| SHERMAN D. BYRD V. GAF CORPORATION, ET AL(700CL0030031H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| SHERMAN D. STAMPER V. A&M INSULATION COMPANY, ET AL(200CV730RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| SHERMAN E. BASTOW, SR. V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| SHERMAN E. DANIELS AND DOROTHY DANIELS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(IP94255C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| SHERMAN E. SNODDERLY (DECEASED) AND DONALD E. SNODDERLY, AS PERSONAL REPRESENTATIVE | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| SHERMAN ELIAS BECK AND LOIS G. BECK V. GEORGIA PACIFIC CORPORATION, ET AL(99VS156871C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| SHERMAN EVANS V. CSX TRANSPORTATION, INC., ET AL(96CV8008) | PA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT PENNSYLVANIA | ACTIVE |
| SHERMAN HEARD V. A BEST PRODUCTS COMPANY, ET AL(00417532CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SHERMAN HERBERT AND SUE HERBERT V. PITTSBURGH CORNING CORPORATION, ET AL(458408) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | CLOSED |
| SHERMAN HOLLAND, JR V. OWENS CORNING CORPORATION, ET AL(700CL9927885A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| SHERMAN HULSEY V. GAF CORPORATION, ET AL(00CV1020) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| SHERMAN JOHNSON AND MARY JOHNSON V. ACANDS, INC., ET AL(9512588) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| SHERMAN L. COTTRELL V. ACANDS, INC., ET AL(98133511CX918) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SHERMAN L. DERBY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| SHERMAN L. HONEY AND JOYCE HONEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10163) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SHERMAN M. CLEMENS AND MARTHA CLEMENS V. ACANDS, INC., ET AL(983075) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| SHERMAN M. GRAHAM AND CHERYL F. GRAHAM V. COMBUSTION ENGINEERING, INC., ET AL(300822) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SHERMAN M. MOSES AND JOANN W. MOSES V. ACANDS, INC., ET AL(2001CP23248) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| SHERMAN MILLSAP V. ACANDS, INC., ET AL(315129) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| SHERMAN PERRY AND DEANNA PERRY V. ACANDS, INC., ET AL(CL995639AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| SHERMAN R. AND PATRICIA LAWR V. AP GREEN INDUSTRIES, INC., ET AL(00L122) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| SHERMAN RAY MATTHEWS, AND HIS WIFE, CHARLOTTE MARIE MATTHEWS, V. ACANDS, INC., ET AL.(249291) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| SHERMAN SMITH AND JOANNE R. SMITH V. A BEST PRODUCTS COMPANY, ET AL(00411040CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SHERMAN SMITH AND VADA SMITH V. ACANDS, INC., ET AL(00019432) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| SHERMAN SMITH, JR AND ESTALLA SMITH V. ACANDS, INC., ET AL(98352736CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SHERMAN, FRED A. JR., V. A C & S., INC., ET AL.(9000533) | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| SHERMAN, GLEN AND HAZEL, V. OWENS-ILLINOIS, INC., ET AL.(C90375L) | NH: UNITED STATES DISTRICT COURT/NEW HAMPSHIRE | ACTIVE |
| SHERRICK (EDWARD & JANET) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| SHERRIDAN BRANDENBURG, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF KENNETH BRANDENBURG, DECEASED, ET AL V. ACANDS, INC., ET AL(GN100182) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| SHERRY E. DAVIS V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL CASE NO. CV90-2282(CV902282) | MO: CIRCUIT COUNTY OF JACKSON COUNTY MISSOURI | CLOSED |
| SHERRY HUMPHREY, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH H. HUMPHREY V. ACANDS, INC., ET AL(9724598) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| SHERRY L. NEISE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT E. COHENOUR, DECEASED V. WR GRACE AND CO., ET AL(DV99116) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| SHERRY S. KINDAID, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF LEONARD F. SEIBERT V. ACANDS, INC., ET AL(IP970490CDG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| SHERRY SMITH V. A BEST PRODUCTS COMPANY, ET AL(00411041CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SHERRY SWINSON, PERSONAL REPRESENTATIVE FOR THE ESTATE OF NORMAN C. RICKETT, DECEASED V. | MI: CIRCUIT COURT OF ST. CLAIR COUNTY MICHIGAN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AP GREEN REFRACTORIES COMPANY, ET AL(D00002156) | | |
| SHERRY WHITE | | |
| SHERWOOD E. STRUM AND RITA STRUM V. ACANDS, INC., ET AL(1198) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| SHERWOOD J. FREIBERT AND ELIZABETH M. FREIBERT V. OWENS ILLINOIS GLASS COMPANY, ET | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| AL(94CI02855) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| SHERWOOD W. GUYTON AND ELIZABETH W. GUYTON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV10521) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SHEVERTA MILLER | | |
| SHIA N. SHAPIRO, ADMINISTRATOR OF THE ESTATE FO JAMES LANDRUM, DECEASED, ET AL V. A P | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| GREEN SERVICES, INC., ET AL(01433408CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SHIRL E. BUCK AND FRANCIS J. BUCK V. A BEST COMPANY, INC. ET AL(323499) | | |
| SHIRL SUTTON AND JOY T. SUTTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C6739) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| SHIRLENE HICKS, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF CHARLES HICKS, | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(309814) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| SHIRLEY ADMIN NALAN | | |
| SHIRLEY (JOSEPH C. AND DELORES) V. CELOTEX CORP., ET AL CASE NO. 90-5780(905780) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| SHIRLEY A. ABREAU | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| SHIRLEY A. ALLEN V. AP GREEN INDUSTRIES, INC., ET AL(99L789) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| SHIRLEY A. BECKWITH, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF SPENCER C. BECKWITH V. | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| OWENS CORNING FIBERGLAS CORPORATION, ET AL(981600) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| SHIRLEY A. BEENE | | |
| SHIRLEY A. BONFIGLIO V. A BEST PRODUCTS COMPANY, ET AL(00419472CV) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| SHIRLEY A. EVERETT | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SHIRLEY A. LAM, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CLETUS W. | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| LAM, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(95055506) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SHIRLEY A. LITTLE V. GAF CORPORATION, ET AL(700CL0029558A04) | | |
| SHIRLEY A. MCKELVIN AND J. MCKELVIN V. A BEST PRODUCTS COMPANY, ET AL(01434198CV) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| SHIRLEY A. REED V. A BEST PRODUCTS COMPANY, ET AL(00417753CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SHIRLEY A. VEVERKA, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| EDWARD A. VEVERKA, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV27542) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| SHIRLEY A. ZOELLNER AND JIM ZOELLNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9702591M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| SHIRLEY ANDERSON, INDIVIDUALLY AND AS EXECUCTRIX FOR THE ESTATE OF LESTER ANDERSON V. ACANDS, INC., ET AL(00405093CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SHIRLEY ANDREWS V. A BEST PRODUCTS COMPANY, ET AL(00411776CV) | | |
| SHIRLEY ANN BECK, INDIVIDUALLY AND AS REPRESENTATIVE OF THE HEIRS OF THE ESTATE OF JAMES | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ELLIOTT BECK, DECEASED, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV24698) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| SHIRLEY ANN CAROLLO, EXECUTRIX OF THE ESTATE OF SALVATORE C. CAROLLO, DECEASED V. ANCHOR PACKING COMPANY, ET AL(00422953CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SHIRLEY ARMSTRONG, EXECUTRIX OF THE ESTATE OF HAROLD ARMSTRONG AND SHIRLEY ARMSTRONG V. | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ACANDS, INC., ET AL(L415898) | | |
| SHIRLEY B. ENGLE AND MAVIS ENGLE V. A BEST PRODUCTS COMPANY, ET AL(01431667CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SHIRLEY BARBAS, PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT BARBAS, DECEASED V. ACANDS, INC., ET AL(00C0336ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| SHIRLEY BILOTTA, EXECUTRIX OF THE ESTATE OF ARNOLD BILOTTA AND SHIRLEY BILOTTA, WIDOW OF ARNOLD BILOTTA V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | ACTIVE |
| SHIRLEY BODNAR V. ACANDS, INC., ET AL(200CV74RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| SHIRLEY BOGER, AS PERSONAL REPRESNETATIVE OF THE ESTATE OF LLOYD BOGER, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(004794CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| SHIRLEY BONNER V. A BEST PRODUCTS COMPANY, ET AL(97341215CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SHIRLEY BROOKS, INDIVIDUALLY AND AS NEXT OF KIN OF WILLIAM H. BROOKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(275397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| SHIRLEY BRY, DAVID BRY, SHARON ANDRADE, SANDRA DIXON, GARY BRY AS SURVIVING HEIRS AND SHIRLEY BRY AS EXECUTRIX OF TH ESTATE OF ROBERT BRY,DECEASED V. ABEX CORPORATION, ET AL(314504) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| SHIRLEY CARROLL | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| SHIRLEY COFFRON, INDIVIDUALLY AND AS PERSONAL REPRESRNTATIVE OF THE ESTATE OF FORREST R. COFFRON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96218PH) | ME: UNITED STATES DISTRICT COURT / MAINE DISTRICT | ACTIVE |
| SHIRLEY COLLINS V. OWENS ILLINOIS, INC., ET AL(914984CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| SHIRLEY COMEAUX V. OWENS CORNING, ET AL(982382) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| SHIRLEY COX, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM COX V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98198522CX1444) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SHIRLEY DELAGRAZA, EDITH MCNULTY, CHARLES P. RODRIGUE, CLAUDETTE RODRIGUE, AND GERALDINE D. SALKOWSKI V. COMBUSTION ENGINEERING, INC., ET AL.(8951303) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| SHIRLEY E. CONKLIN AND AUDREY CONKLIN, HIS WIFE V. OWENS-CORNING FIBERGLAS CORP., ET AL.(91213501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SHIRLEY E. GREENHAUS | NY: SUPREME COURT OF KINGS COUNTY NEW YORK | ACTIVE |
| SHIRLEY E. LAPOLICE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ROBERT L. LAPOLICE V. RAPID AMERICAN CORPORATION, ET AL(974268) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| SHIRLEY EAGER, EXECUTRIX FOR THE ESTATE OF RALPH EAGER AND INDIVIDUALLY RECOGNIZED AS SURVIVING SPOUSE V. ACANDS, INC., ET AL(992700) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| SHIRLEY EDWARD SHAFFER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92C8665) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| SHIRLEY F. CONLEY, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF GEORGE CONELY, JR, DECEASED V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| SHIRLEY FAYE ATWOOD, ET AL V. OWENS CORNING, ET AL(99C0045005) | TX: DISTRICT COURT OF BOWIE COUNTY TEXAS | ACTIVE |
| SHIRLEY FLEMING, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JAMES FLEMING, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1287Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| SHIRLEY G. EDWARDS, HEIR AT LAW OF JAMES LEONARD EDWARDS, DECEASED; THE ESTATE OF JAMES LEONARD EDWARDS, ET AL(BC048999) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| SHIRLEY GARZEE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF MELVIN C. | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| GARZEE, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(00L218) | | |
| SHIRLEY GLANTZ, EXECUTRIX OF THE ESTATE OF EUGENE GLANTZ, DECEASED AND SHIRLEY GLANTZ, IN HER OWN RIGHT V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(GD95018914) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | CLOSED |
| SHIRLEY H. EINIG, ADMINISTRATRIX OF THE ESTATE OF KARL G. EINIG, JR V. ACANDS, INC., ET AL(4692S1995) | PA: COURT OF COMMON PLEAS OF DAUPHON COUNTY PENNSYLVANIA | ACTIVE |
| SHIRLEY HAIRSTON JONES AND WHEELER MCQUINN JONES V. A BEST PRODUCTS COMPANY, ET AL(00415051CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SHIRLEY HALLOCK | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| SHIRLEY HARRIS AND BARBARA HARRIS V. A BEST PRODUCTS COMPANY, ET AL(98356088CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SHIRLEY HICKMAN, ADMINISTRATRIX OF THE ESTATE OF MACK LEE HICKMAN V. AW CHESTERTON COMPANY, ET AL(795CV81BR3) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| SHIRLEY HONSBERGER, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF NORMAN HONSBERGER, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1179Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| SHIRLEY HYSELL, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ROBERT J. HYSELL V. A.P. GREEN INDUSTRIES, INC., ET AL(192CV10634) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SHIRLEY J. DONAHUE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM F. DONAHUE, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(99393411CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SHIRLEY J. LEMON V. A BEST PRODUCTS COMPANY, ET AL(01434235CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SHIRLEY J. MILLIGAN V. OWENS ILLINOIS, INC., ET AL(0007172CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| SHIRLEY J. VARNER V. ABEX CORPORATION, ET AL(97C2995) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| SHIRLEY JACKMAN, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DONALD HUTCHINSON, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(CL996335AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| SHIRLEY JEFFERS, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JAMES JEFFERS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV971Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| SHIRLEY JOHNSON, PERSONAL REPRESENTATIVE FOR THE ESTATE OF ALTON J. JOHNSON, SR V. ACANDS, INC., ET AL(C0048AB2001000021) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| SHIRLEY K. MARTIN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JEROME J. MARTIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95195503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SHIRLEY KARANGELEN AND GEORGE KARANGELEN V. AP GREEN REFRACTORIES, INC., ET AL(993774CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| SHIRLEY L. EDWARDS V. GAF CORPORATION, ET AL(700CL0029735A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| SHIRLEY L. MONTGOMERY V. CROWN CORK AND SEAL COMPANY, ET AL(9602975) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| SHIRLEY M. DOMINSKI, ADMINISTRATRIX OF THE ESTATE OF JOSEPH T. DOMINSKI, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(105647) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| SHIRLEY M. OVERTON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF CLIFFORD FANCIS OVERTON, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV30268) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| SHIRLEY M. PENOUILH V. ACANDS, INC., ET AL(20002174) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| SHIRLEY M. RIDINGS AND JACK D. RIDINGS, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(282297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| SHIRLEY M. SHAW V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL0000185300) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| SHIRLEY M. SIMPSON, PERSONAL REPRESENTATIVE OF THE ESTATE OF STEPHEN SIMPSON, SR, DECEASED | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| V. ACANDS, INC., ET AL(96C12102ASB) | | |
| SHIRLEY M. SMITH, AS EXECUTRIX OF THE ESTATE OF ALFRED R. SMITH, DECEASED V. ACANDS, INC., ET AL(10889901) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| SHIRLEY M. STROEHMAN AND WILLIAM M. STROEHMAN, JR V. PNEUMO ABEX CORPORATION, ET AL(00C2362) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| SHIRLEY M. VINCENT AND DONA VINCENT V. A BEST PRODUCTS COMPANY, ET AL(99396463CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SHIRLEY M. WEIST, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF THOMAS P. WEIST, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(00426002CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SHIRLEY MARCELLA DEAN, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ROBERT DEAN, JR, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(261063) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SHIRLEY MARIE HUDDLESTUN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF ALBERT L. HUDDLESTUN, DECEASED ET AL V. GAF CORPORATION, ET AL(0005764K) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| SHIRLEY MCCLENDON, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF GEORGE MCCLENDON, DECEASED V. ACANDS, INC., ET AL(0005013CA01) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| SHIRLEY MCLAUGLIN, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF WALTER MCLAUGLIN AND SHIRLEY MCLAUGLIN AS SPOUSE V. AP GREEN INDUSTRIES, INC., ET AL(01103618) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| SHIRLEY MONTGOMERY, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF EARL P. MONTGOMERY, DECEASED V. ACANDS, INC. ET AL(00L954) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| SHIRLEY MORGAN, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF ROBERT MORGAN, DECEASED V. ARMSTRONG WORLD INDUSTRIES,INC., ET AL(92209014) | MO: UNVERIFIED COURT FOR MO | ACTIVE |
| SHIRLEY MYATT, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JOSEPH MYATT, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1246A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| SHIRLEY P. GUNDER, PERSONAL REPRESENTATIVE OF THE ESTATE OF HOWARD WAYNE HILL, JR V. EAGLE PICHER INDUSTRIES, INC., ET AL(86CG158725177) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SHIRLEY PETERS, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF DONALD PETERS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV948A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| SHIRLEY RANDLE, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF FRANK MAHAREL RANDLE, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(300202) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| SHIRLEY REITER AND JOHN N. REITER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001066) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SHIRLEY RICHARDS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM H. RICHARDS V. AP GREEN REFRACTORIES, INC., ET AL(0032480CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| SHIRLEY RUPARD BROWN, EXECUTRIX OF THE ESTATE OF ROBERT G. RUPARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000743) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SHIRLEY SIGNORETTI, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF WILLIAM BAKER, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1156A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| SHIRLEY SPENCE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF CLAUDE A. SPENCE, DECEASED, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10025) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SHIRLEY STAKER, INDIVIDUALLY, AND AS SUCCESSOR IN INTEREST TO GERALD STAKER, DECEASED, ET AL V. ACANDS, INC., ET AL(311215) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| SHIRLEY STINE AS SURVIVING SPOUSE OF HUBERT STINE V. OWENS CORNING FIBERGLAS CORPORATION, | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ET AL(CAL9317910) | | |
| SHIRLEY SWAFFORD, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM SWAFFORD, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(985308CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| SHIRLEY T. CLAUD AND MAJORIE CLAUD V. ACANDS, INC., ET AL(CL007273AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| SHIRLEY T. DICKERSON, SURVIVING SPOUSE AND PERSONAL REPRESENTATIVE OF THE ESTATE OF FRANCIS AUBREY DICKERSON, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98064502CX470) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SHIRLEY VIATOR V. ACANDS INC., ET AL(D154229) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| SHIRLEY W. MORRIS PARKER V. A BEST PRODUCTS COMPANY, ET AL(00426555CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SHIRLEY W. SHEPARD V. AP GREEN INDUSTRIES, INC., ET AL(00410232CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SHIRLEY WHITFIELD, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVES OF THE HEIRS AND ESTATE OF JOHN DONALD WHITFIELD, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV27073) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| SHIRLEY, ROY Q., AND BETTY J. SHIRLEY V. ACANDS, INC., ET AL(98C711) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| SHISLER (JAMES R. AND VIRGINIA) V. CELOTEX CORP., ET AL CASE NO. 90-05772(9005572) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| SHIV J. MATHURA, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF CHERYL MATHURA V. PITTSBURGH CORNING CORPORATION, ET AL(9705838) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| SHIVER SPRING AND MARY ELLEN SPRING, ET AL V. ABLE SUPPLY CO., ET AL(9906376) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| SHOCK, LARRY AND DEBORAH SHOCK V. ACANDS, INC., ET AL(99C193) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| SHOEMAKER (ROBERT) V. CELOTEX CORPORATION, ET AL CASE NO. 90-2589(902589) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| SHOLE JORDAN V. RAPID AMERICAN CORPORATION, ET AL(00L0011596) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| SHUMAN (CHARLES F. & CLEVA M.) V. AC&S INC. ET AL. CASE NO. 15678(15678) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| SHUMAN E. KNAUFF AND CAROL A. KNAUFF V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9805233CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| SHURLEY L. LUSTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900155700) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| SIBLE WHITLEY, INDIVIDUALLY AND AS EXECUTRIX FOR THE ESTATE OF WILLIS T. WHITLEY, DECEASED V. ACANDS, INC, ET AL | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| SICHELL J. VAN | NJ: UNITED STATES DISTRICT COURT/NEW JERSEY | ACTIVE |
| SIDNEY A. BROWN AND NANCY BROWN V. CROWN CORK AND SEAL COMPANY, ET AL(397CV491S) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | CLOSED |
| SIDNEY AND MARY MUTNICK V. KEENE CORPORATION, ET AL(93121554) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| SIDNEY ASHLEY AND JEAN R. ASHLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C3221) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| SIDNEY B. LIBBY AND DIANNE M. LIBBY V. ACANDS, INC., ET AL(995025) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| SIDNEY BALLIK AND DORENE BALLIK V. AP GREEN INDUSTRIES, INC., ET AL(400CV963A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| SIDNEY BOUGHTON AND NANCY BOUGHTON V. OWENS CORNING, ET AL(9907362) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| SIDNEY C. COLE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| SIDNEY C. POWELL AND THELMA M. POWELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001061) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SIDNEY CHRISTIANSON AND MARGARET CHRISTIANSON V. ACANDS, INC., ET AL(L476894) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| SIDNEY D. BAGGETT, JR V. ACANDS, INC., ET AL(99011083) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| SIDNEY DIGGS, SR AND VASHTI DIGGS V. A BEST PRODUCTS COMPANY, ET AL(0137866NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| SIDNEY E. DENNINGTON ET UX WINNIE DENNINGTON V. ACANDS, INC., ET AL(191CV655) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| SIDNEY E. STRICKLAND V. ACANDS, INC., ET AL(99VS0151611C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| SIDNEY EUGENE HOBDEN AND DIMPLE JUNE HOBDEN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317720299) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| SIDNEY F. COHRON AND VERNA J. COHRON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970722CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| SIDNEY GARRETT V. A BEST PRODUCTS COMPANY, ET AL(98355982CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SIDNEY GUNN AND EUNICE C. GUNN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97214CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| SIDNEY HARMON AND BRENDA HARMON V. ACANDS, INC., ET AL(314179) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| SIDNEY HILLMAN | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| SIDNEY HILLMAN, V. ACANDS, INC., ET AL., V. MANVILLE CORPORATION ASBESTOS DISEASE COMPENSATION FUND, ET AL.(891490CPS) | NY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NEW YORK | ACTIVE |
| SIDNEY HOWELL V. ACANDS, INC., ET AL(99C8583) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| SIDNEY IVEY AND PINKLE IVEY V. A BEST PRODUCTS COMPANY, ET AL(98351274CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SIDNEY J. JOHNSON AND CHERYL JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(00421381CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SIDNEY JOSEPH AND SHIRLEY JOSEPH V. ACANDS, INC., ET AL(99112067) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| SIDNEY JOY GRAUKE, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DV9909719G) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| SIDNEY L. ALPERN AND ANNETTE ALPERN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(I950255H) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| SIDNEY L. EMERSON AND ANNIE L. EMERSON V. A BEST PRODUCTS COMPANY, ET AL(00423222CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SIDNEY M. BARFIELD AND BARBARA BARFIELD V. CROWN CORK AND SEAL COMPANY, ET AL(9803692) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| SIDNEY M. MINOR | WV: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/WEST VIRGINIA | ACTIVE |
| SIDNEY MCPHERSON AND JUNE MCPHERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(319198) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| SIDNEY MERCIER AND BARBARA MERCIER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9900344127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| SIDNEY MICHAEL WADE V. A BEST PRODUCTS COMPANY, ET AL(01432200CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SIDNEY NIEDELAN AND SYLVIA NIEDELMAN V. AP GREEN REFRACTORIES, INC., ET AL(9900904927) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| SIDNEY RAY STRUNK AND VIRGINIA STRUNK V. ABEX CORPORATION, ET AL(272392) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| SIDNEY S. GATLIN V. HAMPSHIRE INDUSTRIES, INC., ET AL(85CG300015160) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SIDNEY T. MCKEAG, JR AND SANDRA L. MCKEAG V. THE AP GREEN REFRACTORIES CO., ET AL(954025) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| SIDNEY TATUM | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| SIDNEY W. FENSOUN | VT: SUPERIOR COURT OF RUTLAND COUNTY VERMONT | ACTIVE |
| SIDNEY W. HOPPER, III V. AP GREEN INDUSTRIES, INC., ET AL(9305538) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| SIDNEY W. WILKINSON AND CONNIE S. WILKINSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96005504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SIDNEY WARREN CLARK AND MILLICENT E. CLARK V. OWENS CORNING, ET AL(9907911L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| SIDNEY WAYNE SHOFNER AND LINDA D. SHOFNER, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(9905547E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| SIEGMUND BANZHAF | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| SIGIFREDO JOE ABREGO, JR, ET AL V. OWENS CORNING, ET AL(98000276000G) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| SIGMAN, GARY A. SR AND VALJEAN SIGMAN V. ACANDS, INC., ET AL(99C194) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| SIGMOND S. AND DORCIE A. FRANCUS V. ACANDS, INC., ET AL(49D029501MI0001638) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| SIGMUND SARACINO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| SILAS A. DIXON AND JOSEPHINE M. DIXON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99412CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| SILAS DUDLEY V. A BEST PRODUCTS COMPANY, ET AL(98355942CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SILAS E. WELLS AND MAZINE WELLS V. A BEST PRODUCTS COMPANY, ET AL(00419102CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SILAS E. WEST AND DEBRA WEST V. ACANDS, INC., ET AL(C0048AB2001000042) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| SILAS FRAZIER AND RUTH FRAZIER V. AJ BAXTER COMPANY, ET AL(00037841NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| SILAS GONZALES AND KAY GONZALES, ET AL V. ORMET CORPORATION, ET AL(54561) | LA: DISTRICT COURT OF ASCENSION PARISH LOUISIANA | ACTIVE |
| SILAS K. HARTWELL AND MARY HARTWELL V. A BEST PRODUCTS COMPANY, ET AL(00412171CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SILAS KENNETH FRIZZELL AND WILLA JEAN FRIZZELL V. A BEST PRODUCTS COMPANY, ET AL(00415003CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SILAS MACKING, JR V. AP GREEN INDUSTRIES, INC., ET AL(301659) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| SILAS MEANS TURNER, JR AND GLORIA FORNISS TURNER V. A BEST PRODUCTS COMPANY, ET AL(01432056CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SILAS MOYE AND ROSA MOYE V. CROWN CORK AND SEAL COMPANY, ET AL(297CV48JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| SILAS R. HUGATE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL9927941C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| SILAS WEBBER AND MARLENE L. WEBBER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10386) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SILBURN FRANCIS AND VIOLA FRANCIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000004364) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| SILL, DAVID, V. FIBREBOARD CORPORATION, ET AL.(BC012970) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| SILVA (HERBERT AND ANNE) V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL CASE NO. 90-11211-Z(9011211Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| SILVA (VICTOR & MARCELINE) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| SILVANO PERALTA, ET AL V. OWENS CORNING, ET AL(9904559) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| SILVARIO R. VARGAS AND FRANCESCA A. VARGAS V. A BEST PRODUCTS COMPANY, ET AL(0136849NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| SILVER C. POWELL AND LEVERNE POWELL V. A BEST PRODUCTS COMPANY, ET AL(00410940CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SILVERMAN, PHILIP J. AND JUANITA, V. ABERTHAW CONSTRUCTION CO. ET AL CASE NO. 90-3750.(903750) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| SILVESTRO J. LUPO AND MAXINE LUPO V. CROWN CORK AND SEAL COMPANY, ET AL(96313ERIE) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| SILVESTRO ZONA V. A BEST PRODUCTS COMPANY, ET AL(991997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| SILVIA (MANUEL JR. & EVELYN) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| SILVIO A. FERRARINI AND BARBARA FERRARINI V. A BEST PRODUCTS COMPANY, ET AL(00415881CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SILVIO AMENDOLEA AND BETTY AMENDOLEA V. A BEST PRODUCTS COMPANY, ET AL(01432311CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SILVIO DIGIOIA V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| SILVIO MATARELLI AND AUDREY MATARELLI V. ACANDS, INC., ETAL(9510347) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| SIMEON JOHNSON AND DORIS JOHNSON, ET AL V. ACANDS, INC., ET AL(2000181) | MS: CIRCUIT COURT OF HOLMES COUNTY MISSISSIPPI | ACTIVE |
| SIMEON LITCHMORE V. CROWN CORK AND SEAL COMPANY, ETAL(9606038) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| SIMEON MEZZICH AND ANTONIA MEZZICH V. AP GREEN INDUSTRIES, INC., ET AL(99105924) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| SIMMEON A. PHILLIPS, JR V. ACANDS, INC., ET AL(99L719) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| SIMMIE BRADY AND MINNIE BRADY V. A BEST PRODUCTS COMPANY, ET AL(97341220CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| SIMMIE J. HILL AND ALICE HILL V. A BEST PRODUCTS COMPANY, ET AL(98356102CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SIMMONS, JULIUS V. GUARD LINE, INC., ET AL(96012499NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| SIMMONS, ROBERT L. AND LUCILLE H., ET AL., V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL, V. ACANDS, INC., ET AL.(87C11) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| SIMMS, SCOTT V. ACANDS, INC., ET AL(98C712) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| SIMON B. SANFORD | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| SIMON BARNES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0029007H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| SIMON BRACCO AND DOROTHYB BRACCO V. AP GREEN REFRACTORIES CO., ET AL(L72001) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| SIMON BULT V. ACANDS, INC., ET AL(99C8542) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| SIMON CONGRESS AND SALLY CONGRESS V. A BEST PRODUCTS COMPANY, ET AL(01434906CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SIMON F. TULLEY, SR AND RAE TULLEY V. A BEST PRODUCTS COMPANY, ET AL(00411129CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SIMON H. SHAPIRO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| SIMON J. DEMPSTER V. AP GREEN INDUSTRIES, INC., ET AL(200013719) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| SIMON J. FENWICK | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| SIMON JONES V. A BEST PRODUCTS CO., ET AL(98347871CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SIMON MCCOY AND FREDDIE MCCOY V. A BEST PRODUCTS COMPANY, ET AL(98351489CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SIMON MORRIS | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| SIMON NELOMS AND EMMA L. NELOMS V. ACME INSULATION, ET AL(956318NP2) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| SIMON PITRE, SR, ET AL V. ASBESTOS CORPORATION LIMITED, ET AL(982557) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| SIMON S. SARGENT AND PATSY ANN SARGENT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97441) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| SIMON SANDERS V. ACANDS, INC, ET AL(L819500) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| SIMON SAVADGE, JR. V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL9927765V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| SIMON SIBLEY, JR V. A BEST PRODUCTS COMPANY, ET AL(98353373CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SIMON TIDWELL V. CROWN CORK AND SEAL COMPANY, ET AL(98C3139) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| SIMON W. WALTERS AND JANET WALTERS V. ACANDS, INC., ETAL(96C2328) | TN: CIRCUIT COURT OF DAVIDSON COUNTY TENNESSEE | CLOSED |
| SIMON WYNBOOM V. ACANDS, INC., ET AL(00C0016) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| SIMONE DAVISON, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF MARVIN O. SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(963983) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| SIMONE GRIMANDO AND MARY GRIMANDO, ET AL V. BOARD OF EDUCATION OF THE CITY OF NY, ET AL(2889392) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| SIMONS (JOHN L. AND VIOLET) V. EAGLE PICHER INDUSTRIES INC. ET AL CASE NO. 89258525.(89258525) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SIMPSON (MICKEY S.) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(CA3902429R) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| SIMPSON, AARON, V. A C & S INC. ET AL CASE NO. LR-C-89-773.(LRC89773) | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| SIMS (RALPH & RITA) V. CELOTEX CORP. ET AL. CASE NO. 90-0632(900632) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| SIMS, ELOISE JUNE, EXECUTOR OF ESTATE OF DALE SIMS, JR., V. ANCHOR PACKING COMPANY, ET AL, V. ACANDS, INC., ET AL.(90C225) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| SIMS, NORVELL V. GUARD LINE, INC., ET AL(96012504NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| SIMS, RALPH J. JR., V. OWENS-CORNING FIBERGLAS CORP. ET AL CASE NO. 90-10820-Z.(9010820Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| SINA JORDAN | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| SINCLAIR JOHNSON AND CONCI JOHNSON V. CROWN CORK AND SEAL COMPANY, ET AL(962135KJFS) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | ACTIVE |
| SINCLAIR SCOTT | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| SINDA ANN HOLDINESS HOLLOWELL AND EDDIE BRUCE HOLLOWELL V. OWENS CORNING, ET AL(990229CI) | MS: CIRCUIT COURT OF WARREN COUNTY MISSISSIPPI | ACTIVE |
| SINDLE (ROBERT D.) V. FIBREBOARD CORP. ET AL.(8952218) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| SINGLETARY (SIDNEY AND MAXINE) V. CELOTEX CORP., ET AL CASE NO. 90-2252(902252) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| SINGLETON (CLARENCE AND OLGA) V. A. C. & S., INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| SINGLEY, JULIAN H. AND ELIZABETH, V. HARTFORD ACCIDENT AND INDEMNITY COMPANY, ET AL.(904912) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | CLOSED |
| SIVIA DAY, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF SILAS HOPKINS, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(97345830CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SIXTO BARELA | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| SIXTO SANTIAGO AND CARMEN SANTIAGO V. A BEST PRODUCTS COMPANY, ET AL(98352483CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SIXTO V. ORTIZ AND MARGARITA ORTIZ V. A BEST PRODUCTS COMPANY, ET AL(98351379CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SIZEMORE (SAMUEL) V. EAGLE-PICHER INDUSTRIES INC. ET AL.(90274621) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SKAGER (MELVIN E.) V. A. H. BENNETT CO. ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| SKAGGS (MARY INDIVIDUALLY AND FOR THE ESTATE OF EDWARD LOUIS SKAGGS) V. A. C. & S. INC. ET AL. CASE NO. C-3120-89-F(C312089F) | TX: DISTRICT COURT OF HILDAGO COUNTY TEXAS | ACTIVE |
| SKALAMERA (ANTHONY & BRENDA) V. CELOTEX CORP. ET AL. CASE NO. 5894(5894) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| SKINNER, CALVIN JR V. GUARD LINE, INC., ETAL(96012507NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| SKJOLDAL (OLAV K. & DORIS) V. CELOTEX CORP. ET AL. CASE NO. 90-1194(901194) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| SKOLSKY (NICHOLAS & CATHERINE) V. CELOTEX CORP. ET AL. CASE NO. 90-1391(901391) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| SLAUGHTER (LOYE E.) V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(PBC90419) | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| SLAUGHTER, HOWARD V. GUARD LINE, INC., ET AL(96012509NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| SLAUGHTER, JOHN A. AND LAURA L. SLAUGHTER V. ACANDS, INC., ET AL(98C713) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| SLAVATORE ORLANDO AND CLARA ORLANDO V. CROWN CORK AND SEAL COMPANY, ET AL(CVS9700997HDM) | NV: UNITED STATES DISTRICT COURT/NEVADA | ACTIVE |
| SLAVICK (LAYMAN) V. A.P.I. INC. A MINNESOTA CORP., ET AL | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| SLIFER (FRANKLIN) V. A. C. & S. INC. ET AL. CASE NO. 90-2226(902226) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| SLOAN LAMBDIN, AND HIS WIFE, MARY LAMBDIN, V. ACANDS, INC., ET AL.(250391) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| SLOAN M. JONES AND WINFRED GINTY V. A BEST PRODUCTS COMPANY, ET AL(98351358CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SLYVESTER K. BUTLER V. A BEST PRODUCTS COMPANY, ET AL(00412554CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SMALL, JOE, V. FIBREBOARD CORP. ET AL.(910343) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| SMALLWOOD MELTON AND NANCY MELTON AP GREEN REFRACTORIES, INC., ET AL(004812CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| SMALLWOOD MELTON AND NANCY MELTON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(00001037) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| SMITH (ALFRED A. AND HELEN) V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL CASE NO. 89-2899-Z(892899Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| SMITH (CHARLES H.) V. EAGLE PICHER INDUSTRIES INC. ET AL CASE NO. 89104534.(89104534) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

Page: 1895 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

Exhibit SOFA-4a

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| SMITH (DAVID AND SHELBY) V. A-BEST CO. INC. ET AL CASE NO. 2-411-90.(241190) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| SMITH (HARRY AND SARAH) V. OWENS-CORNING FIBERGLAS CORP., ET AL CASE NO. 90-11201-Z(9011201Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| SMITH (HERMAN W. AND MARY E.) V. A-BEST PRODUCTS COMPANY, INC., ET AL CASE NO. 3-143-90(314390) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| SMITH (HERSHEL B. & EVA A.) V. EAGLE PICHER INDUSTRIES INC. ET AL. CASE NO. 5601(5601) | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| SMITH (JACKIE D.) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(CA3902424J) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| SMITH (OLIVER WM. & JANET MARIE) & MLODZIANOWSKI (WIKTOR S. & SHIRLEY) & WEISS (H. RUSSELL) & JETTY (FRANCIS & JOYCE ARLENE) & CAHILL (JAMES J. & AUDNA) & HARDY (GEORGE E. & RUTH A.) V. WRG 1411-90(141190) | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| SMITH (ROBERT H.) V. A-BEST CO. INC. ET AL CASE NO. 2-369-90.(236990) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| SMITH (ROGER R. AND MARGARET C., ET AL) V. EAGLE PICHER IND., INC., ET AL(CAL9017625) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| SMITH (TOMMY J.) V. A-BEST CO. INC. ET AL. CASE NO. 2-448-90(244890) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| SMITH BARBER AND ELIZABETH YVONNE BARBER V. ACANDS, INC., ET AL(01VS013237DD) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| SMITH CANNON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9508475) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| SMITH H. JAMES AND BETTY L. JAMES V. CRANE PACKING COMPANY,ET AL(931303) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| SMITH W. JACKSON V. A BEST PRODUCTS COMPANY, ET AL(98361423CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| SMITH, BILLY J. SR AND CHARLOTTE SMITH V. ACANDS, INC., ET AL(98C717) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| SMITH, GLEN V. ACANDS, INC., ET AL(98C714) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| SMITH, JAMES E. V. ACANDS, INC., ET AL(99C228) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| SMITH, JAMES V. ACANDS, INC., ET AL(98C715) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| SMITH, JOHNNIE V. ACANDS, INC., ET AL(98C716) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| SMITH, MICHAEL L. AND SHEILA SMITH V. ACANDS, INC., ET AL(99C195) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| SMITH, STANLEY AND BETTY, V. OWENS-CORNING FIBERGLAS CORP. ET AL AND OWENS-CORNING FIBERGLAS CORP., THIRD PARTY PLAINTIFF V. W. R. GRACE & CO.(9066086NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| SMYTH, FRANK, V. FIBREBOARD CORPORATION, ET AL.(BC012964) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| SNEAD, DAVID M. V. ACANDS, INC., ET AL(99C196) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| SNEAD, FRANK V. GUARD LINE, INC., ET AL(96012527NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| SNYDER (ERNEST J. JR. & SHERRY B.) V. A. C. & S. INC. ET AL. CASE NO. 90-1247(901247) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| SNYDER (RICHARD F. & GRACE) V. AC&S INC. ET AL. CASE NO. 17145(17145) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| SNYDER (RONNIE E. AND PEGGY M.) V. A.C. & S., INC., ET AL CASE NO. 15594(15594) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| SNYDER (WILLIAM J., III PERSONAL REPRESENTATIVE OF ESTATE OF WILLIAM J. SNYDER, JR. AND JEAN SNYDER IN HER OWN RIGHT) V. KEENE CORP. ET AL (CASE NO. 89-9171)(899171) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| SNYDER, CHARLES EDWARD, V. OWENS CORNING FIBERGLAS CORP., ET AL.(93C355) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| SNYDER, JOSEPH, V. A C & S INC., ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| SOBEL (JOSEPH AND MILDRED) V. CELOTEX CORPORATION, ET AL CASE NO. 90 834(90834) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| SOCORRO SILVAS, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF RICARDO F. | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| SILVAS, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(CIV962733PHXEHC) | | |
| SOCRATES SAMARAS | NH: UNITED STATES DISTRICT COURT/NEW HAMPSHIRE | ACTIVE |
| SOFALA AMATAGA V. RAYBESTOS MANHATTAN, INC., ETAL(981077) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| SOL BERMAN AND SYLVIA BERMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98005951AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| SOL BROWN | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SOL CHARKOFF, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10685) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SOL. C. FLEMING, ET AL V. FIBREBOARD CORPORATION, ET AL(944685) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| SOLNITZKY, WILLIAM AND ROSE MARIE, V. A. P. T. INC. ET AL. | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| SOLOMON A. CHANDLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9807003711) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| SOLOMON ANNOOR AND MELINDA ANNOOR V. A BEST PRODUCTS COMPANY, ET AL(00411779CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SOLOMON AVERY V. A BEST PRODUCTS COMPANY, ET AL(98358536CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SOLOMON BRIDGEFORTH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95167509) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SOLOMON E. ROBBINS AND BETTY ROBBINS V. A BEST PRODUCTS COMPANY, ET AL(98355058CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SOLOMON GLENN V. THIOKOL, ET AL(L1281495) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| SOLOMON LEVENSON V. ACANDS, INC., ET AL(00014678) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| SOLOMON MCDONALD, JR AND BETTY MCDONALD V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911580C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| SOLOMON PATTON | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| SOLOMON S. LOCKHART AND CATHERINE LOCKHART V. A BEST PRODUCTS COMPANY, ET AL(98354850CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SOLOMON SMITH AND ELMEN SMITH V. A BEST PRODUCTS COMPANY, ET AL(00411101CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SOLOMON SMITH AND ELMEN SMITH V. A BEST PRODUCTS COMPANY, ET AL(00426275CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SOLOMON T. NORRIS V. ACANDS, INC., ET AL(982638) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| SOLOMON WALDROP, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9412356) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| SOLOMON WASHINGTON V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(893634) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| SOLOMON, NEAL L. V. ACANDS, INC., ET AL(98C916) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| SOLON FARMER AND FRANCES FARMER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98CI00650) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| SONJA M. NICHOLS, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF CALVIN W. NICHOLS, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(974111) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| SONNIER (PURVIS & LILY MARIE) V. ACANDS INC. ET AL.(190CV0899) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| SONNY AUSTIN V. ACANDS, INC., ET AL(87050042) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SONNY CAMDEN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF ELLEN CAMDEN, DECEASED, ET AL V. ACANDS, INC., ET AL(14717JG01) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| SONNY JENNINGS V. ACANDS, INC., ET AL(313168) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| SONNY L. YOUNG V. RAYBESTOS MANHATTAN, INC., ET AL(976861) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| SONNY RAY BURNETT AND SHEILA WHITHURST BURNELLE V. A BEST PRODUCTS COMPANY, ET AL(00426609CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SOOS, RONALD, V. ARMSTRONG WORLD INDUSTIES, INC., ET AL.(90L18107) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| SOPHIA BIEDRZYCKI, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF EDMUND BIEDRZYCKI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98149503CX1071) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SOPHIE HITTINGER, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF PATRICK | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |

Page: 1897 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| HITTINGER, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0982A) | | |
| SOPHOCLIS J. SOPHOCLEUS AND ANN SOPHOCLEUS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001658) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SOTTILE (VIRGINIA PERSONAL REPRESENTATIVE OF THE ESTATE OF AND SURVIVING SPOUSE OF JOSEPH SOTTILE DECEASED) V. AC&S INC. ET AL. CASE NO. 17119(17119) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| SOUDER (JAMES & HELEN E.) V. ASBESTOSPRAY CORP. ET AL.(906672) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| SOUED, ANTHONY AND MARY, V. OWENS-CORNING FIBERGLAS CORP., ET AL.(9012121Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| SPALDING (PHILIP R. & CAROL J.) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. 1:90CV10012(190CV10012) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SPARKS (THOMAS, SR. AND DELORES) V. CELOTEX CORPORATION, ET AL CASE NO. 90-00833(9000833) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| SPAULDING, JACK, ET AL., V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(892292) | AR: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/ARKANSAS | ACTIVE |
| SPAZIANI, PHILIP, V. A C & S INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| SPEEKS (VERLIN J. & DELANOR) V. A-BEST CO. INC. ET AL. CASE NO. 1-337-90(133790) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| SPEIGHT (FREDERICK J.) V. FIBREBOARD CORP. ET AL.(8952246) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| SPENCE ASTLE, JR AND BARBARA ASTLE V. AP GREEN INDUSTRIES, INC., ET AL(GD013370) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| SPENCE, OBBIE V. ACANDS, INC., ET AL(99C197) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| SPENCER (JACK) V. FIBREBOARD CORP. ET AL.(8952244) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| SPENCER (PHILIP AND LILLY) V. A. C. & S., INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| SPENCER E. JENSEN AND PATRICIA JENSEN V. A BEST PRODUCTS COMPANY, ET AL(319534) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SPENCER F. CRANE V. AP GREEN INDUSTRIES, INC., ET AL(00L1212) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| SPENCER G. DERBIDGE AND DORA DERBIDGE V. CROWN CORK AND SEAL COMPANY, ET AL(297CV0581B) | UT: UNITED STATES DISTRICT COURT/UTAH | CLOSED |
| SPENCER N. BANKS V. GAF CORPORATION, ET AL(700CL0029756H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| SPENCER O. LYLES AND GRACE LYLES V. CROWN CORK AND SEAL COMPANY, ET AL(IP94208C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| SPENCER PRESCOTT | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| SPENCER S. COMBS, SR AND EDNA MAY COMBS V. ACANDS, INC., ET AL(794CV101D1) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| SPENCER WAITS AND JOYCE WAITS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(141098) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| SPENCIL LEE SMILEE AND WANDA A. WILSON SMILEY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(A152142) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| SPERO (NICHOLAS AND MADELINE) V. A. C. & S., INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| SPERO PETERS AND HELEN PETERS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10770) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SPINALE (RICHARD, GAIL, RICHARD C., STEVEN M. & KENNETH P.) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| SPIROS E. TSAGARIS V. A BEST PRODUCTS COMPANY, ET AL(00418041CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SPIVACK, (MARVIN AND SANDI) V. CELOTEX CORP., ET AL CASE NO. 90-5779(905779) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| SPONSELLER (RAYMOND D. & RUTH) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. 1:90CV10011(190CV10011) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SPRIGG PREWITT AND MARY PREWITT V. A BEST PRODUCTS COMPANY, ET AL(98355366CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SPRINGMAN (MICHAEL J. AND JEAN) V. H.K. PORTER CO., INC., ET AL CASE NO. 4393(4393) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| SPROULE (JAMES A. AND FRANCES L.) V. KEENE CORPORATION, ET AL | NY: SUPREME COURT OF CHEMUNG COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| SPURGEON H. BLACKMON AND MARTHA BLACKMON V. AP GREEN INDUSTRIES, IC., ET AL(24X00000853) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SPURGEON M. WILLETT AND ETHEL WILLETT V. ACANDS, INC., ET AL(127896) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| SQUARE WILSON, JR AND EVELYN WILSON V. A BEST PRODUCTS COMPANY, ET AL(98355775CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| SQUILLACE (FRANK) V. H.K. PORTER CO. INC. ET AS CASE NO. 4928.(4928) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| SQUIRE CRAWFORD AND LEOLA CRAWFORD, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(B159518) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| SRDJAN MATIJEVIC & KSENIJA MATIJEVIC, MILTON BLACKWELL, HUGO MATTEONI & LICIA MATTEONI, FRANCIS J. KEEGAN & COLLETTE KEEGAN AND JOHN A. WALCZUK & LORRAINE WALCZUK ET AL. V. EMPIRE ACE MFG. ET AL.(1674391) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ST. GEORGE B. DAYE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL0000017900) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| STABLEY J. STROZYKOWSKI V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96110512) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| STACEY L. BULLOCK AND DELORES BULLOCK V. ACANDS, INC., ET AL(98218503CX1536) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| STACEY M. FINNEY, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF LOUIE R. FINNEY, DECEASED AND ON BEHALF OF ALL WRONGFUL DEATH BENEFICIARIES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DV0004506K) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| STAFFORD (JOHN O. AND BETTY) V. EAGLE PICHER INDUSTRIES, INC., ET AL CASE NO. 89139503(89139503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| STAN C. STEINMETZ, ET AL. VS. A-BEST PRODUCTS COMPANY, ET AL(99388150CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STAN G. KOPACK AND KAREN KOPACK V. CROWN CORK AND SEAL COMPANY, ET AL(IP94204C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| STAN J. STAMPFLI V. ACANDS, INC., ET AL(99C545C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| STAN KANIESKI AND ISABELLA KANIESKI V. A BEST PRODUCTS COMPANY, ET AL(00410868CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STAN KLAHN AND TERRY KLAHN V. OWENS CORNING CORPORATION, ET AL(99CV10765) | CO: DISTRICT COURT OF BOULDER COUNTY COLORADO | CLOSED |
| STAN SILVERMAN, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF SIDNEY SILVERMAN, DECEASED V. AP GREEN REFRACTORIES, INC, ET AL(0018253CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| STAN STAFFORD AND GLORIA STAFFORD V. AP GREEN REFRACTORIES, INC., ET AL(9900980227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| STAN TANSKI AND FRANCES TANSKI V. A BEST PRODUCTS COMPANY, ET AL(00411288CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STAN ZDANCZEWICZ AND JANET L. ZDANCZEWICZ V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV11501) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| STANDLEY ALLEN V. A BEST PRODUCTS COMPANY, ET AL(98358176CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANFIELD JACKSON AND THERESA JACKSON V. A BEST PRODUCTS COMPANY, ET AL(98353789CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANFIELD PICKLES V. AP GREEN INDUSTRIES, INC., ET AL(99109587) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| STANFORD H. LOOPER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(8437JG99) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| STANFORD HURST STRUNK AND HIS WIFE, MARY ALICE STRUCK V. AC&S CO., INC., ET AL(92237592) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| STANFORD K. KNUDSON AND MILDRED KNUDSON V. CROWN CORK AND SEAL COMPANY, ET AL(940354) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| STANFORD R. PUCH AND BERYL PUCH V. A BEST PRODUCTS COMPANY, ET AL(00417743CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANISLAW ALESZCZYK V. AP GREEN INDUSTRIES, INC., ET AL(00L011588) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| STANISLAW KORKUS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| STANLEY A. AMBROSY AND FRANCES AMBROSY V. A BEST PRODUCTS COMPANY,. ET AL(99396416CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANLEY A. GIBBS AND VELMA GIBBS V. ACANDS, INC., ET AL(99331) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| STANLEY A. MILLER AND ALVIRA MILLER V. A BEST PRODUCTS COMPANY, ET AL(00419493CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| STANLEY A. RADZILOWSKI AND CATHERINE RADZILOWSKI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98009066) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| STANLEY A. SHOCK AND DONNA J. SHOCK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CAL9520557) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| STANLEY A. WALLACH AND PATRICIA WALLACH V. ACANDS, INC., ET AL(10991700) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| STANLEY A. ZIOMKOWSKI AND HELEN ZIOMKOWSKI V. ACANDS, INC., ET AL(99672) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| STANLEY ABBOTT, SR AND JOYCE ABBOTT, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95039743) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| STANLEY ALLEN AND JUDY ALLEN, ET AL V. CROWN CORK AND SEAL COMPANY, ET AL(9470) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| STANLEY ALLEN DOWD, ET AL .V OWENS CORNING FIBERGLAS CORPORATION, ET AL(9704175F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| STANLEY ALLENSWORTH AND ALICE ALLENSWORTH V. ACANDS, INC., ET AL(9508886) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| STANLEY AND BARBARA PASKO V. ACANDS, INC., ET AL(97118650) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| STANLEY AND CHARLOTTE NEAL V. EMPIRE ASBESTOS PRODUCTS, INC., ET AL(29376815) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| STANLEY AND ELLA MTELOCH V. ACANDS, INC., ET AL(200103001879) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| STANLEY AND IDA HARRIS V. ACANDS, INC., ET AL(200012002737) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| STANLEY AND JUDITH SERIN V. ACANDS, INC., ET AL(94CIV5534) | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | ACTIVE |
| STANLEY AND JUDITH SERIN V. GARLOCK, INC., ET AL(94121917) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| STANLEY ANDERSON AND MARIAN ANDERSON V. AP GREEN REFRACTORIES, INC., ET AL(CL006825AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| STANLEY B. BARRETT AND LILLIE BARRETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9543932) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| STANLEY B. GOODWIN AND DIMPLE GOODWIN V. ACANDS, INC., ET AL(9510509) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| STANLEY BEAL V. A BEST PRODUCTS COMPANY, ET AL(98358344CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANLEY BERNARD V. A.P.GREEN INDUSTRIES,INC.,ET AL(400CV1599Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| STANLEY BIZEK, JR V. A BEST PRODUCTS COMPANY, ET AL(99386790CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANLEY BLANKENBILLER AND JOYCE MILLER PINNEX, CO EXECUTORS OF THE ESTATE OF WILLIAM BLANKENBILLER V. ACANDS, INC., ET AL(98012618) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| STANLEY BONISH AND MARY A. BONISH V. A BEST PRODUCTS COMPANY, ET AL(98354224CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANLEY BOONE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028478H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| STANLEY BOSZCUZUK (SUB OF SCHURTER)(W01513689) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| STANLEY BURKHOLDER AND THERESA BURKHOLDER V. OWENS CORNING, ET AL(000002462) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| STANLEY C. BOLMANSKI AND MARGARET BOLMANSKI V. CROWN CORK AND SEAL COMPANY, ET AL(96311ERIE) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| STANLEY C. BOLTON AND MARY C. BOLTON V. AP GREEN REFRACTORIES, INC., ET AL(CL0011765AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| STANLEY C. BREWER AND BRENDA BREWER V. COMBUSTION ENGINEERING, INC., ETAL(299204) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANLEY C. DUNNOHEW V. A BEST PRODUCTS COMPANY, ET AL(99399260CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANLEY CARLSEN, ET AL V. GAF CORPORATION, ET AL(0007546E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| STANLEY D. CROSBY, V. THE ANCHOR PACKING COMPANY, ET AL.(934175JPG) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| STANLEY D. VANOURNY AND NANEYE VANOURNY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(8CV9200321) | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| STANLEY DAINE V. AP GREEN INDUSTRIES, INC., ET AL(400CV1077A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |

Page: 1900 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| STANLEY DAVIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028670W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| STANLEY DRAKE AND JANICE DRAKE V. AW CHESTERTON, ET AL(L597299AS) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| STANLEY E. BAKER AND JEANNETTE BAKER V. A BEST PRODUCTS COMPANY, ET AL(00416159CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANLEY E. CLARK AND EVALENA CLARK V. A BEST PRODUCTS COMPANY, ET AL(00411797CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANLEY E. DYER V. ACANDS, INC., ET AL(X01000362) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| STANLEY E. FISHER V. AP GREEN INDUSTRIES, INC., ET AL(00L334) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| STANLEY E. GOVEL AND PEGGY J. GOVEL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96110509) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| STANLEY E. GREGORY AND MARGARET GREGORY V. ACANDS, INC., ET AL(X01000357) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| STANLEY E. GRIMES V. A BEST PRODUCTS COMPANY, ET AL(98361315CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| STANLEY E. HANNON AND DOLORES D. HANNON V. CERTAINTEED CORPORATION, ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| STANLEY E. JOHNSON AND SHARON ROSE JOHNSON V. OWENS ILLINOIS GLASS CO., ET AL.(C910244PJ) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| STANLEY E. KATZ, JR AND JACKIE KATZ, ET AL V. OWENS CORNING, ET AL(12648JG00) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| STANLEY E. MADRY AND SANDRA K. MADRY V. A BEST PRODUCTS COMPANY, ET AL(00402574CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANLEY E. RIMEL AND VIRGINIA RIMEL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(282097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| STANLEY E. RITCHIE AND BETTY RITCHIE V. GEORGIA PACIFIC CORP, ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| STANLEY E. ROBINSON V. A BEST PRODUCTS COMPANY, ET AL(00423636CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANLEY E. RUNTA V. A P GREEN INDUSTRIES, INC., ET AL(00L689) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| STANLEY E. SMITH AND LINDA SMITH V. A BEST PRODUCTS COMPANY, ET AL(99396286CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANLEY E. WELLS AND KATHY WELLS V. A BEST PRODUCTS COMPANY, ET AL(98351513CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANLEY E. ZONA(2254) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| STANLEY EMBERTON AND CONNIE EMBERTON V. OWENS CORNING, ET AL(98L147) | IL: CIRCUIT COURT OF MCCLEAN COUNTY ILLINOIS | CLOSED |
| STANLEY ENEBO AND LOIS ENEBO V. AW CHESTERTON COMPANY, ET AL(993734CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| STANLEY EUGENE GRAHAM AND DELORES ANN GRAHAM V. A BEST PRODUCTS COMPANY, ET AL(01432262CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANLEY F. HICKEY, SR V. ACANDS, INC., ET AL(99VS151540C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| STANLEY F. LEWIS AND JOAN C. LEWIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92C8381) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| STANLEY F. LEWKOWICZ AND KATHLEEN LEWKOWICZ V. ACANDS, INC., ET AL(99649) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| STANLEY F. LUCAS AND THELMA LUCAS, HIS WIFE, V. W. R. GRACE & COMPANY, ET AL.(891815) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| STANLEY F. MASKE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98329536CX2261) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| STANLEY F. PATRYN AND MARY A. PATRYN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(957360) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| STANLEY F. PIENKOS, SR AND MARYLOU PIENKOS V. ACANDS, INC., ET AL(96C06216) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| STANLEY FERGUSON V. ACANDS, INC., ET AL(L1225396) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| STANLEY FESTA AND LILLIAN FESTA V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| STANLEY FRANKLIN LEWIS AND JOAN CAROL LEWIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| STANLEY G. CULBERTSON, ET AL V. GAF CORPORATION, ET AL(0007931L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| STANLEY G. DOLLY AND IRENE G. DOLLY V. ACANDS, INC., ET AL(97127510CX698) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| STANLEY G. FLEISCH | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| STANLEY G. FORT AND ANNIE R. FORT V. A BEST PRODUCTS COMPANY, ET AL(97345861CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANLEY G. FULLMER AND DOLORES M. FULLMER V. AP GREEN REFRACTORIES COMPANY, ET AL(92C5621) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| STANLEY G. SKEBE AND ANNA SKEBE V. A BEST PRODUCTS COMPANY, ET AL(00411027CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANLEY G. WHITE AND MARION WHITE V. ACANDS, INC., ET AL(10494199) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| STANLEY GARCIA V. AP GREEN REFRACTORIES COMPANY, ET AL(318033) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| STANLEY GRIM V. ACANDS, INC., ET AL(96009218) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| STANLEY H. BENNETT AND LILLIAN BENNETT V. CROWN CORK AND SEAL COMPANY, ET AL(296CV345RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| STANLEY H. CLARK AND EVELYN CLARK V. ACANDS, INC., ET AL(CL990991AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| STANLEY H. COFFIN V. CROWN CORK AND SEAL COMPANY, ET AL.(9309088) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| STANLEY H. GOLDSMITH AND DORIS GOLDSMITH V. ACANDS, INC., ET AL(9912003996) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| STANLEY H. WOOD, SR AND BARBARA EVANS WOOD V. ACANDS, INC., ET AL(99CP233993) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| STANLEY H. ZIMNICK AND AMY L. BURKE V. ACANDS, INC., ET AL(981864) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| STANLEY HEILIGENTHAL AND JEAN HEILIGENTHAL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV11438) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| STANLEY HEISERMAN V. ACANDS, INC., ET AL(C0048AB2001000024) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| STANLEY HERWICK AND JOAN A. HERWICK V. AP GREEN INDUSTRIES, INC., ET AL(9905003218) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| STANLEY HORSLEY AND VIOLA HORSLEY V. AP GREEN REFRACTORIES, INC., ET AL(99941927) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| STANLEY HORWATH AND MADELINE HORWATH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000325) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| STANLEY HOWARD SHAUFLER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9902386) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| STANLEY HRIBAR | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| STANLEY I. MARLAND V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| STANLEY J. BALDYGA AND ALICE BALDYGA V. ACANDS, INC., ET AL(982512) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| STANLEY J. BIESIADA V. A BEST PRODUCTS COMPANY, ET AL(98356277CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANLEY J. BIESIADA V. A BEST PRODUCTS COMPANY, ET AL(98358665CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| STANLEY J. DROBISEWSKI V. ACANDS, INC., ET AL(9508646) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| STANLEY J. FUNK AND DEBBIE FUNK V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(190CV10781) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| STANLEY J. GRYPARIS V. ACANDS, INC., ET AL(982499) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| STANLEY J. HAHIN V. ACANDS, INC., ETAL(19964156) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| STANLEY J. KANIA AND ANN KANIA V. AP GREEN INDUSTRIES, INC., ET AL(298CV400JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| STANLEY J. KOWHL AND DIANA KOWHL V. A BEST PRODUCTS COMPANY, ET AL(00410878CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANLEY J. KRAUSE AND MARGARET KRAUSE, HIS WIFE, V. KEENE CORPORATION, ET AL.(907733) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| STANLEY J. KRAYNESKI AND CATHERINE KRAYNESKI V. CROWN CORK AND SEAL COMPANY, ET AL(496CV3336) | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| STANLEY J. KRUKOWSKI V. A BEST PRODUCTS COMPANY, ET AL(99398474CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANLEY J. LESNIOWSKI V. A BEST PRODUCTS COMPANY, ET AL(313748) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANLEY J. MAZUR AND GARNETTA MAZUR V. A BEST PRODUCTS CO., ET AL(98347883CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANLEY J. MILLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98072504CX501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| STANLEY J. MILLER V. OWENS ILLINOIS, INC., ET AL(95CI02190) | KY: CIRCUIT COURT OF KENTON COUNTY KENTUCKY | ACTIVE |
| STANLEY J. PHOENIX AND LENA PHOENIX V. ACANDS, INC., ET AL(99102535) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| STANLEY J. PIETRZYCKI V. ACANDS, INC., ET AL(99C0494S) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| STANLEY J. ROPER AND BEVERLY ROPER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911638C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| STANLEY J. SIMMONS AND ELOISE SIMMONS V. A BEST PRODUCTS COMPANY, ET AL(00416214CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANLEY J. STANISZEWSKI AND ELIZABETH STANISZEWSKI, HIS WIFE, V. KEENE CORPORATION, ET | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL.(91CV3143) | | |
| STANLEY J. WIRBICKI AND MARGARET WIRBICKI V. RAPID AMERICA CORPORATION, ET AL(6807C1996) | PA: COURT OF COMMON PLEAS OF LUZERNE COUNTY PENNSYLVANIA | ACTIVE |
| STANLEY J. WOJTOWICZ AND DOROTHY MARY WOJTOWICZ V. ACANDS, INC., ET AL(982583) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| STANLEY JARINSKI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| STANLEY JENKINS AND DONNA J. JENKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9808544) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| STANLEY JENKINS, JR AND ADRIENNE C. WATTS, CO PERSONAL REPRESENTATIVE FOR THE ESTATE OF HARVEY S. MOORE, SR, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(99938842NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| STANLEY JOHNSON V. GAF CORPORATION, ET AL(700CL0029171A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| STANLEY K. MARTIN V. A BEST PRODUCTS COMPANY, ET AL(98354940CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANLEY K. SATCHELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97118516CX599) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| STANLEY KACZYNSKI V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96215513) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| STANLEY KAMINSKI AND ROSEMARIE KAMINSKI V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96616453NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| STANLEY KATICH V. A BEST PRODUCTS COMPANY, ET AL(00425856CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANLEY KLONOWSKI AND MARY H. KLONOWSKI V. A BEST PRODUCTS COMPANY, ET AL(00426081CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANLEY KOSZENKI V. A BEST PRODUCTS COMPANY, ET AL(00420019CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANLEY KRAMER V. ACANDS, INC., ET AL(00020793) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| STANLEY KUBEL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| STANLEY L. ARNO (STANLEY A. ARNO AND BRENT A. ARNO, AS CO ADMINISTRATORS OF THE ESTATE OF STANLEY L. ARNO, DECEASED) V. ACANDS, INC. ET AL(10649900) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | CLOSED |
| STANLEY L. BILL(882448) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| STANLEY L. CUVAR V. ACANDS, INC., ET AL(99L546) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| STANLEY L. EVANS V. A BEST PRODUCTS COMPANY, ET AL(99397932CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANLEY L. GRAYDON V. THORPE INSULATION, ET AL(BC228836) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| STANLEY L. LILJEGREN AND GLADYS LILJEGREN V. CROWN CORK AND SEAL COMPANY, ET AL(CS960592RHW) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | CLOSED |
| STANLEY L. MERRITT V. EAGLE INC. ET AL(0015010) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| STANLEY L. SNABES AND PATRICIA E. SNABES V. AP GREEN REFRACTORIES COMPANY, ET AL(00006972NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| STANLEY LAMBERT AND JEANETTE LAMBERT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10549) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| STANLEY LAURITSEN | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| STANLEY LAYA, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(930685) | MT: DISTRICT COURT OF YELLOWSTONE COUNTY MONTANA | ACTIVE |
| STANLEY LEVINE AND BEVERLY LEVINE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000421) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| STANLEY LOU CURRIE V. A BEST PRODUCTS COMPANY, ET AL(00422563CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANLEY M. HOWARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900189700) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| STANLEY MACIAG AND MARGARET MACIAG V. AJ BAXTER COMPANY, ET AL(00038968NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| STANLEY MAJCHRZAK AND STEPHANIE MAJCHRZAK V. AP GREEN INDUSTRIES, INC., ET AL(99109481) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| STANLEY MALEC & FRANCES MALEC V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(190CV11214) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

Page: 1903 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| STANLEY MARCINKOWSKI AND HELEN MARCINKOWSKI V. ACANDS, INC., ET AL(98811278NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| STANLEY MARINOS, SR V. A BEST PRODUCTS COMPANY, INC., ET AL(005197) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| STANLEY MARTENS AND DOREEN MARTENS V. AP GREEN INDUSTRIES, INC., ET AL(400CV1199A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| STANLEY MARTIN AND CAROLE MARTIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98008246AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| STANLEY MARTIN V. RAYBESTOS MANHATTAN, INC., ET AL(926021) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| STANLEY MATUZEK | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| STANLEY MATYSIAK AND JOSEPHINE MATYSIAK V. AP GREEN REFRACTORIES COMPANY, ET AL(98825303NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| STANLEY MIESIONCZEK AND ELLEN MIESIONCZEK V. ADC SUPPLY CORP., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| STANLEY MILLER AND ELIZABETH MILLER, ET AL. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(881930) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| STANLEY MILLER V. A BEST PRODUCTS COMPANY, ET AL(00423620CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANLEY MORAN V. AP GREEN REFRACTORIES, INC., ET AL(CL994665AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| STANLEY N. HOLMES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL9928053V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| STANLEY NEWBORN AND SONIA NEWBORN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98006224AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| STANLEY O. SMITH AND ANNA SMITH V. ACANDS, INC., ET AL(10619200) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| STANLEY OGRTIZEK V. BF GOODRICH COMPANY, ET AL(99396989CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANLEY OLESKY(8811028) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| STANLEY OPALENIK, JR AND ANNA OPALENIK V. A BEST PRODUCTS COMPANY, INC,. ET AL(003884) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| STANLEY OWENS | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| STANLEY P. GORZOCOSKI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| STANLEY P. GRIZE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| STANLEY P. LETSINGER AND NORMA LETSINGER V. THE ANCHOR PACKING COMPANY, ET AL(IP94664C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| STANLEY P. MAJEWSKI V. CROWN CORK AND SEAL COMPANY, ET AL(296CV464JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| STANLEY P. WALKER V. GUARDLINE, INC., ET AL(0092624NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| STANLEY PAJAK AND LORETTA PAJAK V. ACANDS, INC., ET AL(99102087) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| STANLEY PATTERSON AND LYNN PATTERSON V. ACANDS, INC., ET AL(95002218) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| STANLEY PERCLE AND THELMA PERCLE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10738) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| STANLEY PETROSKY AND HELEN PETROSKY V. ACANDS, INC., ET AL(9510567) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| STANLEY PIERCE AND JUANITA WATTS V. AP GREEN INDUSTRIES, INC., ET AL(400CV1382Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| STANLEY POLCHLOPHEK | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| STANLEY POTTER AND PAMA POTTER V. ACANDS, INC., ET AL(312603) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| STANLEY R. JOHNSON AND JOANN JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9216756CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| STANLEY R. PAWENSKI AND JOAN PAWENSKI V. AP GREEN INDUSTRIES, INC., ET AL(298CV258JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| STANLEY R. SHANKLIN | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| STANLEY R. TOMLIN AND SHIRLEY TOMLIN V. OWENS ILLINOIS CORPORATION, ET AL(98CV6563) | MO: CIRCUIT COUNTY OF JACKSON COUNTY MISSOURI | CLOSED |
| STANLEY RABIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981583CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| STANLEY RAICZYK(882235) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| STANLEY RAY ALLEN V. AP GREEN INDUSTRIES, INC., ET AL(00410140CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANLEY REDCROSS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028656A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| STANLEY RIST AND RITA RIST V. ACANDS, INC., ET AL(10618700) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| STANLEY ROADMAN AND DIANE ROADMAN V. A BEST PRODUCTS COMPANY, ET AL(00412634CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANLEY ROSE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| STANLEY ROSIENSKI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| STANLEY S. HONERLAW AND JEAN C. HONERLAW V. A BEST PRODUCTS COMPANY, ET AL(00419728CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANLEY S. JASTONOWSKT AND RONA JASTONOWSKT V. A BEST PRODUCTS COMPANY, ET AL(99396160CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANLEY S. NELSON | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| STANLEY S. SAGANOWICH AND JANET H. SAGANOVICH V. ACANDS, INC., ET AL(C0048AB20000000399) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| STANLEY SATTERFIELD V. AANDM INSUALTION CO., ET AL | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| STANLEY SAVETSKY AND MARILYN SAVETSKY V. AP GREEN INDUSTRIES, INC., ET AL(00126000) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| STANLEY SCHNACKY AND RHONDA SCHNACKY V. WR GRACE AND CO. CONN, ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| STANLEY SHUPP AND YONG H. SHUPP V. A BEST PRODUCTS COMPANY, ET AL(99393397CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANLEY SIEDLECKI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94194502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| STANLEY SIEMINSKI V. A BEST PRODUCTS COMPANY, ET AL(97325436CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANLEY SMITH | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| STANLEY SOKOLOWSKI(GD8916384) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | CLOSED |
| STANLEY STARKS V. ACANDS, INC., ET AL(312379) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| STANLEY STEMKOWSKI AND THERESA STEMBOWSKI V. BF GOODRICH COMPANY, ET AL(99396997CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANLEY SURGENAVIC V. A BEST PRODUCTS COMPANY, ET AL(97300) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| STANLEY SZUBA AND BETTY SZUBA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93105501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| STANLEY T. DRAKE V. A BEST PRODUCTS COMPANY, ET AL(00404840CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANLEY T. HEINEY AND HELEN M. HEINEY V. ACANDS, INC., ET AL(C0048AB2000000031) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| STANLEY T. SIUDAK V. A BEST PRODUCTS COMPANY, ET AL(00405009CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANLEY TAYLOR V. OWENS CORNING CORPORATION, ET AL(700CL9927876C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| STANLEY TIMMERMAN AND ROSEMARY TIMMERMAN V. QUIGLEY COMPANY, INC., ET AL(96006778) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| STANLEY W. CAMPBELL AND PAULA CAMPBELL V. A BEST PRODUCTS COMPANY, ET AL(01434890CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANLEY W. CIEPCIELINSKI AND THERESA CIEPCIELINSKI V. AP GREEN INDUSTRIES, INC., ET AL(9305594) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| STANLEY W. DAMERON V. A BEST PRODUCTS COMPANY, ET AL(99388099CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANLEY W. DRAGULSKI, ET UX V. PITTSBURGH CORNING CORPORATION, ET AL(B145935) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| STANLEY W. FOUST AND PHYLLIS FOUST V. ACANDS, INC., ET AL(98197501CX1399) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| STANLEY W. PEEPLES V. ACANDS, INC., ET AL(9809143) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| STANLEY W. POOLE V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| STANLEY W. UTIGARD AND MARGARET UTIGARD V. CROWN CORK AND SEAL COMPANY, ET AL(96C5068) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| STANLEY W. WOLSKY AND CHARLENE WOLSKY V. A BEST PRODUCTS COMPANY, ET AL(00411920CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANLEY W. WOODS | NY: SUPREME COURT OF TOMPKINS COUNTY NEW YORK | ACTIVE |
| STANLEY W. WOODS AND STELLA WOODS, V. ACANDS, INC., ET AL, AND OWENS-CORNING FIBERGLAS CORP. DEFENDANT/THIRD-PARTY PLAINTIFF V. GARLOCK INC., ET AL.(87CV949) | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| STANLEY WASKIEWCZ V. A BEST PRODUCTS COMPANY, ET AL(97344389CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STANLEY WEBB | CO: DISTRICT COURT OF BOULDER COUNTY COLORADO | ACTIVE |
| STANLEY WILSON AND JUDITH A. WILSON V. ACANDS, INC., ET AL(99104699) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| STANLEY WINCHESTER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| STANLEY WOJTUKIEWICZ AND SARA WOJTUKIEWICZ V. ANCHOR PACKING CO., ET AL(L954595) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| STANLEY ZELENIK AND DOROTHY ZELENIK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(200011000491) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| STANLEY ZISK(896911) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| STANLEY, LONDON M. AND CARRIE M. STANLEY V. ACANDS, INC., ET AL(98C718) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| STANN, GARY R. AND LOLA J. STANN V. ACANDS, INC., ET AL(98C719) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| STANTON (RALPH AND JEAN) V. CELOTEX CORP., ET AL CASE NO. 90-2251(902251) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| STANTON J. WYNN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| STANTON MULLALY | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| STANTON, REED AND LOUISE STANTON V. ACANDS, INC., ET AL(98C720) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| STARCHER, ORVAL E. V. ACANDS, INC., ET AL(98C721) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| STARK (JOHN SR. & MARILYN) V. ACANDS INC. ET AL.(ESXL1859990) | NJ: SUPERIOR COURT OF ESSEX COUNTY NEW JERSEY | CLOSED |
| STARK (PAUL R. AND VIRGINIA) V. EAGLE PICHER INDUSTRIES, INC., ET AL CASE NO. CV 6333(CV6333) | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| STARLIN NEW | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| STARLING COLEMAN V. A BEST PRODUCTS COMPANY, ET AL(01432710CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STASYS KIRSINAS V. A&M INSULATION COMPANY, ET AL(200CV692JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| STATE OF WASHINGSTON, DEPARTMENT OF LABOR AND INDUSTRIES, EX REL GLENDORA A. MEYERS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HENRY D. MEYERS V. THE EJ BARTELLS COMPANY, ET AL(002191308SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| STATE OF WASHINGTON DEPARTMENT OF LABOR AND INDUSTRIES, EX REL BYRON RUBINS V. THE EJ BARTELLS COMPANY, ET AL(992232046SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| STATE OF WASHINGTON DEPARTMENT OF LABOR AND INDUSTRIES, EX REL KATHERINE H. FARLEY, INDIVIDUALL AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT J. FARLEY V. THE EJ BARTELLS COMPANY, ET AL(002040687SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| STATE OF WASHINGTON DEPARTMENT OF LABOR AND INDUSTRIES, EX REL ODNY J. MCDONALD, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ALBERT A. MCDONALD V. THE EJ BARTELLS COMPANY, ET AL(002105266SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| STATE OF WASHINGTON DEPARTMENT OF LABOR AND INDUSTRIES, EXREL LOWELL R. TURLEY V. THE EJ BARTELLS COMPANY, ET AL(992139216SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| STATE OF WASHINGTON, DEPARTMENT OF LABOR AND INDUSTRIES, EX REL DANIEL B. WETZEL, DECEASED AND JUDITH R. WETZEL, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DANIEL B. WETZEL V. OWEN(002195940SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| STATE OF WASHINGTON, DEPARTMENT OF LABOR AND INDUSTRIES, EX REL DAVID C. DEEMS AND MARY DEEMS V. OWENS CORNING, ET AL(002241526SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| STATE OF WASHINGTON, DEPARTMENT OF LABOR AND INDUSTRIES, EX REL DAVID L. HICKMAN V. OWENS | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| CORNING, ET AL(002076631SEA) | | |
| STATE OF WASHINGTON, DEPARTMENT OF LABOR AND INDUSTRIES, EX REL DONALD E. THORNEYCROFT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(002316909SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| STATE OF WASHINGTON, DEPARTMENT OF LABOR AND INDUSTRIES, EX REL DUANE C. VESTAL AND DUANE C. VESTAL AND LOLA VESTAL V. OWENS CORNING, ET AL(992143931SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| STATE OF WASHINGTON, DEPARTMENT OF LABOR AND INDUSTRIES, EX REL HAROLD YOUNG AND JOSEPHINE YOUNG V. UNTIED STATES MINERAL PRODUCTS CO., ET AL(012023039SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| STATE OF WASHINGTON, DEPARTMENT OF LABOR AND INDUSTRIES, EX REL HUGH W. MCFARLANE AND HUGH W. MCFARLANE AND LILLIAN MCFARLANE V. OWENS CORNING, ET AL(002141611SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| STATE OF WASHINGTON, DEPARTMENT OF LABOR AND INDUSTRIES, EX REL IVA N. MILLS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RICHARD MILLS, DECEASED V. WR GRACE AND CO, ET AL(002322585SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| STATE OF WASHINGTON, DEPARTMENT OF LABOR AND INDUSTRIES, EX REL JACK S. HOLBROOK V. FIBREBOARD CORPORATION, ET AL(002020589SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| STATE OF WASHINGTON, DEPARTMENT OF LABOR AND INDUSTRIES, EX REL JOH BINGISSER AND JOHN BINGISSER AND LORETTA JUNE BINGISSER V. OWENS CORNING, ET AL(002204205SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| STATE OF WASHINGTON, DEPARTMENT OF LABOR AND INDUSTRIES, EX REL KEITH PULLIAM AND KEITH PULLIAM V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(002297700SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| STATE OF WASHINGTON, DEPARTMENT OF LABOR AND INDUSTRIES, EX REL LARRY D. MOSLEY AND BETTY MOSLEY V. OWENS CORNING, ET AL(002101015SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| STATE OF WASHINGTON, DEPARTMENT OF LABOR AND INDUSTRIES, EX REL LEO R. MESSERSCHMIDT, ET AL V., ARMSTRONG WORLD INDUSTRIES, INC. ET AL(001192350SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| STATE OF WASHINGTON, DEPARTMENT OF LABOR AND INDUSTRIES, EX REL LLOYD D. OAKES AND LLOYD D. OAKES AND BARBARA OAKES V. OWENS CORNING, ET AL(992241941SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| STATE OF WASHINGTON, DEPARTMENT OF LABOR AND INDUSTRIES, EX REL MELVYN D. STIMSON AND ROSE M. STINSON V. OWENS CORNING, ET AL(002208219SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| STATE OF WASHINGTON, DEPARTMENT OF LABOR AND INDUSTRIES, EX REL OLEPH J. FUGATE AND LOEPH J. FUGATE AND RUTH L. FUGATE V. OWENS CORNING, ET AL(002219563SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| STATE OF WASHINGTON, DEPARTMENT OF LABOR AND INDUSTRIES, EX REL OREON A. JONEA SN OREON A. JONES AND LILLY JONES V. OWENS CORNING, ET AL(002076657SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| STATE OF WASHINGTON, DEPARTMENT OF LABOR AND INDUSTRIES, EX REL RAYMOND V. SMIGAJ AND RAYMOND V. SMIGAJ AND DORIS M. SMIGAJ V. UNITED STATES MINERAL PRODUCTS CO., ET AL(012029363SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| STATE OF WASHINGTON, DEPARTMENT OF LABOR AND INDUSTRIES, EX REL ROBERT BRIDGE AND ROBERT BRIDGE V. OWENS CORNING, ET AL(002141599SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| STATE OF WASHINGTON, DEPARTMENT OF LABOR AND INDUSTRIES, EX REL ROBERT C. TIMMRECK AND ROBERT C. TIMMRECK AND EMMA TIMMRECK V. OWENS CORNING, ET AL(002204213SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| STATE OF WASHINGTON, DEPARTMENT OF LABOR AND INDUSTRIES, EX REL ROBERT THOMAS THORNTON AND ROBERT THOMAS THORNTON AND ELVERA THORNTON V. ARMSTRONG WORLD INDUSTRIES, INC. ET AL(002290462SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |

Page: 1907 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| STATE OF WASHINGTON, DEPARTMENT OF LABOR AND INDUSTRIES, EX REL ROBERT WAYNE THORNTON AND LENA THORNTON V. ARMSTRONG WORLD INDUSTRIES, ET AL(002296207SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| STATE OF WASHINGTON, DEPARTMENT OF LABOR AND INDUSTRIES, EX REL RONALD F. STURGEON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(002316895SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| STATE OF WASHINGTON, DEPARTMENT OF LABOR AND INDUSTRIES, EX REL RONALD SWEET AND RONALD SWEET AND NICOLE H. SWEET V. OWENS CORNING, ET AL(992161238SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| STATE OF WASHINGTON, DEPARTMENT OF LABOR AND INDUSTRIES, EX REL WALLY H. ANDERSON AND WALLY H. ANDERSON V. OWENS CORNING, ET AL(002219547SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| STATE OF WASHINGTON, DEPARTMENT OF LABOR AND INDUSTRIES, EX REL, CLINTON F.DANKER AND CLINTON F. DANKER AND GLORIA DANKER V. OWENS CORNING, ET AL(992255721SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| STATE OF WASHINGTON, DEPARTMENT OF LABOR AND INDUSTRIES, EX REL, HAROLD D. STORM AND MARY LOU STORM V. OWENS CORNING, ET AL(992097904SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| STATE OF WASHINGTON, DEPARTMENT OF LABOR AND INDUSTRIES, EX REL. EARL E. JEWETT V. OWENS CORNING, ET AL(992215494SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| STATE OF WASHINGTON, DEPARTMENT OF LABOR AND INDUSTRIES, EX REL. GALDYS COOK, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WORTH V. COOK, DECEASED V. THE EJ BARTELLS COMPANY, ET AL(002097310SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| STATE OF WASHINGTON, DEPARTMENT OF LABOR AND INDUSTRIES, EX REL. HERBERT H. SIEGLOCK AND HERBERT H. SIEGLOCK V. OWENS CORNING, ET AL(002156880SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| STATE OF WASHINGTON, DEPARTMENT OF LABOR AND INDUSTRIES, EX REL. MARVIN R. STEVENS V. OWENS CORNING, ET AL(992135067SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| STATE OF WASHINGTON, DEPARTMENT OF LABOR AND INDUSTRIES, EX REL. RICHARD WILKINSON AND RICHARD WILKINSON AND ROSE WILKINSON V. OWENS CORNING, ET AL(002076649SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| STATE OF WASHINGTON, DEPARTMENT OF LABOR AND INDUSTRIES, EX REL. RONALD E. HAWTHORNE AND RONALD E. HAWTHORNE AND REBA E. HAWTHORNE V. OWENS CORNING, ET AL(992092414SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| STATE OF WASHINGTON, DEPARTMENT OF LABOR AND INDUSTRIES, EX REL. STRYKAR HELGELAND AND JOY A. HELGELAND V. OWENS CORNING, ET AL(002184808SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| STATE OF WASHINGTON, DEPARTMENT OF LABOR AND INDUSTRIES, EX REL. THOMAS E. WILLITS, V. FIBREBOARD CORPORATION, ET AL.(C9193) | WA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT /WASHINGTON | ACTIVE |
| STATE OF WASHINGTON, DEPARTMENTY OF LABOR AND INDUSTRIES, EX REL GERALDINE KILGREN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF LEONARD KILGREN, DECEASED V. US MINERAL PRODUCTS ETAL(012054252SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| STAUFFER (RUSSELL J. AND ANNA M.) V. H.K. PORTER CO., INC., ET AL CASE NO. 504(504) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| STEADMAN, RAMON J. AND PAMELA E. STEADMAN V. ACANDS, INC., ET AL(98C917) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| STEDMAN CARL HARPELL AND PHYLLIS HARPELL V. AP GREEN REFRACTORIES, INC., ET AL(004115CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| STEEDLY R. RUFF AND RUTH H. RUFF V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(492CV00301) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| STEELE C. CUNNINGHAM AND RENA CUNNINGHAM V. A BEST PRODUCTS COMPANY, ET AL(00426283CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEELE FARRIS JOLLEY AND EARLENE JOLLEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(592CV46) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRCT/NORTH CAROLINA | ACTIVE |
| STEELE, BILLY R., JR AND SHARON L. STEELE V. ACANDS, INC., ET AL(98C722) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |

Page: 1908 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| STEELE, CARL D. AND EVANGEL J., V. FIBREBOARD CORPORATION, ET AL.(913071) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| STEFAN KONICKI AND MADOLYN KONICKI V. OWENS-CORNING FIBERGLAS COR-PORATION, ET AL.(886246) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| STEFAN KRAKOWIAK, ET AL V. TEXACO, INC. ET AL(27373) | LA: DISTRICT COURT OF ST. JAMES PARISH LOUISIANA | ACTIVE |
| STEFAN MOSER AND KATHLEEN MOSER V. A BEST PRODUCTS COMPANY, ET AL(98355060CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEFAN ORLOWSKY AND GERTRUDE ORLOWSKY V. ACANDS, INC., ET AL(00116928) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| STEFAN PTAK AND JANINA PTAK V. AP GREEN INDUSTRIES, INC., ET AL(400CV619Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| STEFANO CATUCCI | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| STELLA (LOUIS) V. A C & S INC. ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| STELLA A. FELLOWS | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| STELLA A. MURRAY, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF HARRY A. MURRAY, DECEASED, V. ACANDS, INC., ET AL, OWENS-CORNING FIBERGLAS CORPORATION, V. W. R. GRACE & CO., ET AL.(87CV1011) | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |
| STELLA AGGANIS, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF JAMES AGGANIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9113425Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| STELLA ALFORD, ET AL V. GUARD LINE, INC., ET AL(97C349) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| STELLA ARMATO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(IP94259C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| STELLA CAVALIERE, EXECUTRIX OF THE ESTATE OF JOHN CAVALIERE V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| STELLA E. MURRAY | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| STELLA G. SLAID | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| STELLA LYDIA GRAVES, AS ADMINISTRATRIX FOR THE ESTATE OF HARRY LEE GRAVES, DECEASED V. ACANDS, INC., ET AL(CV39539) | GA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/GEORGIA | ACTIVE |
| STELLA MATTHEWS, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF DAVID M. MATTHEWS V. ACANDS, INC., ET AL(199900716) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| STELLA OPALKA, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF HENRY J. OPALKA V. ANCHOR PACKING COMPANY, ET AL(L569298) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| STELLA PHELPS, EXECUTRIX OF THE ESTATE OF ESTELL PHELPS, JR., V. OWENS-ILLINOIS GLASS CO., ET AL(C910094PB) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| STELLA STAPINSKI, PERSONAL REPRESENTATIVE FOR THE ESTATE OF WALTER STAPINSKI V. ACANDS, INC., ET AL(1999C7494) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| STELLA VIRGINIA STARNES AND ZEB BAXTER STARNES V, ACANDS, INC., ET AL(2000CP234580) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| STENGER, THOMAS W. AND LINDA, V. A C & S INC. ET AL CASE NO. 15650.(15650) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| STEPEHN BAROH AND JOAN BAROH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(932020872) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| STEPHAN L. CISSELL V. A BEST PRODUCTS COMPANY, ET AL(00423766CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEPHANIA WISNIOWSKI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| STEPHANIE E. BOHRER, INDIVIDUALLY AND AS NEXT OF KIN OF DECEDENT CHARLES L. EAST V. A BEST COMPANY, INC., ET AL(318601) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| STEPHANIE LAMBERTSON, INDIVIDUALLY AND AS GUARDIN AD LITEM FOR EACH OF THE FOLLOWING MINOR PLAINTIFFS: CHRISTINA LAMBERTSON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(7450970) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |
| STEPHANOS GLAROS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000791) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| STEPHEN MILECKI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96110519) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| STEPHEN A. CENGERI AND EVELYN C. CENGERI V. ACANDS, INC, ET AL(C0048AB2000000106) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| STEPHEN A. FARRELL V. A BEST PRODUCTS COMPANY, ET AL(00412785CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEPHEN A. HOLMES AND CARRIE S. HOLMES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10707) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| STEPHEN A. KOVACIC V. A BEST PRODUCTS COMPANY, ET AL(99396448CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEPHEN A. MILLER AND JANE M. MILLER, INDIVIDUALLY AND AS PARENTS AND NEXT FRIENDS TO WILLIAM F. MILLER AND MARY E. MILLER V. AW CHESTERTON COMPANY, ET AL(994147) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| STEPHEN A. MYERS AND PATRICIA L. MYERS V. A BEST PRODUCTS COMPANY, ET AL(00417921CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEPHEN A. NIGRO AND GAYLE NIGRO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911604C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| STEPHEN AMERO AND CAROL AMERO V. ACANDS, INC., ET AL(983116) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| STEPHEN AND MARY ANN AMBROSE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9908000935) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| STEPHEN ASHLEY BAKER V. OWENS CORNING, ET AL(982334) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| STEPHEN B. JOHNSON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| STEPHEN BARILLA AND ROSEMARIE BARILLA V. AP GREEN INDUSTRIES, INC., ET AL(400CV754Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| STEPHEN BARTAKOVITS V. ACANDS, INC., ET AL(1999C4821) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| STEPHEN BEAVER V. ABB LUMMUS CREST, INC., ET AL(L1012399) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| STEPHEN BENCZE AND MARY ANN BENCZE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911412C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| STEPHEN BERRY AND VERNA BERRY V. ACANDS, INC., ET AL(9507313) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| STEPHEN BETSY AND SHERRI LEE BETSY, INDIVIDUALLY AND AS NATURAL GUARDIANS OF STEPHANIE LEE BETSY AND SEAN STEPHEN BETSY V. AP GREEN INDUSTSRIES, INC., ET AL(L1003199) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| STEPHEN BOROWY V. ACANDS, INC., ET AL(86CG14662556) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| STEPHEN BOSZE V. ACANDS, INC., ET AL(12470700) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| STEPHEN BROMACK AND KARIN BROMACK V. A BEST PRODUCTS COMPANY, ET AL(97344043CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEPHEN BURBANK AND AUDREY BURBANK V. ABEX CORPORATION, ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| STEPHEN BURKIT AND JOAN L. WELLS V. ACANDS, INC. ET AL(C0048AB20000000347) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| STEPHEN C. BROWN AND CHERI T. BROWN V. A BEST PRODUCTS COMPANY, ET AL(97340093CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEPHEN C. KNAPP V. A BEST PRODUCTS COMPANY, ET AL(99398473CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEPHEN C. NEMES AND MARIE A. NEMES V. ACANDS, INC., ET AL(C0048AD20000000381) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| STEPHEN C. STROHM | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| STEPHEN C. VIDRA AND LOIS VIDRA V. A BEST PRODUCTS COMPANY, ET AL(00411135CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEPHEN CASPER PLEASANTS AND FRANCES TERESA PLEASANTS V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV30365) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| STEPHEN CESTRONE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| STEPHEN CHEREDAR AND RUSSELIA CHEREDAR V. A BEST PRODUCTS CO., ET AL(98349991CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEPHEN CHIRES AND GLORIA CHIRES V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(885957) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| STEPHEN CHOCK AND GRACE I. CHOCK V. ACANDS, INC., ET AL(C0048AB2000000111) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| STEPHEN D. CRAIN V. A BEST PRODUCTS COMPANY, ET AL(01430183CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEPHEN D. DEATON, ET AL V. AW CHESTERTON INC ET AL(CV2001040725) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | ACTIVE |
| STEPHEN D. DIENES AND JANET DIENES V. A BEST PRODUCTS COMPANY, ET AL(01432373CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| STEPHEN D. KATSANOS V. ACANDS, INC., ET AL.(94013886) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| STEPHEN D. LEEDY AND RUTH LEEDY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(93CA02994) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| STEPHEN D. MORRISON AND JOYCE MORRISON V. A BEST PRODUCTS COMPANY, ET AL(97340379CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEPHEN DANZIS AND DONNA DANZIS V. AP GREEN REFRACTORIES, INC., ET AL(006108CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| STEPHEN DERR AND PATRICIA DERR V. A BEST PRODUCTS COMPANY, ET AL(00411451CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEPHEN DEUTSCH AND HELEN DEUTSCH V. ACANDS, INC., ET AL(9512243) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| STEPHEN DEWAYNE FONCANNON, ET AL V. OWENS CORNING, ET AL(9802885C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| STEPHEN DISHUN V. A BEST PRODUCTS COMPANY, ET AL(01429812CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEPHEN E. BATTLES V. ACANDS, INC., ET AL(99L535) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| STEPHEN E. CAMILLUCCI AND JEAN CAMILLUCCI V. ACANDS, INC., ET AL.(99215) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| STEPHEN E. PATTERSON AND MARY A. PATTERSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV10539) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| STEPHEN E. SABANICK AND JANET SABANICK V. AP GREEN INDUSTRIES, INC., ET AL(00410357CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEPHEN E. SIMPSON AND PATRICIA SIMPSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9812002979) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| STEPHEN E. VRABEL | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| STEPHEN E. ZINSER AND VALERIE SUE ZINSER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98028533CX165) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| STEPHEN EUGENE COOKE, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF HERBERT EUGENE COOKE, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(00422542CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEPHEN F. HARRISON V. OWENS CORNING, ET AL(9909002209) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| STEPHEN F. KILO AND JUDITH J. KILO V. A BEST PRODUCTS COMPANY, ET AL(00423225CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEPHEN F. LOWE AND DEANNA LOWE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000645) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| STEPHEN F. MAHR AND ELLA MAHR V. ACANDS, INC., ET AL(CL005626AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| STEPHEN F. MARTIN V. CSX TRANSPORTATION, INC., ET AL(00C121) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| STEPHEN F. SENN(887417) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| STEPHEN F. SLIVA AND BARBARA SLIVA V. ACANDS, INC., ET AL(005657) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| STEPHEN F. SMALL V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| STEPHEN G. ANDASKO AND ELIZABETH ANDASKO V. A BEST PRODUCTS COMPANY, ET AL(97344039CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEPHEN G. DOLAN AND GAIL DOLAN V. ACANDS, INC., ET AL(C0048AB20000000293) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| STEPHEN G. DOLAN AND GAIL DOLAN V. ACANDS, INC., ET AL(C0048AB2000000293) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| STEPHEN G. NELSON AND ELLEN NELSON AND STEPHEN G. NELSON, AS FATHER AND NEXT FRIEND OF JENNIFER NELSON AND MARK NELSON, MINORS, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(885334) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| STEPHEN G. STRONG V. ACANDS, INC., ET AL(00C1457) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| STEPHEN G. TOMKO V. A&M INSULATION COMPANY, ET AL(200CV738RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| STEPHEN GALICCHIO AND MARY GALICCHIO V. AP GREEN REFRACTORIES, INC., ET AL(CL996131AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| STEPHEN GANA AND AMELIA GANA V. AP GREEN INDUSTRIES, INC., ET AL(3308) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| STEPHEN GAYDOS AND SANDY GAYDOS V. ACANDS, INC., ET AL(L948094) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| STEPHEN GERISH AND SHELIA FAYE GERISH V. A BEST PRODUCTS CO., ET AL(98350980CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| STEPHEN GOFUS AND DOROTHY H. GOFUS V. THE ANCHOR PACKING COMPANY, ET AL(93C0879C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| STEPHEN GOLDMAN | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| STEPHEN GREGORY, JR AND NANNIE GREGORY V. ACANDS, INC., ET AL(97122526) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| STEPHEN H. DEPAULO V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| STEPHEN H. LEACH AND ANNE LEACH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV10590) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| STEPHEN HABAN AND MARY HABAN V. BF GOODRICH COMPANY, ET AL(97329841CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEPHEN HILL, INDIVIDUALLY AND AS LEGAL REPRESENTATIVE OF THE ESTATE OF SHEILIA HILL, RONNIE HILL AND TAMMY ROACH V. ACANDS, INC., ET AL(010076) | TX: DISTRICT COURT OF HARRISON COUNTY TEXAS | ACTIVE |
| STEPHEN I. BLOOM AND ELIZABETH BLOOM V. A BEST PRODUCTS COMPANY, ET AL(00419458CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEPHEN J. AND GERALDINE KOVACIC V. ASBESTOS CORPORATION LIMITED, ET AL(96092272) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| STEPHEN J. AUKER AND BARBARA M. AUKER V. AP GREEN INDUSTRIES, INC., ET AL(200102003856) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| STEPHEN J. DARROW AND ALVINA DARROW V. AP GREEN INDUSTRIES, INC., ET AL(298CV211JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| STEPHEN J. FALZONE V. AP GREEN INDUSTRIES, INC., ET AL(200101003887) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| STEPHEN J. GERAK V. A BEST PRODUCTS COMPANY, ET AL(98361304CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| STEPHEN J. GORALSKI AND ALBERTA E. GORALSKI V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96215515) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| STEPHEN J. KADUSKY AND HELEN KADUSKY V. A BEST PRODUCTS COMPANY, ET AL(00425851CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEPHEN J. KELLEHER AND PATRICIA KELLEHER V. ACANDS, INC., ET LA(9506333) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| STEPHEN J. KELLEHER AND SHARON KELLEHER V. A BEST PRODUCTS COMPANY, ET AL(319531) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEPHEN J. KELLEY AND VICTORIA S. KELLEY V. A BEST PRODUCTS COMPANY, ET AL(0136848NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| STEPHEN J. KOWAK AND HARRIET KOWAK V. ACANDS, INC., ET LA(9508375) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| STEPHEN J. LYDEN AND FRANCES M. LYDEN V. ACANDS, INC., ET AL(99548) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| STEPHEN J. MIKICH V. AP GREEN INDUSTRIES, INC., ET AL(308705) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| STEPHEN J. ROBEL AND DARLENE ROBEL V. A BEST PRODUCTS COMPANY, ET AL(97325836CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEPHEN J. SHILLING AND GINGER SHILLING V. A BEST PRODUCTS COMPANY, ET AL(00411277CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEPHEN J. SHORETTE AND JANE SHORETTE V. ACANDS, INC. ET AL(10862201) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| STEPHEN J. VASH AND DARYL VASH V. ACANDS, INC., ET AL(CL990871AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| STEPHEN J. ZALUSKY AND IDA ZALUSKY V. A BEST PRODUCTS COMPANY, ET AL(193CV10041) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| STEPHEN K. DENNIS AND KATHLEEN DENNIS V. CROWN CORK AND SEAL COMPANY, ETAL(96C707C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| STEPHEN K. KOCHAKIAN CASE NO. 85-1616-Z(851616Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| STEPHEN K. SULLIVAN, V. ACANDS, INC., ET AL.(9508324) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| STEPHEN KARNOVAL AND MARY KARNOVAL V. ACANDS, INC., ET AL(200101002437) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| STEPHEN KAROL V. AP GREEN REFRACTORIES COMPANY, ET AL(00008507NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| STEPHEN KOSTOPOULOS AS EXECUTOR OF THE ESTATE OF ANTONIO KOSTOPOULOS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(992002) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| STEPHEN KROLL | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| STEPHEN L. BOWMAN, PERSONAL REPRESENTATIVE FOR THE ESTATE OF GARY D. BOWMAN V. ACANDS, INC., ET AL(1999C9908) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| STEPHEN L. DIEHL AND WILMA J. DIEHL V. A BEST PRODUCTS COMPANY, ET AL(01432576CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEPHEN L. HUTSELL, CLAUDIA HUTSELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(158997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| STEPHEN L. MCDERMOTT, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(937662) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| STEPHEN LANDIS | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| STEPHEN LILLIOCK V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96110511) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| STEPHEN LINNE AND MARTHA LINNE V. ACANDS, INC., ET AL(CL995659AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| STEPHEN M. DAMBRY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| STEPHEN M. ERDIE V. ACANDS, INC., ET AL(C0048AB2000000146) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| STEPHEN M. HIGH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900155500) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| STEPHEN M. KIMBALL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| STEPHEN M. MALUTIC V. A BEST PRODUCTS COMPANY, ET AL(99396202CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEPHEN M. SCHWEI V. A BEST PRODUCTS COMPANY, ET AL(317011) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEPHEN MACH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000155) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| STEPHEN MARKEY AND DONNA J. MARKEY V. ACANDS, INC., ET AL(9814233) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| STEPHEN MARTIN, ET AL V. METROPOLITAN LIFE INSURANCE COMPANY, ETAL(1027299) | LA: DISTRICT COURT OF WEST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| STEPHEN MARTINS AND JANICE MARTINS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(75493) | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| STEPHEN MASTROIANNI AND CAROL MASTROIANNI V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| STEPHEN MATYI AND SHIRLEY MATYI V. A BEST PRODUCTS COMPANY, ET AL(00415731CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEPHEN MEIGHAN V. AP GREEN INDUSTRIES INC., ET AL(99109592) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| STEPHEN MICHNICH V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| STEPHEN MILLER AND KAREN MILLER V. AP GREEN INDUSTRIES, INC., ET AL(401CV0015E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| STEPHEN MOLNAR AND JOSEPHINE MOLNAR V. A BEST PRODUCTS COMPANY, ET AL(99396226CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEPHEN MOROZ V. ACANDS, INC., ET AL(C0048AB2000000144) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| STEPHEN MULLOY V. A BEST PRODUCTS COMPANY, ET AL(99380340CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEPHEN NECZPOR | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| STEPHEN NOVAK AND MARIAN NOVAK V. A BEST PRODUCTS COMPANY, ET AL(00411558CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEPHEN P. KOLSKY AND NANCY KOLSKY V. ACANDS, INC., ET AL(98734) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| STEPHEN P. KUPIEC AND ROSE KUPIEC V. ACANDS, INC., ET AL(983019) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| STEPHEN P. PELTZ AND MARYSUE PELTZ V. A BEST PRODUCTS COMPANY, ET AL(00417723CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEPHEN P. PIGNONE V. A C & S INC. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| STEPHEN P. SIMS, CECILIA M. SIMS, ET AL V. CARBORUNBUM CO. ET LA(9505595CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| STEPHEN PANAGACOS V. ACANDS, INC., ET AL(9512205) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| STEPHEN PARSONS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| STEPHEN PASTOR, SR AND MILDRED PASTOR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97139538CX832) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| STEPHEN PELESKY AND SARA PELESKY V. ACANDS, INC., ET AL(97045527) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| STEPHEN PHILIMORE AND BELINDA PHILIMORE V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | ACTIVE |
| STEPHEN POPP AND CHARLOTTE POPP V. ACANDS., INC., ET AL(9510413) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| STEPHEN R, KIMBALL, AS ADMINISTRATOR OF THE ESTATE OF JOSEPH A. KIMBALL V. PITTSBURGH CORNING CORPORATION, ET AL(956343) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| STEPHEN R. ALLEN AND NANCY L. ALLEN V. AP GREEN REFRACTORIES, INC., ET AL(CL0010846AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| STEPHEN R. HARFIELD AND GAYLE A. HARFIELD V. ACANDS, INC., ET AL(00019242) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR) Exhibit SOFA-4a

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| STEPHEN R. MARKOVICH V. A BEST PRODUCTS COMPANY, ET AL(00419893CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEPHEN REED | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| STEPHEN REIDY AND MADORA REIDY V. AP GREEN INDUSTRIES, INC., ET AL(315716) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| STEPHEN REYNOLDS, JR V. ACANDS,,, INC., ET AL(00108854) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| STEPHEN RIGMONE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| STEPHEN RODGERS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| STEPHEN RUSSELL AND JOAN RUSSELL V. ACANDS, INC., ET AL(10757800) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| STEPHEN SCHILLINGER AND RENEE SCHILLINGER V. BF GOODRICH COMPANY, ET AL(99396995CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEPHEN SENN | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| STEPHEN SEPESY V. A BEST PRODUCTS COMPANY, ET AL(99396279CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEPHEN SHEPELAK AND ELIZABETH SHEPELAK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911650C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| STEPHEN SIDLOSKI V. A BEST PRODUCTS COMPANY, ET AL(00420314CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEPHEN SINGLETON V. AP GREEN INDUSTRIES, INC., ET AL(318022) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| STEPHEN SLAVINS AND DORIS I. SLAVINS V. A BEST PRODUCTS COMPANY, ET AL(98355514CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEPHEN SMITH V. ACANDS, INC., ET AL(CL007945AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| STEPHEN STEPHENS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| STEPHEN SYDNOR AND PATRICIA SYDNOR V. OWENS CORNING FIBERGLAS CORPRATION, ET AL(000299500) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| STEPHEN T. LIVERS AND DOROTHY LIVERS V. ACANDS, INC., ET AL(99002581) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| STEPHEN T. THURSH AND MARCIA THRUSH V. ADC SUPPLY CORP., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| STEPHEN TARCZYNSKI AND HELEN TARCZYNSKI V. ACANDS, INC., ET AL(L1283795) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| STEPHEN THOMPSON AND ISABEL THOMPSON V. AP GREEN INDUSTRIES, INC., ET AL(9809002967) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| STEPHEN TOBOLIC V. ACANDS, INC., ET AL(99C8570) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| STEPHEN TURNER, SR AND AUDREY L. TURNER V. ACANDS, INC., ET AL(49D029501MI0001529) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| STEPHEN V. CHISMAR V. A BEST PRODUCTS COMPANY, ET AL(01432869CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEPHEN W. BLACK AND NEVA BLACK V. CROWN CORK AND SEAL COMPANY, ET AL(F95034CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | CLOSED |
| STEPHEN W. DANIELOWICZ V. A BEST PRODUCTS COMPANY, ET AL(00423774CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEPHEN W. DRAPACH AND RUTH DRAPACH V. A BEST PRODUCTS COMPANY, ET AL(285459) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEPHEN W. HONBAIER AND SANDRA BURNS HONBAIER V. A BEST PRODUCTS COMPANY, ET AL(00414197CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEPHEN W. PIOTROWSKI AND JOAN M. PIOTROWSKI V. ACANDS, INC., ET AL(C0048AB2000000185) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| STEPHEN WESOLOWSKI AND PATRICIA WESOLOWSKI V. THE ANCHOR PACKING CO., ET AL(L1083995) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| STEPHEN WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CAL9601455) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| STEPHEN WILSON ORRELL V. A BEST PRODUCTS COMPANY, ET AL(00414112CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEPHEN WRONKOVICH V. A BEST PRODUCTS COMPANY, ET AL(00419624CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEPHEN YERG, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97202CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| STEPHEN ZIMMERMAN AND SUZANNE ZIMMERMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CA0296695) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| STEPHENS, LARRY A. V. ACANDS, INC., ET AL(98C723) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| STEPHENS, MARY CATHERINE | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| STERLING BENNETT; JOHNNY LEE PERRY AND ELIZABETH MACK,ON BEHALF OFGEORGE PERRY; AND HOBERT WILLIAMS SMITH, JR., V. OWENS CORNING,CO.ET AL(452650) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| STERLING CHYCHELUK AND GLADYS GRAY V. AP GREEN INDUSTRIES, INC., ET AL(400CV1315Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| STERLING DELOATCH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900192800) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| STERLING GREENLEAF V. A BEST PRODUCTS COMPANY, ET AL(99392228CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STERLING HOLBROOK V. A BEST PRODUCTS COMPANY, ET AL(98356108CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STERLING HORTON, ET AL V. METROPOLITAN LIFE INSURANCE COMPANY, ET AL(426401) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| STERLING JOHNSON, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028743V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| STERLING L. CRUTCHFIELD, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028669C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| STERLING NEIL BUTLER AND MABEL LEE BUTLER V. ACANDS, INC., ET AL(33596) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| STERLING PRICE BLUMBERG AND JOAN ALICE BLUMBERG V. ABLE SUPPLY CO., ET AL(99C559) | TX: DISTRICT COURT OF CASS COUNTY TEXAS | CLOSED |
| STERLING SHAND AND FRANCES SHAND V. A BEST PRODUCTS COMPANY, ET AL(277803) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STERLYN D. MAY AND CAROL S. MAY V. ACANDS, INC., ET AL(9802001605) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| STEVE A. ADAMS AND JO ANN ADAMS V. AP GREEN REFRACTORIES, INC., ET AL(CL0010855AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| STEVE A. ALLEY V. THE ANACONDA COMPANY, ET AL(944051) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| STEVE A. CANARY V. AP GREEN INDUSTRIES, INC., ET AL(00L391) | IL: CIRCUIT COURT OF PEORIA COUNTY ILLINOIS | ACTIVE |
| STEVE A. KNEZEVICH, ET AL V. ACANDS, INC., ET AL(GN000968) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| STEVE ABSHER AND JANICE ABSHER V. ACANDS, INC., ET AL(368696) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| STEVE ALLEN DUNCAN V. ACANDS, INC., ET AL(16294) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| STEVE AMBER V. AW CHESTERTON, ET AL(CI940317AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| STEVE AND PHYLLIS EMRICK V. ACANDS, INC., ET AL(45D019903CT201) | IN: SUPERIOR COURT OF LAKE COUNTY INDIANA | ACTIVE |
| STEVE B. AVITABILE AND PAULA AVITABILE V. ACANDS, INC., ET AL(983096) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| STEVE BALTAS AND EMILY BALTAS V. A BEST PRODUCTS COMPANY, ET AL(277987) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVE BEDNAREK AND JOANNA BEDNAREK V. A BEST PRODUCTS COMPANY, ET AL(277916) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVE BOIWKA V. A BEST PRODUCTS COMPANY, ET AL(98356286CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| STEVE BOIWKA V. A BEST PRODUCTS COMPANY, ET AL(98358492CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| STEVE BRANDL AND STELLA BRANDL V. BF GOODRICH COMPANY, ET AL(97329979CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVE BUNETTA AND LINDA BUNETTA V. A BEST PRODUCTS CO., ET AL(98348304CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVE BURCIK AND EVELYN BURCIK V. A BEST PRODUCTS COMPANY, ET AL(2399) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| STEVE C. BONNER AND NORMA JEAN BONNER V. ACANDS, INC., ET AL(2000CP237557) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| STEVE C. LAWSON AND ELSIE E. LAWSON V. A BEST PRODUCTS COMPANY, ET AL(98361675CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVE COTRONE, ET AL V. ABB LUMMUS CREST, INC., ET AL(11076300) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| STEVE D. DAVIS V. AP GREEN INDUSTRIES, INC., ET AL(00L811) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| STEVE D. STOFFREGEN, SR AND SHARON L. STOFFREGEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98135545CX973) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| STEVE D. TAYLOR AND LOIS TAYLOR V. ACANDS, INC., ET AL(990203C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| STEVE D. WILBURN AND BOBBIE WILBURN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(262597) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| STEVE DANKO V. A BEST PRODUCTS COMPANY, ET AL(98351524CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVE DAVIS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF FRANKY DAVIS, DECEASED V. ACANDS, INC., ET AL(99L882) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| STEVE DOBOSZ V. ACANDS, INC., ETAL(9511556) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| STEVE E. ASHE AND DEBORAH ANN SCOTT ASHE, ET AL V. ACANDS, INC., ET AL(199CV268T) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRCT/NORTH CAROLINA | ACTIVE |
| STEVE E. MOLNAR AND CATHERINE MOLNAR V. AP GREEN REFRACTORIES COMPANY, ET AL(00020935NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| STEVE ELLINGTON V. THE ANCHOR PACKING COMPANY, ET AL(987000) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| STEVE F. BERLETICH AND MARCELLA BERLETICH V. BF GOODRICH COMPANY, ET AL(99396967CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVE F. GARASIC AND MARY GARASIC V. A BEST PRODUCTS COMPANY, ET AL(01432879CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVE F. LANPHEAR V. A BEST PRODUCTS COMPANY, ET AL(00423613CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVE FILIMONUK AND ANN M. FILIMONUK V. A BEST PRODUCTS COMPANY, ET AL(00415884CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVE FLOYD PERRY V. RAYBESTOS MANHATTAN, INC., ET AL(312328) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| STEVE GALISIN AND DOLORES GALISIN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911479C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| STEVE GENTILE | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| STEVE GOSKE AND MARION GOSKE V. A BEST PRODUCTS COMPANY, ET AL(99396016CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVE GUASTELLA AND MARTINA GUASTELLA V. AMCHEM PRODUCTS, INC., ET AL(98841340NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| STEVE H. MAZAK AND ZELMA MAZAK V. CROWN CORK AND SEAL COMPANY, ET AL(9606584) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| STEVE HAZUKA AND CARMEN HAZUKA V. BF GOODRICH COMPANY, ET AL(97329885CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVE HOOK AND DORIS HOOK V. A BEST PRODUCTS COMPANY, ET AL(00414811CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVE ISOM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(158397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| STEVE J. HEINRICH V. A BEST PRODUCTS COMPANY, ET AL(00420004CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVE J. KOCHALKA V. 20TH CENTURY GLOVE CORPORATION OF TEXAS, ET AL(97C2567) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| STEVE J. KOCHERA AND ANNETTE KOCHERA V. A BEST PRODUCTS COMPANY, ET AL(98354823CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVE J. KOCHERS AND ANNETTE KOCHERS V. A BEST PRODUCTS COMPANY, ET AL(98355077CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVE J. KOTCHEN, SR V. EAGLE PICHER INDUSTRIES, INC., ET AL(87CG24164186) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| STEVE J. KRAJCIRIK V. A BEST PRODUCTS COMPANY, ET AL(00420020CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVE J. LASCOLA AND MARY F. LASCOLA V. CROWN CORK AND SEAL COMPNAY, ETAL(965819) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| STEVE J. WOJTAS AND BONIRAE WOJTAS V. A BEST PRODUCTS COMPANY, ET AL(01432346CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVE KAJTAR, JR V. A BEST PRODUCTS COMPANY, ET AL(98360233CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVE KALINOFF AND ERDEEN D. KALINOFF V. AP GREEN REFRACTORIES COMPANY, ET AL(00021118NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| STEVE KARONAS AND ANNA KARONAS V. AP GREEN REFRACTORIES, INC., ET AL(990885227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| STEVE KATROS V. A BEST PRODUCTS COMPANY, ET AL(00404975CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVE KOCAN AND ANNA KOCAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10746) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| STEVE KOLICH AND DOROTHY KOLICH V. A BEST PRODUCTS COMPANY, ET AL(99397908CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVE KOPCHU V. A BEST PRODUCTS COMPANY, ET AL(98361445CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| STEVE KOTLARICH AND ELNORA E. KOTLARICH, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CV0807) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| STEVE KRUSZECKI | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| STEVE KUROWSKI AND JOSEPHINE KUROWSKI V. A BEST PRODUCTS COMPANY, ET AL(98353814CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVE KUSALABA V. A BEST PRODUCTS COMPANY, ET AL(00418089CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVE L. BAUER AND SHARON BAUER V. A BEST PRODUCTS COMPANY, ET AL(00419345CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVE LUSCERO, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF FRED ALVIN LAUENSTEIN V. CROWN CORK AND SEAL COMPANY, ET AO(C922460) | CA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/CALIFORNIA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| STEVE M. BENEDEK V. A BEST PRODUCTS COMPANY, ET AL(00404936CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVE M. COKER AND JEANETTE COKER V. ACANDS, INC., ET AL(99CP230578) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| STEVE M. JOLLY AND JUDI JOLLY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(951354) | TX: DISTRICT COURT OF GRAYSON COUNTY TEXAS | ACTIVE |
| STEVE M. SLIFKO AND KATHERINE SLIFKO V. BF GOODRIDGE COMPANY, ET AL(99383779CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVE MANKO AND JULIA MANKO V. A BEST PRODUCTS COMPANY, ET AL(00418122CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVE MATTHEWS V. AP GREEN INDUSTRIES, INC., ET AL(0013441) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| STEVE MCCULLOUGH V. A BEST PRODUCTS COMPANY, ET AL(99392254CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVE MICHAEL GARNER AND ANN GARNER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DV0002580A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| STEVE MISHER V. A BEST PRODUCTS COMPANY, ET AL(01432726CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVE NICK MURATIDES V. A BEST PRODUCTS COMPANY, ET AL(97328225CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVE OGROCKI AND HELEN OGROCKI V. A BEST PRODUCTS COMPANY, ET AL(00411375CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVE P. CRISLER V. A BEST PRODUCTS COMPANY, ET AL(00404945CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVE P. TALBARD AND DARLENE B. TALBARD V. A BEST PRODUCTS COMPANY, ET AL(00419517CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVE P. TOTH V. A BEST PRODUCTS COMPANY, ET AL(00418035CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVE PAGALOS AND EVDIX PAGALOS V. A BEST PRODUCTS COMPANY, ET AL(31000112500) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| STEVE RAKICH & KATHERINE RAKICH V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(190CV11205) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| STEVE ROSKEVITCH V. A BEST PRODUCTS COMPANY, INC., ET AL(006117) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| STEVE S. STANLEY V. GAF CORPORATION, ET AL(740CL0000215900) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| STEVE SAMOL AND MARY SAMOL V. A BEST PRODUCTS COMPNAY, ET AL(00411258CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVE SATCH AND ALICE SATCH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(L0052893) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| STEVE SWAFFORD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(353297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| STEVE TKALEC V. A BEST PRODUCTS COMPANY, ET AL(99396299CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVE TURCO | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| STEVE VALCQ V. AP GREEN REFRACTORIES, INC. ET AL(008335CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| STEVE VULETICH AND SUSAN VULETICH V. A BEST PRODUCTS COMPANY, ET AL(00418057CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVE W. MARKOVIC AND IWA MARKOVIC V. A BEST PRODUCTS COMPANY, ET AL(01434183CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVE WEIMAN V. ANCHOR PACKING COMPANY, ET AL(931160) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| STEVE WILSON | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| STEVE WURTZ AND LEONA WURTZ V. BF GOODRICH COMPANY, ET AL(97329870CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVE YURKO, JR AND HELEN YURKO V. BF GOODRICH COMPANY, ET AL(97329877CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVE ZAPISOCKI AND AMY ZAPISOCKI V. AP GREEN INDUSTRIES, INC., ET AL(400CV1079A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| STEVE ZAPKA AND CHRISTINA ZAPKA V. A BEST PRODUCTS COMPANY, ET AL(00415922CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVEN A. BAXTER AND BONNIE BAXTER, HIS WIFE, V. A.P. GREEN INDUSTRIES, INC., ET AL.(92CV6397) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| STEVEN A. BROCCO V. ACANDS, INC., ET AL(99L353) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| STEVEN A. DOYLE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| STEVEN A. HILLS V. LOIS HILLS V. ACANDS, INC., ET AL(99725) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| STEVEN A. KOSS V. A BEST PRODUCTS COMPANY, ET AL(00405173CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVEN A. MIDDLETON V. AP GREEN INDUSTRIES, INC., ET AL(01L124) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |

Page: 1917 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| STEVEN A. SWANGO V. A BEST PRODUCTS COMPANY, ET AL(99399301CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVEN A. ZELEI AND MARGARET ZELEI V. A BEST PRODUCTS COMPANY, ET AL(00411159CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVEN ANDERSON, ET AL V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL(CIV000675PHXPGR) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| STEVEN BELLUZZI | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| STEVEN C. MITCHELL V. ACANDS, INC., ET AL(99153) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| STEVEN C. SALEMI, ADMINISTRATOR OF THE ESTATE OF JOSEPH SALEMI V. ACMAT CORPORATION, ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| STEVEN CASTELLANO AND DIANE CASTELLANO V. ACANDS, INC., ET LA(9506351) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| STEVEN COULTAS AND MARY COULTAS V. A BEST PRODUCTS COMPANY, ET AL(00419260CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVEN D. BARKOWSKI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| STEVEN D. BEAUCHAMP, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317529798) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| STEVEN D. CARLSON AND MAX ANN CARLSON V. ACANDS, INC., ET AL(9900632) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| STEVEN D. FIEBIGER AND PAMELA FIEBIGER, V. A. P. I. INC., ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| STEVEN D. GLOVER AND THELMA GLOVER V. CROWN CORK AND SEAL COMPANY, ET AL(196CV2756RLV) | GA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/GEORGIA | CLOSED |
| STEVEN D. HUDSON AND MARY IRENE HUDSON V. RAYBESTOS MANHATTAN, INC., ET AL(991301) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| STEVEN D. MICHAELS AND SUSAN L. MICHAELS V. ACANDS, INC., ET AL(995770) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| STEVEN D. ROBERTS AND NANCY L. ROBERTS V. ACANDS, INC., ET AL(99CP234448) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| STEVEN DALE GORE AND NANCY MORRIS GORE V. ACANDS, INC., ET AL(500CV172T) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRCT/NORTH CAROLINA | ACTIVE |
| STEVEN DOUGLAS STOGNER AND KAY WOODELL STOGNER V. A BEST PRODUCTS COMPANY, ET AL(00419919CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVEN DOUGLAS V. FIBREBOARD CORPORATION, ET AL(9114798) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| STEVEN DUNN AND BEVERLY DUNN V. ACANDS, INC., ET A(990819Z) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| STEVEN E. CERKEZ AND NANCY CERKEZ V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9912003358) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| STEVEN E. FRANKS V. AP GREEN INDUSTRIES, INC., ET AL(CIV980207SMHW) | ID: UNITED STATES DISTRICT COURT/IDAHO | CLOSED |
| STEVEN E. HANKINS AND DONNA HANKINS, ET AL V. ANCHOR PACKING COMPANY, ET AL(97CI00824) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| STEVEN E. POLLARD AND BETTY POLLARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98341508CX2405) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| STEVEN E. ROSS AND MARY KATHERINE ROSS, HIS WIFE, V. ANCHOR PACKING COMPANY, ET AL, V. A. P. GREEN REFRACTORIES COMPANY, ET AL.(99C505) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| STEVEN E. ROTHE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF HERMAN L. ROTHE, SR, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(00L216) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| STEVEN E. WYNKOOP AND CHERYL L. WYNKOOP V. API, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| STEVEN FORREST V. GAF CORPORATION, ET AL(740CL0000083600) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| STEVEN FUNCHAR AND JEAN FUNCHAR V. AMERICAN STANDARD, INC., ET AL(98823852NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| STEVEN G. AND CAROLYN S. SANDEFUR V. ACANDS, INC., ET AL(49D029501MI0001542) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| STEVEN G. BAXTER AND NANCY BAXTER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98C0561) | WV: CIRCUIT COURT OF CABELL COUNTY WEST VIRGINIA | ACTIVE |
| STEVEN G. BYRNE | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| STEVEN G. WELLING V. A BEST PRODUCTS COMPANY, ET AL(00405243CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVEN GABBARD AND BECKY GABBARD V. AP GREEN REFRACTORIES, INC., ET AL(004136CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| STEVEN GEORGE POLING AND SANDRA POLING V. ACANDS CO., INC., ET AL(92316392) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| STEVEN GOUMAS AND DARLINE GOUMAS V. ACANDS, INC., ET AL(992824) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| STEVEN ISBELL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| STEVEN J. BOZARTH AND PAT BOZARTH V. AP GREEN INDUSTRIES, INC. ET LA(CL953511AF) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| STEVEN J. CENSIC | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| STEVEN J. COHEN V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| STEVEN J. PAGE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| STEVEN J. SANTE AND LAURA SANTE V. ACANDS, INC., ET AL(95001010) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| STEVEN J. SARDICH AND DONIS SARDICH V. A BEST PRODUCTS COMPANY, ET AL(00416279CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVEN J. SCHNETTER V. WR GRACE AND COMPANY, ET AL(DV97101) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | CLOSED |
| STEVEN J. SHOWALTER V. A BEST PRODUCTS COMPANY, ET AL(99391401CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVEN JAMES BABINEAUX V. CROWN CORK AND SEAL COMPANY, ET AL(2001000638) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| STEVEN JANICS AND MARIA JANICS V. ANCHOR PACKING CO., ET AL(L967894) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| STEVEN JOHN KERN AND ARLENE KERN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911532C) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| STEVEN KIRBY MILLER AND MARGARET P. MILLER V. A BEST PRODUCTS COMPANY, ET AL(00415022CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVEN KYE NORRIS, ET AL V. OWENS CORNING, ET AL(DV9800004E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| STEVEN L. PATTISHALL V. RAPID AMERICAN CORPORATION, ET AL(0001762CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| STEVEN L. SIMPSON V. GAF CORPORATION, ET AL(700CL0029201V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| STEVEN LINDSEY AND JEAN ANN LINDSEY V. NATIONAL GYPSUM COMPANY, ET AL(CIV93243) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| STEVEN M. CAMBIO, AS EXECUTOR OF THE ESTATE OF JOAN F. CAMBIO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(960492) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| STEVEN MALUGA AND ANA MARIA MALUGA V. ACANDS, INC., ET AL(195CV11405) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| STEVEN MICHAEL DUGGER V. GAF CORPORATION, ET AL(200033705) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| STEVEN NAGG AND BARBARA NAGG V. A BEST PRODUCTS COMPANY, ET AL(00411556CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVEN P. HILL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL0000265500) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| STEVEN P. HOLLY, JR AND PATRICIA HOLLY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV11458) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| STEVEN P. UMINA AND ROSE UMINA V. ACANDS,INC., ET AL(9506143) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| STEVEN PROVENCHER AND SHIRLEY PROVENCHER V. ACANDS, INC. ET LA(9510541) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| STEVEN R. HAND AND CHERYL A. HAND V. THE ANCHOR PACKING COMPANY, ET AL(IP941586C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| STEVEN R. HORTON V. AP GREEN INDUSTRIES, INC., ET AL(CL951167AI) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| STEVEN R. JAMES AND ANN JAMES V. THE ANCHOR PACKING COMPANY, ET AL(94C0011) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| STEVEN R. JARRETT AND NANCY JARRETT V. A BEST RODUCTS COMPANY, ET AL(99391382CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVEN R. KEY AND MICHELE KEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(CV200000499) | NM: DISTRICT COURT OF BERNALILLO COUNTY/2ND JUD. DIS./NEW MEXICO | ACTIVE |
| STEVEN R. LAWRENCE AND CINDY LAWRENCE V. ACANDS, INC., ET AL(995017) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| STEVEN R. WALL AND SHARON WALL V. A BEST COMPANY, ET AL(340898) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| STEVEN SMITH AND STEVEN SMITH AS FATHER AND NEXT FRIEND OF HOPE SMITH AND LOU SMITH, MINORS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9113463Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| STEVEN SPODNIK AND ANNA SPODNIK V. AP GREEN INDUSTRIES, INC., ET AL(99109394) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| STEVEN STRAUB V. AP GREEN INDUSTRIES, INC., ET AL(99105916) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |

Page: 1919 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| STEVEN SZCZEPANSKI AND CLAIRE SZCZEPANSKI V. ACANDS, INC., ET AL(L954694) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| STEVEN T. LABORE AND MARION LABORE V. ACANDS, INC., ET AL(983110) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| STEVEN T. TARY AND REGINA TARY V. A BEST PRODUCTS COMPANY, ET AL(98354077CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVEN TOTH V. CROWN CORK AND SEAL COMPANY, ET AL(IP94242C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| STEVEN U. ROBERGE V. ACANDS, INC., ET AL(983058) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| STEVEN W. MARSHALL AND SALLY S. MARSHALL V. ACANDS, INC., ET AL(9993337NP) | MI: CIRCUIT COURT OF JACKSON COUNTY MICHIGAN | ACTIVE |
| STEVEN Z. MARTIN AND MARLEN MARTIN V. A BEST PRODUCTS COMPANY, ET AL(00418266CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEVEN Z. MILLER AND HELEN H. MILLER V. ACANDS, INC., ET AL(981897) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| STEVEN ZIELECK V. AJ BAXTER COMPANY, ET AL(00041120NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| STEVENS (PHILIP J.) V. A.C. & S., INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| STEVENSON, ALEXANDER V. ACANDS, INC., ET AL(99C198) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| STEWARD J. SMITH V. GAF CORPORATION, ET AL(700CL0030003V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| STEWARDT P. FRANKLIN AND LOIS ANN FRANKLIN V. A BEST PRODUCTS CO., ET AL(98347695CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEWART (PAUL D. AND MARTHA) V. A-BEST CO. INC. ET AL CASE NO. 1-408-90.(140890) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| STEWART A. CARLSON AND ELEANOR CARLSON V. A BEST PRODUCTS COMPANY, ET AL(9914684NP) | MI: CIRCUIT COURT OF WEXFORD COUNTY MICHIGAN | ACTIVE |
| STEWART A. WHITE, SR AND CAROLINE WHITE V. ACANDS, INC., ET AL(10328998) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| STEWART BILLINGSLEY V. A BEST PRODUCTS COMPANY, ET AL(98358670CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEWART BLONG AND JOANNE BLONG V. ACANDS, INC., ET AL(CL998722AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| STEWART BREINTNER | NJ: UNITED STATES DISTRICT COURT/NEW JERSEY | ACTIVE |
| STEWART D. STEADMAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| STEWART F. ARCHEY V. GAF CORPORATION, ET AL(700CL0029413C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| STEWART F. MURPHY, JR AND DOROTHY E. MURPHY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98072502CX499) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| STEWART HAGIE AND JEAN HAGIE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(369098) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| STEWART HOLES V. BF GOODRICH COMPANY, ET AL(97329709CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEWART L. FISHER AND LORA FISHER V. AANDI COMPANY, ET AL(98C2193) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| STEWART L. FRAZIER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95167516) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| STEWART R. KREAMER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| STEWART RIGBY AND SYLVIA RIGBY V. BF GOODRICH COMPANY, ET AL(329762CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STEWART W. ROBERTS V. ACANDS INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| STEWART W. ROBERTS, SR. AND DONNA ROBERTS V. OWENS ILLINOIS, INC., ET AL(C92258D) | NH: UNITED STATES DISTRICT COURT/NEW HAMPSHIRE | ACTIVE |
| STEWART, ROBERT F. AND DOROTHY STEWART V. ACANDS, INC., ET AL(98C724) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| STEWART, RONALD AND MARION, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(906824) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| STEWART, WILLIE F. V. WR GRACE AND CO., ET AL(94004279NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| STICKLE, WAYNE V. ACANDS, INC., ET AL(99C229) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| STIMAC (SHARON INDIVIDUALLY AND ON BEHALF OF THE ESTATE OF JOHN STIMAC) V. A. H. BENNETT CO. ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| STINSON (JAMES R. & CARMELINE) V. A.P. GREEN INDUSTRIES INC. ET AL. CASE NO. 90-1555(901555) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |

Page: 1920 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| STIPANOVICH (RAY AND MARY E.) V. EAGLE PICHER IND., INC., ET AL(CI878943) | FL: CIRCUIT COURT OF ORANGE COUNTY FLORIDA | ACTIVE |
| STOCKLEY G. BROOKS AND PAULINE D. BROOKS V. ACANDS, INC., ET AL(93175502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| STOCKLEY, ROBERT L., V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(CA3902190T) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| STOKES (PAUL J. AND FAWN) V. CELOTEX CORPORATION, ET AL CASE NO. 90-3238(903238) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| STOKES BROWN V. A BEST PRODUCTS COMPANY, ET AL(00415432CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STONE, HERRY V. GUARD LINE, INC., ETAL(96012559NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| STONE, JERRY C. AND DONNA STONE V. ACANDS, INC., ET AL(98C725) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| STONE, JOSEPH A. AND EDYTH, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10784) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| STONE, ROGER D. AND JOYCE STONE V. ACANDS, INC., ET AL(99C199) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| STONER (ROBERT W. AND DORIS J.) V. A.C. & S., INC., ET AL CASE NO. 15604(15604) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| STONEWALL CONNER AND JULIA M. CONNER V. A BEST PRODUCTS COMPANY, ET AL(00419706CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STONEWALL DRUMMER AND MISSOURI DRUMMER V. A BEST PRODUCTS COMPANY, ET AL(98355940CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STOPHER, CHARLES R. AND FRANCES, V. A C & S INC. ET AL CASE NO. TP901405C.(TP901405C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| STOUFFER (RUSSELL A. AND NANCY) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| STRAIN (MICHAEL J. & EILEEN) V. KEENE CORP. ET AL. CASE NO. 792(792) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| STRATTON (LUTHER AND MARTHA E.) V. A.C. & S., INC., ET AL CASE NO. CV90-0204(CV900204) | LA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/LOUISIANA | ACTIVE |
| STRAUSNER (PAUL JR. & SHERRY D.) V. A. C. & S. INC. ET AL. CASE NO. 15623(15623) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| STRAWBRIDGE (JOSEPH G. & VELMA) V. FIBREBOARD CORP. ET AL.(8952220) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| STREETER SANFORD V. A BEST PRODUCTS COMPNAY, ET AL(00416278CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STRENCHOCK (PETER AND JOSEPHINE) V. EAGLE-PICHER INDUSTRIES INC. ET AL CASE NO. 90-90233-12-2.(9090233122) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| STRICKLAND (WILLIAM A. AND EDITH) V. OWENS-CORNING FIBERGLAS CORP.ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| STRICKLAND, TIMOTHY D. V. ACANDS, INC., ET AL(98C726) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| STRIGLE, JOHN C. AND BRENDA STRIGLE V. ACANDS, INC., ET AL(98C727) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| STRIMEL, DONALD L. AND BETTY A. STRIMEL V. ACANDS, INC., ET AL(98C728) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| STRONG, FAITH P., PERSONAL REPRESENTATIVE OF THE ESTATE OF STRONG, EUGENE A. REVEREND V. ACANDS, INC., ET AL(1999C07750) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| STROTHER SPENCE AND JEAN SPENCE V. A BEST PRODUCTS COMPANY, ET AL(00417667CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STROTHER TOWNSEND V. CROWN CORK AND SEAL COMPANY, ET AL(497CV7M) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| STUARD E. DEWALT V. ACANDS, INC., ET AL(99L1100) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| STUART A. WHITE AND LOIS A. WHITE V. AP GREEN REFRACTORIES COMPANY, ET AL(00013049NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| STUART AND MICHELLE RETCH V. ACANDS, INC., ET AL(98102460) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| STUART C. BATES V. A BEST PRODUCTS COMPANY, ET AL(00405506CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STUART E. CASTOR V. A BEST PRODUCTS COMPANY, ET AL(01430312CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STUART E. RICE AND ALBERTA RICE V. A BEST PRODUCTS COMPANY, ET AL(98355384CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| STUART F. VAN WAGNER AND BEVERLY VAN WAGNER V. EAGLE-PICHER INDUSTRIES, INC., ET AL.(896488) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| STUART HILTZ, JR V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| STUART JONES V. ACANDS, INC., ET AL(12457500) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| STUART L. GANTZ AND SHIRLEY GANTZ V. GUARDLINE, INC., ET LA(0092632NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| STUART M. CROSS AND BARBARA T. CROSS V. A-BEST PRODUCTS COMPANY, INC., ET AL.(9711310) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| STUART MARC ZUSKIN, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF SAMUEL ZUSKIN, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96277504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| STUART PARKER(8719263) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| STUART PIPPIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| STUART R. DOSTER V. ACANDS, INC., ET AL(CL9910664AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| STUMBAUGH (RICHARD & WILDA) V. AC&S INC. ET AL. CASE NO. 15670(15670) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| STUMPF (DONALD R.) V. A. H. BENNETT CO. ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| STUMPS (ROBERT J. AND JOANNE M.) V. EAGLE PICHER IND., INC., ET ALCASE NO. 90-CV002686(90CV002686) | WI: CIRCUIT COURT OF MILWAUKEE COUNTY WISCONSIN | ACTIVE |
| SUAREZ, CAROL A., PERSONAL REPRESENTATIVE OF SUAREZ, PAULINO A. ESTATE OF THE AND CAROL A. SUAREZ, AS SURVIVING SPOUSE V. ACANDS, INC., ET AL(1999C06279) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| SUE ANN BARR | TN: CIRCUIT COURT OF SULLIVAN COUNTY TENNESSEE | ACTIVE |
| SUE BIGGS FEESE, ADMINISTRATRIX OF THE ESTATE OF KENNETH FEESE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CI00698) | KY: CIRCUIT COURT OF WARREN COUNTY KENTUCKY | ACTIVE |
| SUE HARRIS ROACH AND JAMES R. ROACH V. ACANDS, INC., ET AL(2001CP23250) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| SUE M. FROST, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF LEROY FROST, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(297CV133JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| SUE SHEPPARD V. A BEST PRODUCTS COMPANY, ET AL(00411276CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SUEY MOY V. RAYBESTOS MANHATTAN, INC., ET AL(976358) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| SUGGS (TOMMY A.) V. FIBREBOARD CORPORATION, ET AL(C732099) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| SUHADOLINIK (PAUL C. AND ANTOINETTE) V. W. R. GRACE & CO., ET AL | NY: SUPREME COURT OF ONEIDA COUNTY NEW YORK | ACTIVE |
| SULLIVAN (LARRY H.) V. A. H. BENNETT CO. ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| SULLIVAN H. JACKSON AND MARGARET L. JACKSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99837CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| SULO SAINIO AND HELVI SAINIO V. PITTSBURGH CORNING CORPORATION, ET AL(940018B) | ME: UNITED STATES DISTRICT COURT / MAINE DISTRICT | ACTIVE |
| SULTAN MUHAMMAD V. A BEST PRODUCTS COMPANY, ET AL(00411360CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SUMMER R. WILLSIE AND LORETTA J. WILLSIE V. A BEST PRODUCTS COMPANY, ET AL(00405581CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SUMMERFIELD, JUNIOR M. AND BETTY L., V. ANCHOR PACKING COMPANY, ET AL. V. ACANDS, INC., ET AL.(88C603) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| SUMMERS (CHESTER L. AND VONA L.) V. AC&S INC. ET AL CASE NO. 2515(2515) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| SUMMERS, JOHN L. AND CORA L. SUMMERS V. ACANDS, INC., ET AL(99C200) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| SUMMERS, PERRY AND SUMMERS, PEARLINE V. WR GRACE AND CO., ET AL(94004290NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| SUMMERS, ROBERT L. V. ACANDS, INC., ET AL(98C730) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| SUMNER H. GREENOUGH AND MARJORIE GREENOUGH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(983218) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| SUMNER H. GREENOUGH AND MARJORIE L. GREENOUGH V. ACANDS, INC., ET AL(991665) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| SUMNER OLDHAM V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| SUMNER T. BLAUSTEIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| SUMPTER (RAYMOND) V. A. P. I. INC. ET AL. | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| SUMSKI, EDMUND L., AND JANE L., V. A C & S INC. ET AL CASE NO. L-6906-90.(L690690) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| SUNDAY DECAPIO V. A BEST PRODUCTS COMPANY, ET AL(98360195CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SUNDBY (ALAN A.) V. A. H. BENNETT CO. ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| SURMA (CHARLES AND FRANCES) V. KEENE CORP. ET AL CASE NO. 90L 3783(90L3783) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| SUSAN B. FOWLER, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ROBERT BREWER, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(66373T) | GA: SUPERIOR COURT OF WHITFIELD COUNTY GEORGIA | CLOSED |
| SUSAN B. GRENFELL AND GAYLA R. CODY, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. WR GRACE AND CO., ET AL(CV0036MDWM) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| SUSAN B. LOVELESS, INDIVIDUALLY AND AS REPRESENTATIVE FOR THE ESTATE OF KENNETH LOVELESS, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(C930146) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| SUSAN BALLEW AND CARMEN HEADRICK, INDIVIDUALLY AND AS NEXT OF KIN OF THE DECEDENT, RAY PADGETT V. A BEST PRODUCTS COMPANY, INC., ET AL(331400) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| SUSAN BARKMAN, SPECIAL ADMINISTRATOR TO THE ESTATE OF DONALD BARKMAN, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(00L13309) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| SUSAN BARNETT, PERSONAL REPRESENTATIVE OF THE ESTATE OF FLORENCE E. BARNETT V. OWENS CORNING FIBERGLAS CORP., ET AL(91123505) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SUSAN BARRENA, AS SUCCESSOR IN INTEREST TO THOMAS KEARNS, DECEASED, ET AL V. ACANDS, INC., ET AL(312604) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| SUSAN BARRENA, PERSONAL REPRESENTATIVE OF THE ESTATE OF THOMAS O. KEARNS V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| SUSAN BENNETT | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| SUSAN BIRMINGHAM AND MILTON BIRMINGHAM V. ARMSTRONG WORLD INDUSTRIES, INC., ET LA(D950066C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| SUSAN BROWN | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| SUSAN BURKHARD, EXECUTRIX OF THE ESTATE OF WILLIAM KING AND CAROLINE KING V. ACANDS, INC., ET AL(9905003683) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| SUSAN C. REAULT, AS EXECUTRIX OF THE ESTATE OF KEVIN J. SALNAN V. AW CHESTERTON COMPANY, ET AL(004397) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| SUSAN CARLSON, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF FRENCH R. MILES, DECEASED V. A BEST PRODUCTS COMPANY, ET AL (MILES R. FRENCH)(97337717CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SUSAN D. LOVELESS, INDIVIDUALLY AND AS REPRESENTATIVE FOR THE ESTATE OF KENNETH LOVELESS, DECEASED, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(C9301460) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| SUSAN DEMURO EXEC. | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| SUSAN DILL, INDIVIDUALLY AND AS TRUSTEE FOR THE HEIRS AND NEXT OF KIN TO JOHN DILL, DECEDENT V. ANCHOR PACKING COMPANY, ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| SUSAN DURANCE, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JOHN DURANCE, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0768A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| SUSAN ECKMANN, ADMINISTRATOR OF ESTATE OF WADE H. GUNN, DEC'D. V. ABEX CORPORATION, ET | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL.(870138) | | |
| SUSAN ELAINE HOLBOMBE AND BOBBY LEE HOLCOMBE V. ACANDS, INC., ET AL(99CP230398) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| SUSAN ERZAK, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN ERZAK, JR V. ACANDS, INC., ET AL(C0048AB2000000203) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| SUSAN GAGNIER, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF HARRIET J. SKRYNSKI, DECEASED, V. EMPIRE ASBESTOS PRODUCTS, INC., ET AL. | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| SUSAN HANDMAN, SPECIAL ADMINISTRATOR OF THE ESTATE OF JOE HANDMAN, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL(99L11187) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| SUSAN HERMES, AS PRSONAL REPRESENTATIVE ON BEHALF OF THE ESTATE OF DONALD LEE, DECEASED V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| SUSAN HIMES, AS LIMITED ADMINISTRATOR OF THE ESTATE OF GERALD GRACEY, DECEASED V. CONSOLIDATED RAIL CORPORATION, ET AL(095642) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| SUSAN J. BARR COLEMAN, PERSONAL REPRESENTATIVE FOR THE ESTATE OF DONALD R. BARR, DECEASED V. AP GREEN REFRACTORIES COMPANY, ET AL(00023898NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| SUSAN JOHNS, PERSONAL REPRESENTATIVE OF THE ESTATE OF HENRY HYLAND V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96215501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SUSAN K. HILL, INVIDUALLY AND AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF ELMER R. HILL V. THE E.J. BARTELLS COMPANY, ET AL(982266881SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| SUSAN L. CZYZCKI AND THOMAS CZYZCKI V. A BEST PRODUCTS COMPANY, ET AL(01434682CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SUSAN L. LARSON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF DELWIN L. HELMHOUT, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV29534) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| SUSAN LANG, EXECUTRIX OF THE ESTATE OF EDWARD STOLZ V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(980500241) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| SUSAN LANGMACK, ADMINISTRATRIX OF THE ESTATE OF DENNIS JOHN LANGMACK, AND INDIVIDUALLY AS WIDOW OF DENNIS LANGMACK V. ACANDS, INC., ET AL(954428) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | CLOSED |
| SUSAN LANSBERRY, AS ADMINISTRATRIX OF THE ESTATE OF KERMIT LANSBERRY V. A BEST PRODUCTS COMPANY, ET AL(501997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| SUSAN MACKENZIE, PERSONAL REPRESENTATIVE OF THE ESTE OF RONALD LIST AND INEZ LIST, INDIVIDUALLY AND AS SURVIVING SPOUSE OF RONALD LIST V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98341506CX2403) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SUSAN MOREHOUSE, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF ROBERT MOREHOUSE, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(97M64) | CO: UNITED STATES DISTRICT COURT/COLORADO | CLOSED |
| SUSAN NOWAK | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| SUSAN PACK, AS LEGAL REPRESENTATIVE OF THE ESTATE OF ALLAN P. WILSON V. AP GREEN INDUSTRIES, INC., ET AL(L644400) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| SUSAN PAGE, EXECUTRIX OF THE ESTATE OF ROBERT XAVIER, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL CASE NO. 90-11210-Z(9011210Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| SUSAN PETRAITIS, PERSONAL REPRESENTATIVE OF THE ESTATE OF FILOMENA MAMIE DE RENZIS V. ACANDS, INC., ET AL(C0048AB20000000409) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| SUSAN QUERRY, EXECUTRIX OF THE ESTATE OF BURTON BARBER, DECEASED V. ARGO PACKING CO., ET | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(96003860) | | |
| SUSAN WAGNER, AS SUSSECCOR IN INTEREST TO THE ESTATE O FDONALD E. ROCK, DECEASED, ET AL V. AP GREEN INDUSTRIES, INC. ET AL(310748) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| SUSAN WILKINS, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOHN R. WILKINS, DECEASED V. ACANDS, INC., ET AL(L382399) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| SUSAN WILLIAMS, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF WILBERT WILLIAMS, DECEDENT V. RAYBESTOS MANHATTAN, INC., ET AL(308540) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| SUSAN WRIGHT, SPECIAL ADMINISTRATOR TO THE ESTATE OF CHARLES WRIGHT, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL(99L14821) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| SUSANNAH BROCKWAY AS EXECUTRIX OF THE ESATE DAVID E. KLOCK, DEC'D.(965193) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| SUSANNE AUGER, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF ROBERT AUGER, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1386Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| SUSANNE PERRY, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF STANLEY PERRY, DECEASED V. ACANDS, INC.,ET AL(95014291) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| SUSIE ANN CLARK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(257897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| SUSIE B. PENTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970750CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| SUSIE BURNETT, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF VAUL S. BURNETT, DECEASED, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(9223412) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| SUSIE CRAWLEY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| SUSIE WARLICK AND JACK WARLICK V. A BEST PRODUCTS COMPANY, ET AL(404412) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SUSZAN FORD, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF EDWARD FORD, DECEASED V. ACANDS, INC., ET AL(60283) | TX: DISTRICT COURT OF HUNT COUNTY TEXAS | ACTIVE |
| SUTTON (WALTER C. & ERSULA) V. FIBREBOARD CORP. ET AL.(8952219) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| SUZANNE K. PRITCHETT AND JAMES PRITCHETT V. ACANDS, INC., ETAL(9682989NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| SUZANNE KAY PRITCHETT AND JAMES R. PRITCHETT V. ACANDS, INC., ET AL(15316833597) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| SUZANNE T. SUTTON AND HOWARD M. SUTTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9903886CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| SUZY JAFINE, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF EUGENE HELLER, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1421Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| SVELNIS, LUNGEN, V. OWENS-CORNING FIBEGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| SVEN EDWARDS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981577627) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| SVEN ERICKSON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| SVENBJORN DANIELSON AND SHIRLEY DANIELSON V. ACANDS, INC., ET AL(CL007929AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| SVEND KRISTENSEN AND BARBARA KRISTENSEN V. AP GREEN INDUSTRIES, INC., ET AL(400CV0776Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| SWAFFIELD, JERRY R. V. GUARD LINE, INC., ETAL(96012571NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| SWAIN F. HIRST AND ANN HIRST V. ACANDS, INC., ET AL(CL0101066AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| SWANSEN (LAVERN & DOROTHY) V. KENTILE FLOORS INC. ET AL. CASE NO. 024593(024593) | NY: SUPREME COURT OF CHAUTAUQUA COUNTY NEW YORK | ACTIVE |
| SWEAT (CHARLES C. AND JUDY) V. A-BEST CO. INC. ET AL CASE NO. 1-331-90.(133190) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| SWEET, GENE M. V. GUARD LINE, INC., ET AL(96012575NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| SWEN G. OLIN V. AP GREEN INDUSTRIES, INC., ET AL(00L19) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| SWILLEY, JOE N. V. WR GRACE AND CO., ET AL(94004298NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| SYBIL PARKER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| SYBLE HUTSON, EXEC OF ESTATE OF ERSEL E HUTSON, ETC. | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| SYBLE M. CABANISS V. GARLOCK, INC., ET AL(001188CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| SYBRAND SWART AND MARJORIE L. SWART V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(191CV10074) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SYDNEY BAILEY, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF EARL BAILEY V. AMERICAN TOBACCO COMPANY, ET AL(9718056CA15) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| SYDNEY H. WILLIAMS AND RUBY WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(98355765CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SYDNEY L. CARPENTER, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(D152425) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| SYDNEY LEE, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF FRANCIS C. LEE V. AW CHESTERTON COMPANY, ET AL(991468) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| SYDNOR, HEMPSAL JR. AND MARY, V. EAGLE PICHER INDUSTRIES, INC., ET AL.(90250533) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SYLBERT PHILLIP AND RUTH D. PHILLIP V. ACANDS, INC., ET AL(98233518CX1644) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SYLVAN C. GREEN AND BLANCHE GREEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(276597) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| SYLVANIOUS DENSON, JR V. GAF CORPORATION, ET AL(700CL0029259W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| SYLVESTER A. PARADELAS V. AP GREEN INDUSTRIES, INC., ET AL(200014433) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| SYLVESTER BARNETT AND PATRICIA BARNETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94325505) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| SYLVESTER BRADLEY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION(26710) | LA: DISTRICT COURT OF WEST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| SYLVESTER BRADY V. A BEST PRODUCTS COMPANY, ET AL(98356288CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| SYLVESTER BRADY V. A BEST PRODUCTS COMPANY, ET AL(98358705CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| SYLVESTER BYRD, JR AND JOYCE BYRD V. A BEST PRODUCTS COMPANY, ET AL(01429804CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SYLVESTER C. LANNING V. A BEST PRODUCTS COMPANY, ET AL(98353817CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SYLVESTER COOPER AND SALLIE COOPER V. A BEST PRODUCTS COMPANY, ET AL(00411740CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SYLVESTER COSTELLO V. ACME INSULATION, INC., ET AL(20025545NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| SYLVESTER COXE, SR AND ESTELLA COXE V. A BEST PRODUCTS COMPANY, ET AL(97342164CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SYLVESTER D. WILLIAMS AND JIMMIE H. WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(98351504CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SYLVESTER DARDEN, JR AND BERTHA DARDEN V. A BEST PRODUCTS COMPANY, ET AL(00419317CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SYLVESTER FREEMAN AND ELLA FREEMAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10910) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| SYLVESTER G. HOLLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028739H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| SYLVESTER GILBERT V. WR GRACE AND CO., ET AL(9818832) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| SYLVESTER GILL V. ACANDS, INC., ET AL(299CV391JM) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| SYLVESTER H. NEWSOME V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028943W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| SYLVESTER HARRIS, JR. AND BETTY HARRIS, V. ACME INSULATIONS, INCORPORATED, ET AL.(94662NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| SYLVESTER HOWELL AND GRACIE HOWELL V. A BEST PRODUCTS COMPANY, ET AL(97342421CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SYLVESTER J. BLEVINS, ET AL V. A BEST PRODUCTS COMPANY, ET AL(CV96010240) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | ACTIVE |
| SYLVESTER J. DEMAGGIO, SR AND BARBARA M. DEMAGGIO V. PITTSBURGH CORNING CORPORATION, ET AL(982756) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| SYLVESTER J. DEMAGGIO, SR V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

Page: 1926 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| SYLVESTER J. KENDHAMMER AND LEONETTE M. KENDHAMMER V. CROWN CORK AND SEAL COMPANY, ET AL(96C719C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| SYLVESTER JOHNSON V. ACANDS, INC., ET AL(00029981NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| SYLVESTER JOHNSON V. ACANDS, INC., ET AL(99C8534) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| SYLVESTER K. JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(00425895CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SYLVESTER KNIGHT AND HELEN KNIGHT V. AP GREEN REFRACTORIES, INC., ET AL(99970027) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| SYLVESTER LACHAPELLE | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| SYLVESTER LEWIS V. AP GREEN REFRACTORIES, INC., ET AL(0017275CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| SYLVESTER OSTERFELD AND EILEEN OSTERFELD V. A BEST PRODUCTS COMPANY, ET AL(294729) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SYLVESTER PETERSON V. ACANDS, INC., ET AL(00C2867) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| SYLVESTER R. ROSS AND GLENNA R. ROSS V. CROWN CORK AND SEAL COMPANY, ET AL(96CV244) | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| SYLVESTER RICH AND ELEANOR RICH V. OWENS ILLINOIS, INC., ET AL(925306CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| SYLVESTER ROBEY AND VALERIE ROBEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911633C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| SYLVESTER ROBEY AND VALERIE ROBEY V. CROWN CORK AND SEAL COMPANY, ET AL(296CV364JM) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| SYLVESTER ROLAND AND JUANITA ROLAND V. ANCHOR PACKING CO., ET AL(L124797) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| SYLVESTER SMALL AND CLOATEEN CLARK SMALL V. A BEST PRODUCTS COMPANY, ET AL(00426562CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SYLVESTER SMUGALA V. ANCHOR PACKING COMPANY, ET AL(492CV001763) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| SYLVESTER TENNISON AND PATSY L. TENNISON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317587298) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| SYLVESTER V. SCHICATANO AND GLORIA R. SCHICATANO, HIS WIFE V. ACANDS, INC., ET AL.(2305S1991) | PA: COURT OF COMMON PLEAS OF DAUPHON COUNTY PENNSYLVANIA | ACTIVE |
| SYLVESTER VALLEY AND DAISY MAE VALLEY V. A BEST PRODUCTS COMPANY, ET AL(0036789NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| SYLVESTER WIMERBLY V. A BEST PRODUCTS COMPANY, ET AL(98356460CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SYLVESTRE CAPOZZI V. RAPID AMERICAN CORPORATION, ET AL(00601009) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| SYLVESTRO SAM POULOS, ET AL V. OWENS CORNING, ET AL(9904239) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| SYLVIA (GILBERT & MARGARET) V. OWENS-ILLINOIS INC. ET AL.(904115) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| SYLVIA A. JOHNSTON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ARTHUR F. JOHNSTON V. THE EJ BARTELLS COMPANY, ET AL(002039166SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| SYLVIA ALLEN, DANNY CHARLES ALLEN AND RICHARD WAYNE ALLEN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVES OF THE HEIRS AND ESTATE OF SAMUEL ALDINE ALLEN, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV27784) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| SYLVIA BEYNON, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JOHN BEYNON, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0837Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| SYLVIA GONZALEZ, ET AL V. COMBUSTION ENGINEERING, INC., ETAL(BC151032) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| SYLVIA HOLSTEIN, ADNINSTRATIX OF THE ESTATE OF LESLIE H. HOLSTEIN, V. OWENS-CORNING FIBERGLAS CORP. ET AL.(91C390) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| SYLVIA JOHNSON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DONALD C. JOHNSON V. THE EJ BARTELLS COMPANY, ET AL(992139186SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| SYLVIA KIRK, EXECUTRIX OF THE ESTATE OF KENNETH E. KIRK, DECEASED V. ARMSTRONG CORK COMPANY, ET AL(92C208) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| SYLVIA LOPES, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST OF CONFESSOR LOPES, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(309002) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| SYLVIA LOPES, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST OF CONFESSOR LOPES, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(309004) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| SYLVIA PEDLICO | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| SYLVIA R. FULLER, AS EXECUTOR OF THE ESTATE OF ROBERT D. FULLER, DECEASED V. COMBUSTION ENGINEERING, INC., ET AL(99L175) | IL: CIRCUIT COURT OF PEORIA COUNTY ILLINOIS | ACTIVE |
| SYLVIA REDRICK V. A BEST PRODUCTS COMPANY, ET AL(01434869CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SYLVIA SMITHERMAN, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES FRANKLIN SMITHERMAN, DECEASED AND SYLVIA SMITHERMAN, INDIVIDUALLY AND AS DEPENDENT WIDOW OF JAMES FRANKLIN SMITHERMAN, DECEASED(B150980) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| SYLVIA XENIAS, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOHN XENIAS V. BF GOODRICH COMPANY, ET AL(98359879CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SYLVIO BEAUCHAMP V. AP GREEN INDUSTRIES, INC., ET AL(400CV1414Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| SYLVIO C. BOISVERT | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| SYNETTE GANDY, EXECUTRIX OF THE ESTATE OF ABRAHAM GANDY, DECEASED, ET AL V. ASBESTOS CLAIMS MANAGEMENT, ET AL(CV2000186) | AL: CIRCUIT COURT OF TUSCALOOSA COUNTY ALABAMA | ACTIVE |
| SYSVESTER SMITH V. A BEST PRODUCTS COMPANY, ET AL(97342462CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| SYVALUS SPRAGLEY V. OWENS CORNING CORPORATION, ET AL(700CL9927845W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| SZALAY (ZOLTAN AND FLORENCE) V. EAGLE PICHER IND., INC., ET AL CASE NO. 89-8850(898850) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| T. ARNOLD CRAIN, JR AND BETTY FAY CRAIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(11853RM00) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| T. C. MAGEE, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV24286) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| T. C. MARSHALL OWENS V. A BEST PRODUCTS COMPANY, ET AL(00413309CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| T. C. MEANS AND GLORIA D. MEANS, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DV9906488D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| T. C. YOUNG AND EDDIE MAE YOUNG V. A BEST PRODUCTS COMPANY, ET AL(98355786CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| T. D. KYLE AND JUNE KYLE V. COMBUSTION ENGINEERING, INC., ET AL(299630) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| T. DAVID GORDON AND CHARLENE GORDON V. ACANDS, INC., ET AL(98104348) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| T. E. HEDGE AND JEAN HEDGE V. A BEST PRODUCTS COMPANY, ET AL(00426033CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| T. J. MILLER, JR AND LEVINNIE MILLER V. A BEST PRODUCTS COMPANY, ET AL(00411345CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| T. J. PARKER AND MAMIE LEE PARKER V. AMERICAN OPTICAL CORPORATION, ET AL(96691148NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| T. J. PAYTON V. A BEST PRODUCTS COMPANY, ET AL(01432730CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| T. JACK EMERT AND JANE EMERT V. A BEST PRODUCTS COMPANY, ET AL(4099) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| T. L. CARNATHAN AND FLORENCE CARNATHAN V. A BEST PRODUCTS CO., ET AL(98348323CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| T. L. PROVITT AND DOROTHY PROVITT V. A BEST PRODUCTS COMPANY, ET AL(97340870CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| T. LESLIE CARPENTER AND LOIS CARPENTER V. AP GREEN REFRACTORIES, INC., ET AL(CL998262AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| T. M. REYNOLDS V. AW CHESTERTON COMPANY, ET AL(993633CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| T. R. BLUETT, SR, ET AL V. OWENS CORNING, ET AL(CC9804573A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| T. WAYNE MOORE AND NANCY MOORE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(219398) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| T.C. JOHNSON V. RAYBESTOS MANHATTAN, INC., ET AL(933329) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| TACCARD (ROY AND JOAN) V. A. C. & S. INC., ET AL CASE NO. 4397(4397) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| TACCONI (DONALD) V. ABEX CORP. ET AL.(917276) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| TAD K. ROBERTSON V. ACANDS, INC., ET AL(00C5159) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| TADEUSZ ZARICZNY AS ADMINISTRATOR FOR THE ESTATE OF HARRIETT ZARICZNY V. AP GREEN INDUSTRIES, INC., ET AL(99113847) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| TAJIE MAJOR, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF WILLIAM E. MAJOR, DECEASED, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(300722) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| TALBERT, JIMMIE G. AND COLLEEN TALBERT V. ACANDS, INC., ET AL(99C201) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| TALLENT (RALPH E. AND ANNA P.) V. A-BEST CO. INC. ET AL CASE NO. 2-385-90.(238590) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| TALLEY S. DAVIS AND PATRICIA DAVIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(163397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| TALMADGE AND GLADYS WELLS V. ACANDS, INC., ET AL(49D029501MI0001545) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| TALMADGE BURTON GARY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15316829397) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | CLOSED |
| TALMADGE DAMPIER AND LOIS DAMPIER V. ACANDS, INC., ET AL(99019623) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| TALMADGE DOWDLAN, SR. AND VIRGINIA DOWDLAN, ET AL. V. KEENE CORPORATION, ET AL.(9215133) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| TALMADGE E. OGDEN V. ACANDS, INC., ET AL(99VS0151604C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| TALMADGE H. FICKLING AND JOAN ELAINE FICKLING V. ACANDS, INC., ET AL(CL990833AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| TALMADGE MILLER AND ROWENA MILLER V. ACANDS CO, INC., ET AL(92322092) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| TALMAGE OTTO COOPER AND FRANCES W. COOPER V. A BEST PRODUCTS COMPANY, ET AL(00426614CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TALMAGE W. MCCLELLAND | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| TALMON L. CRANE AND DOROTHY L. CRANE V. COMBUSTION ENGINEERING, INC., ET AL(299237) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TALOLO LIMU V. ACANDS, INC., ET AL(312822) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| TALTORY JACKSON, JR AND EVELYN JACKSON V. A BEST PRODUCTS COMPANY, ET AL(00419471CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TAMASHIRO (SHIGERU AND MILDRED A.) V. THE CELOTEX CORP., ET AL CASE NO. 89-00950(8900950) | HI: UNITED STATES DISTRICT COURT/HAWAII | ACTIVE |
| TAMMIE R. SPILLMAN WILSON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF GEORGE SANFORD SPILLMAN, SR V. GAF CORPORATION, ET AL(0008679F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| TAMMY CRAWFORD BROWN, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF CHARLES T. CRAWFORD, ET AL V. BF GOODRICH COMPANY, ET AL(00423185CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TAMMY HUNTER, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF ROBERT C. HUNTER, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(3976621) | SC: UNITED STATES DISTRICT COURT/SOUTH CAROLINA | CLOSED |
| TAMMY LOVINGOOD, PERSONAL REPRESENTATIVE OF THE ESTATE OF FRANKIE LEE TYLER V. ACANDS, INC., ET AL(395CV402T) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRCT/NORTH CAROLINA | ACTIVE |
| TAMMY ROBISON, PERSONAL REPRESENTATIVE OF THE ESTATE OF GORDON L. GARLITZ V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98183530CX1357) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| TANDY CHAMBERLAIN V. ACANDS, INC., ET AL(319153) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| TANGEE MITCHELL, PERSONAL REPRESENTATIVE OF THE ESTATE OF GEORGE D. MITCHELL V. ACANDS, INC., ET AL(86CG20319298) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| TANGNEY, EDWIN, V. ATLAS TURNER, INC., ET AL.(902334) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| TANN (LOUIS) V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL(904359) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| TANTHOREY, THAD AND DONNA L. TANTHOREY V. ACANDS, INC., ET AL(98C731) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| TAOM DALE PREAST AND MARGARET LEE PREAST V. ACANDS, INC., ET AL(292884) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TAPPAN MACE V. A BEST PRODUCTS COMPANY, ET AL(00419861CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| TARA HARTON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF GEORGE BUNGANICH, DECEASED V. OWENS CORNING, ET AL(CC987312D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| TARQUIN PRISCO V. ACANDS, INC., ET AL(L524300) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| TARTON SMALL V. A BEST PRODUCTS COMPANY, ET AL(00426563CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TAURASI (PAUL, JR., AND DOROTHY) V. OWENS-CORNING FIBERGLAS CORP., ET AL CASE NO. 90-11202-Z(9011202Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| TAVANO (DONATO) V. A.C. & S., INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| TAYLOR (ANDREW, SR.) V. FIBREBOARD CORPORATION, ET AL(C732080) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| TAYLOR (HAROLD A. & DELORIS) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. 1:89CV13220(189CV13220) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| TAYLOR (LUCIAN M. AND JOAN) V. A C & S, INC., ET AL CASE NO. IP901193C(IP901193C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| TAYLOR (RUNETTE AS PERSONAL REPRESENTATIVE OF THE ESTATE OF AND SURVIVING SPOUSE OF SELLARD S. TAYLOR DECEASED) V. EAGLE-PICHER INDUSTRIES INC. ET AL.(90274625) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| TAYLOR (STANLEY J. & JANET G.) V. AC&S INC. ET AL. CASE NO. 15658(15658) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| TAYLOR (WILLIAM AND ETHEL V.) V. EAGLE PICHER IND., INC., ET AL CASE NO. 89-062522(89062522) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| TAYLOR H. DOWNS AND MABEL J. DOWNS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10750) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| TAYLOR JONES V. CROWN CORK AND SEAL COMPANY, ETAL(296CV268JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| TAYLOR, HAROLD D. AND WILDA TAYLOR V. ACANDS, INC., ET AL(99C202) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| TAYLOR, JOHN AND DIANE TAYLOR V. ACANDS, INC., ET AL(99C203) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| TAYLOR, ROY J. AND REDA K. TAYLOR V. ACANDS, INC., ET AL(99C204) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| TAYLOR, ROY L. V. ACANDS, INC., ET AL(99C205) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| TAZZERALL K. PITTS AND KAREN PITTS V. A BEST PRODUCTS COMPANY, ET AL(00411637CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TEAL (ROBERT AND ELENA) V. OWENS-CORNING FIBERGLAS CORP., ET AL CASE NO. 90-11203-Z(9011203Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| TED A. MACIEJEWSKI V. AP GREEN INDUSTRIES, INC., ET AL(00L813) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| TED A. REYNOLDS V. A BEST PRODUCTS COMPANY, ET AL(00405222CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TED A. ZAPARZYNSKI AND LUCY ZAPARZYNSKI V. A BEST PRODUCTS COMPANY, ET AL(00410812CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TED ANSEL WILLIAMS AND PATRICIA A. WILLIAMS V. ACANDS, INC., ET AL(99CP235188) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| TED B. GRAVES V. THE ANCHOR PACKING COMPANY, ET AL(IP92577C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| TED B. PARSON AN DPATRICIA A. PARSON V. A BEST PRODUCTS COMPANY, ET AL(00417717CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TED BISHOP, ET AL V. ABLE SUPPLY CO., ET AL(26725) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | ACTIVE |
| TED BOLAN, DUANE L. BUSSEN, LESTER A. DOORNEK, EDWARD E. JUTILA CYRIL J. SCHIEDEMEYER, SR, PETER J. STECKL, WARREN A. VAN GAAL, AND JEROME ZABORSKI V. THE ANCHOR PACKING COMPANY, ET AL(92C0194) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| TED BRENSKELLE AND MARGARET BRENSKELLE V. A BEST PRODUCTS COMPANY, ET AL(01432909CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| TED BRENSKELLE AND MARGARET BRENSKELLE V. A BEST PRODUCTS COMPANY, ET AL(01433859CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TED BRUCE LAKINS AND ELIZA ELLEN LAKINS V. A BEST COMPANY, INC., ET AL(274598) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| TED C. CAMPBELL AND SONJA CAMPBELL V. OWENS CORNING FIBERGLA SCORPORATION, ET AL(281297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| TED C. ZWIERZYNSKI V. A BEST PRODUCTS COMPANY, ET AL(00423849CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TED CALVIN SAPP AND MABLE B. SAPP V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(I960108G) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| TED CARL BROOKS, AND HIS WIFE, BEULAH BROOKS V. A C & S CO., INC., ET AL.(91267591) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| TED E. ALLRED AND LINDA ALLRED V. A BEST PRODUCTS COMPANY, ET AL(00418530CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TED F. KAWKA AND HELEN KAWKA V. A BEST PRODUCTS COMPANY, ET AL(01434349CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TED G. BROWN AND WILMA BROWN V. ABEST PRODUCTS COMPANY, ET AL(317254) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TED GOFF AND ANN GOFF V. ACANDS CO., INC., ET AL(23292) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| TED GRIMES AND RHONDA GRIMES V. A BEST PRODUCTS COMPANY, ET AL(00414776CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TED I. SMITH AND PHYLLIS A. SMITH V. A BEST PRODUCTS COMPANY, ET AL(99396287CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TED J. BURIAN AND JANICE BURIAN V. GARLOCK, INC., ET AL(CS960456FVS) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | CLOSED |
| TED J. COUNSELLER AND RUTH J. COUNSELLER V. ACANDS, INC., ET AL(9843399) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| TED J. DUNCAN AND MARION DUNCAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10747) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| TED J. KLARA V. ACANDS, INC., ET AL(139S1999) | PA: COURT OF COMMON PLEAS OF DAUPHON COUNTY PENNSYLVANIA | ACTIVE |
| TED J. SUMMERS AND GERTRUDE M. SUMMERS V. CROWN CORK AND SEAL COMPANY, ET AL(296CV471RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| TED JAMES LYTLE AND MARY D. LYTLE V. CLEMCO INDUSTRIES, INC., ET AL(9857440) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| TED JOSEPH JORDAN AND BARBARA JORDAN, V. A.C.&S., INC., ET AL.(93CV0272) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| TED KOWALCZYK AND LUCILLE KOWALCZYK V. A BEST PRODUCTS COMPANY, ET AL(99396449CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TED L. BIGGS AND GEORGIA BIGGS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9543919) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| TED L. IVEY AND SUSAN IVEY V. ANCHOR PACKING COMPANY, ET AL.(92CV1880) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| TED L. STEPHENS AND MAYBELLE STEPHENS V. A BEST PRODUCTS COMPANY, ET AL(404395) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TED LANHAM AND DEE LANHAM V. A BEST PRODUCTS COMPANY, ET AL(00412648CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TED LENDELL GARRIS AND MAHALIA SIDES GARRIS V. A BEST PRODUCTS COMPANY, ET AL(00413287CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TED M. JENKINS, AS SURVIVING SON AND PERSONAL REPRESENTATIVE OF THE ESTATE OF MILDRED A. JENKINS, DECEASED V. ACANDS, INC., ET AL(X01000155) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| TED M. OPRON AND KAREN S. OPRON V. PNEUMO ABEX CORPORATION, ET AL(99C930) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| TED MALENOCK V. A BEST PRODUCTS COMPANY, ET AL(00425633CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TED PALUCKI | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| TED PERRY AND DIANE PERRY V. ACANDS, INC., ET AL(CL995615AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| TED RAGLIN, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001719) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| TED ROLAND SMITH V. ACANDS, INC. ET AL(700CV196BR1) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| TED VAN HOOK V. AP GREEN INDUSTRIES, INC., ET AL(967624CI7) | FL: CIRCUIT COURT OF PINNELLAS COUNTY FLORIDA | ACTIVE |
| TED VANHOOK V. ACANDS, INC., ET AL(9804469) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| TED WILCHER AND EMILY WILCHER V. ACANDS, INC., ETAL(9510488) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| TED WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(98351505CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TEDDY BARKER, JR AND BARBARA M. BARKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C6692) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| TEDDY D. LONG AND PATRICIA ANN LONG V. AY MCDONALD SUPPLY COMPANY, INC., ET AL(CL064) | IA: DISTRICT COURT OF POLK COUNTY IOWA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| TEDDY DAVIS AND LINDA DAVIS V. AMCHEM PRODUCTS INC., ET AL(01105122NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| TEDDY L. ADAMS V. ACANDS, INC., ET AL(TH99231CTH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| TEDDY L. GUY AND RUTH GUY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(385597) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| TEDDY LAMAR STARNES AND DELLA LEE STARNES V. A BEST PRODUCTS COMPANY, ET AL(00413257CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TEDDY ODELL BLANKENSHIP AND IRENE BLANKENSHIP V. CSX TRANSPORTATION, INC., ET AL(194CV13590) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| TEDDY P. SCOTT V. A BEST PRODUCTS COMPANY, ET AL(99399289CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TEDDY RAY SCHUSTER, ET AL V. OWENS CORNING, ET AL(CC983272C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| TEDDY STONE | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| TEDDY THOMPSON | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| TEDDY TOKARZ AND PHYLLIS TOKARZ V. ACANDS, INC., ET AL(97105308) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| TEDDY TOKARZ AND PHYLLIS TOKARZ V. ACANDS, INC., ET AL(98CIV5926) | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | CLOSED |
| TEDDY WAYNE SIMCOX AND ILLENE RUBY SIMCOX V. A BEST COMPANY, INC., ET AL(12199) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| TEDDY WHITE V. ACANDS, INC., ET AL(200CV87RL) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| TEDDY WILLIS V. THE ANCHOR PACKING COMPANY, ET AL(300035) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| TEDFORD M. STREVEL AND VERA STREVEL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(381197) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| TEKLA KUZLA(876520) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| TELESFORO OLIVAREZ V. A BEST PRODUCTS COMPANY, ET AL(00419295CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TEMNICK (HARRY & MELVA) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. 1:90CV10007(190CV10007) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| TEMPLE E. DONALDSON V. ACANDS, INC, ET AL(99L1077) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| TENNIE R. BARNES, ET VIR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL.(191CV720) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| TENNIS L. LINVILLE AND INA LINVILLE V. A BEST PRODUCTS COMPANY, ET AL(00418097CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TENNYSON BOGGS AND GLENDALE E. BOGGS V. A BEST PRODUCTS COMPANY, ET AL(298426) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TEODOLINDO SALVUCCI AND ANNE DARGAN SALVUCCI V. RAPID AMERICAN CORPORATION, ET(943533) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| TERENCE M. ENGLISH V. ACANDS, INC., ET AL(9728794CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| TERENCE MCGACHY AND MAUREEN MCGACHY V. ACANDS, INC., ET AL(L4800) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| TERESA ANN ADKINS, EXECUTRIX FOR THE ESTATE OF GLENN JOE SIMMONS V. AANDI COMPANY, ET AL(96C542) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| TERESA B. STEWART AND WILLIAM R. STEWART, JR V. ACANDS, INC., ET AL(2000CP236614) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| TERESA GERENCSER, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF MICHAEL SCIME, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1207Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| TERESA HAMILTON AND ERNEST HAMILTON V. ACANDS, INC., ET AL(151094) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| TERESA M. BATTERTON AND THOMAS BATTERTON V. GARLOCK, ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| TERESA MORANI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| TERESA N. LAWSON, EXECUTRIX OF THE ESTATE OF LARRY E. LAWSON, DECEASED V. ACANDS, INC., ET AL(00C2504) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| TERESA N. SAMUEL, ON HER OWN BEHALF AND BEHALF OF THE ESTATE OF ROBERT L. SAMUEL, DECEASED V. ACANDS, INC., ET AL(49D029501MI0001665) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| TERESA OLVER, PERSONAL REPRESENTATIVE OF THE ESTATE OF MICHAEL OLVER, DECEASED V. ANCHOR | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |

Page: 1932 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PACKING COMPANY, ET AL(98822617NP) | | |
| TERESA PEARCE, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF RICHARD PEARCE, DECEASED V. AP GREEN INDUSTRIES, INC. ET AL(400CV0891Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| TERESA SHEAHAN, KAREN SEAHAN, TAMMY OCONNOR, PEGGY SHEAHAN AND JOHN BRETT SHEAHAN, ET AL V. ACANDS, INC., ET AL(98201425) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | CLOSED |
| TERESA SNYDER, PERSONAL REPRESENTATIVE OF THE ESTATE OF RALPH C. SNYDER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95146521) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| TERESA TAGLIERI, ADMINISTRATRIX OF THE ESTATE OF CHARLES J. TAGLIERI AND WIDOW IN HER OWN RIGHT V. AP GREEN SERVICES, INC., ET LA(9502607) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| TERLINGS R. GRANGER AND MARY GRANGER V. AP GREEN INDUSTRIES, INC., ET AL(9304208) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| TERRANCE A. HRITZ AND DOROTHY HRITZ V. A BEST PRODUCTS COMPANY, ET AL(00417559CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TERRANCE J. KELLY V. A BEST PRODUCTS COMPANY, ET AL(00420013CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TERRANCE J. TYO AND DEBRA TYO V. ACANDS, INC., ET AL(10477399) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| TERRANCE NAGEL V. A BEST PRODUCTS COMPANY, ET AL(01431675CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TERRANCE O'MEARA AND DORIS O'MEARA, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| TERRANCE P. CLARK AND PATRICIA J. CLARK V. ANCHOR PACKING COMPANY, ET AL(92224421NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| TERRANCE W. KURIGER V. A BEST PRODUCTS COMPANY, ET AL(00418576CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TERRANCE WILTON AND JUDY WILTON V. A BEST PRODUCTS COMPANY, ET AL(598CV166) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| TERREL CLENARD SMITH AND ROSE SMITH V. A BEST PRODUCTS COMPANY, ET AL(01432041CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TERRELL MONTI V. OWENS CORNING CORPORATION, ET AL(97L04789) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| TERRELL V. THOMPKINS AND LYNDA THOMPKINS V. OWENS ILLINOIS, INC., ET AL(96CI04627) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| TERRENCE A. LUSK AND GERRY LUSK V. CROWN CORK AND SEAL COMPANY, ETAL(F95061CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| TERRENCE DOOLEY | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| TERRENCE E. MEGULES AND LYNN MEGULES V. ACANDS, INC., ET AL(00006758) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| TERRENCE F. HALSAK V. A BEST PRODUCTS COMPANY, ET AL(00420000CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TERRENCE FORREST V. AP GREEN INDUSTRIES, INC., ET AL(400CV1387Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| TERRENCE J. BOYLE, V. OWENS-ILLINOIS, INC., ET AL.(911487CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| TERRENCE J. BYRNE V. A BEST PRODUCTS COMPANY, ET AL(99384637CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TERRENCE J. DUPLANTIS AND DONNA JEAN DUPLANTIS, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(B161833) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| TERRENCE KURHANSKY, V. ACANDS, INC., ET AL.(191CV10005) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| TERRENCE L. DUVERNEY, SR AND DOROTHY S. DUVERNEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95858CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| TERRENCE M. HACKETT V. A BEST PRODUCTS COMPANY, ET AL(00415533CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TERRENCE M. MURPHY AND RITA MURPHY, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV11258) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| TERRENCE MCCRAY, SPECIAL ADMINISTRATOR OF THE ESTATE OF ARTHUR MCCRAY, DECEASED V. OWENS CORNING CORPORATION, ET AL(97L09088) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| TERRENCE MURPHY AND BETTY MURPHY V. OWENS ILLINOIS, INC., ET AL(GD961103) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |

Page: 1933 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| TERRENCE QUIN AND TERESA QUINN V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| TERRENCE R. WEBBER V. ACANDS, INC., ET AL(200CV383RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| TERRI BURTON, SPECIAL ADMINISTRATOR OF THE ESTATE OF RICHARD TODD, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93L291) | IL: CIRCUIT COURT OF MCCLEAN COUNTY ILLINOIS | ACTIVE |
| TERRI GIBBONS V. A BEST PRODUCTS COMPANY, ET AL(99392303CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TERRI M. ANDING, ET AL V. WESTINGHOUSE ELECTRIC CORPORATION, ET AL(991283) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| TERRIE AILEEN MEADS, AS LEGAL HEIR OF EDWARD WIMMER MEADS V. ACANDS, INC., ET AL(BC156746) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| TERRIL ROBINSON V. ACANDS, INC., ET AL(99L218) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| TERRILL N. THIBERT AND MARGARET THIBERT V. AP GREEN INDUSTRIES, INC., ET AL(92C0826C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | CLOSED |
| TERRIO (EDWARD & JOAN) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| TERRY A. VERNON AND SUSAN C. VERNON, ET AL V. ACANDS, INC., ET AL(6991742) | SC: UNITED STATES DISTRICT COURT/SOUTH CAROLINA | ACTIVE |
| TERRY (HERBERT HOOVER AND LONA E.) V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL CASE NO. 1:89CV13216(189CV13216) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| TERRY A. ANGLES AND ANN ANGLES V. ACANDS, INC., ET AL(196CV20004) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| TERRY A. BOTTOMLEE | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| TERRY A. EDWARDS V. ACANDS, INC., ET AL(992208) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| TERRY A. GRAY V. A BEST PRODUCTS COMPANY, ET AL(00411541CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TERRY A. KONSDORF AND MARLENE A. KONSDORF V. A BEST PRODUCTS COMPANY, ET AL(0136721NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| TERRY A. PINKHAM AND LISA J. PINKHAM V. ACANDS, INC., ET AL(99622) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| TERRY A. ROBINSON AND CORA LEE ROBINSON V. ACANDS, INC., ET AL(10519699) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| TERRY A. STAUBS AND CATHY STAUBS V. A BEST PRODUCTS COMPANY, ET AL(00418594CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TERRY APTHORPE AND SUSAN APTHORPE V. A BEST PRODUCTS COMPANY, ET AL(97343489CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TERRY BITTLE, ET AL V. GAF CORPORATION, ET AL(0008366F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| TERRY BOARIU AND LAURA BOARIU V. A BEST PRODUCTS COMPANY, ET AL(13800102300) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| TERRY C. EURE V. GAF CORPORATION, ET AL(700CL0030135W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| TERRY C. KILBANE AND DONNA KILBANE V. A BEST PRODUCTS COMPANY, ET AL(00402567CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TERRY COUTURE AND JEANETTE COUTURE V. AP GREEN INDUSTRIES, INC., ET AL(400CV0798Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| TERRY CRANE, AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF WILLIAM BROWN, DECEASED V. KEENE CORPORATION, ET AL(12715093) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| TERRY CRUM V. A BEST PRODUCTS COMPANY, ET AL(01428063CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TERRY D. BARRON, EMBREW R. BRADBERRY, ET AL V. AMOCO CHEMICAL COMPANY, ET AL(A92CA174) | TX: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/TEXAS | ACTIVE |
| TERRY D. BRADEN AND SUZANNE BRADEN V. A BEST PRODUCTS COMPANY, ET AL(01434517CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TERRY D. MELTON AND RISSA MELTON V. ACANDS, INC., ETLA(96C724) | TN: CIRCUIT COURT OF DAVIDSON COUNTY TENNESSEE | CLOSED |
| TERRY D. SAUSMAN AND JANICE S. SAUSMAN V. CROWN CORK AND SEAL COMPANY, ET AL(296CV351RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| TERRY DOLLY AND CLARA DOLLY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9828737CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| TERRY DOUGLAS JAYNES AND BARBARA PARKER JAYNES V. ACANDS, INC., ET AL(99CP230588) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| TERRY E. DILLINGER AND CHERYL DILLINGER V. A BEST PRODUCTS COMPANY, ET AL(98355927CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TERRY EDWARDS V. AP GREEN REFRACTORIES, INC., ET AL(99960027) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| TERRY ELMERS COMBS V. A BEST PRODUCTS COMPANY, ET AL(01429807CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TERRY F. MOSS AND JACKLYN K. MOSS V. ACANDS, INC., ET AL(2000CP235888) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| TERRY F. PEASE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| TERRY FERRARA, AS PERSONAL REPRESENTATIVE, OF THE ESTATE OF FRANK A. FERRARA, DECEASED, V. KEENE CORPORATION, ET AL. | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| TERRY FLETCHER AND TERRI FLETCHER V. A BEST PRODUCTS COMPANY, ET AL(99397900CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TERRY FOGLE AND RUTH FOGLE V. ACANDS, INC, ET AL(9904455) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| TERRY G. FIELDS AND MARY FIELDS V. A BEST COMPANY, INC., ET AL(341500) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| TERRY G. FISH AND DOROTHY M. FISK V. CROWN CORK AND SEAL COMPANY, ET AL(IP94166C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| TERRY G. JEFFRIES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C7490) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| TERRY GORDON V. A BEST PRODUCTS COMPANY, ET AL(00412415CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TERRY HENDON, SR AND EDITH HENDON V. A BEST PRODUCTS COMPANY, ET AL(00425826CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TERRY HENDRIX AND PAULETTA HENDRIX V. ACANDS, INC., ET AL(CL007971AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| TERRY HOUSER AND CYNTHIA HOUSER V. ACANDS, INC., ET AL(CL995626AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| TERRY HUBER AND BEVERLY HUBER, V. ACANDS, INC., ET AL.(9508172) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| TERRY KUMINKOSKI AND ELAINE KUMINKOSKI V. A BEST PRODUCTS COMPANY, ET AL(00419668CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TERRY L. ADAMEC, SR AND DONNA J. ADAMEC, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(105901) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| TERRY L. DERDEN, PERSONAL REPRESENTATIVE AND WRONGFUL DEATH BENEFICIARY OF GARLAND A. DERDEN, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CI940214AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| TERRY L. EDDY AND VICTORIA EDDY V. ABEX CORPORATION, ET AL(0033546NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| TERRY L. ELROD V. ACANDS, INC., ET AL(00L431) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| TERRY L. FALKENSTEIN AND DIANE FALKENSTEIN V. A BEST PRODUCTS COMPANY, ET AL(00412138CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TERRY L. GEESAMAN AND JUDITH E. GEESAMAN V. THE ANCHOR PACKING COMPANY, ET AL(IP941362C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| TERRY L. GOFF, SR AND RUTH D. GOFF V. PNEUMO ABEX CORPORATION, ET AL(00C2912) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| TERRY L. GRABBE V. A BEST PRODUCTS COMPANY, ET AL(00423793CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TERRY L. HOWARD AND DEBORAH HOWARD V. ACANDS, INC., ET AL(995771) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| TERRY L. KEIFER AND BETTY KEIFER V. A BEST PRODUCTS COMPANY, ET AL(01434350CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TERRY L. LAFOREST AND JANET M. LAFOREST V. A BEST PRODUCTS COMPANY, ET AL(305867) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TERRY L. LATTERY AND NANCY M. LATTERY V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| TERRY L. ONGENAE V. ACANDS, INC., ET AL(99C4338) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| TERRY L. PHELPS V. GAF CORPORATION, ET AL(740CL0000215400) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| TERRY L. PICKEREL ALND MARIA PICKEREL V. A BEST PRODUCTS COMPANY, ET AL(98353946CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TERRY L. PORTER V. ACANDS, INC., ET AL(93C5389) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| TERRY L. SCURLOCK AND KATHY J. SCURLOCK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV11130) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| TERRY L. SIMMS V. AP GREEN INDUSTRIES, INC., ET AL(01L170) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| TERRY L. TAYLOR AND GLENDA TAYLOR V. CROWN CORK AND SEAL COMPANY, ET AL(197CV434) | TN: UNITED STATES DISTRTICT COURT/EASTERN DISTRICT/TENNESSEE | ACTIVE |
| TERRY L. TUCKER AND DARLENN TUCKER V. ACANDS, INC., ET AL(956144NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| TERRY L. WATKINS AND CAROL WATKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(277297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| TERRY L. WERNER AND DARLENE E. WERNER V. A BEST PRODUCTS COMPANY, ET AL(00418404CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TERRY L. WOOD V. A BEST PRODUCTS COMPANY, ET AL(00410806CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TERRY L. YOUNG AND CAROL A. YOUNG, V. ACANDS, INC., ET AL.(289067) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

Page: 1935 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| TERRY LEE BROWNING AND REBECCA ALICE BROWNING V. A BEST PRODUCTS COMPANY, ET AL(404168) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TERRY LINDNER, AS TRUXTEE FOR THE NEXT OF KIN OF JOHN LINDNER V. AW CHESTERTON CO., ET AL(C301386) | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| TERRY LYNN CATE V. ACANDS CO., INC., ET AL(380691) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| TERRY LYNN SIMPSON V. A BEST PRODUCTS COMPANY, ET AL(00413313CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TERRY M. ALDRIDGE AND DEE ALDRIDGE V. A BEST PRODUCTS COMPANY, ET AL(00411956CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TERRY M. SEIBERT AND SYLVIA SEIBERT V. A BEST PRODUCTS COMPANY, ET AL(98361629CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TERRY M. SMITH AND ELLEN H. SMITH V. ACANDS, INC., ET AL(2000CP236817) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| TERRY M. WEBER V. ACANDS, INC, ET AL(F95098CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| TERRY MANN V. GOODYEAR TIRE AND RUBBER COMPANY, ET AL(00403591CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TERRY MARSHALL AND CAROL MARSHALL V. ACANDS, INC., ET AL(9931306CICI) | FL: CIRCUIT COURT OF VOLUSIA COUNTY FLORIDA | ACTIVE |
| TERRY MCCAFFREY V. A BEST PRODUCTS COMPANY, ET AL(00405195CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TERRY MCCRILLIS V. GAF CORPORATION, ET AL(0008267C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| TERRY MITCHELL HARRISON AND DEBBIE HARRISON V. A BEST PRODUCTS COMPANY, ET AL(00414073CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TERRY N. HARTLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0029089W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| TERRY NORTON AND DEBRA NORTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(157997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| TERRY OWEN MIDDLETON AND SANDRA MIDDLETON V. A BEST PRODUCTS COMPANY, ET AL(01432195CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TERRY P. CAMPBELL AND NADINE CAMPBELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CAL9509876) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| TERRY P. GARRETT V. ASBESTOS CORPORATON LIMITED ET AL(14259) | LA: DISTRICT COURT OF WEST FELICIANA PARISH LOUISIANA | ACTIVE |
| TERRY R. BARYLAK V. A BEST PRODUCTS COMPANY, ET AL(98358328CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| TERRY R. HOWARD AND KATHY HOWARD V. A BEST PRODUCTS COMPANY, INC., ET AL(GD009293) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| TERRY R. MORGAN V. A BEST PRODUCTS COMPANY, ET AL(00423622CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TERRY R. RICE V. GAF CORPORATION, ET AL(200011000955) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| TERRY RUTHERFORD AND MARY RUTHERFORD, V. OWENS-ILLINOIS, INC., ET AL.(925746CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| TERRY S. HOFFMAN, ADMINISTRATOR OF THE ESTATE OF ANDREW F. MAYS, DECEASED V. ACANDS, INC., ET AL(95C2752) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| TERRY SEAY BARRINGER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9606715F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| TERRY SHIPLACK AND PEGGY SHIPLACK V. AP GREEN INDUSTRIES, INC., ET AL(400CV715A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| TERRY SPURLOCK V. ATLAS TURNER, INC., ET AL(304445) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| TERRY TAYLOR V. ACANDS, INC., ET AL(12549400) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| TERRY TURNER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98CV0928) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| TERRY V. FARMER AND DONNA K. FARMER V. AP GREEN INDUSTRIES, INC., ET AL(200004002260) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| TERRY W. HOLTMAN V. AP GREEN INDUSTRIES, INC., ET AL(00L1041) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| TERRY W. KAITALA V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| TERRY W. SHATRAW AND SHARON SHATRAW V. ACANDS, INC., ET AL(99104804) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| TERRY W. WALTERS AND SARA J. WALTERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9803335CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| TEST | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| TEVIS, JOSEPH J. AND MAISIE, V. EAGLE PICHER INDUSTRIES, INC., ET AL.(CA1109989) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| TEWELL, HAROLD E. AND RITA MARIA, V. EAGLE PICHER INDUSTRIES INC. ET AL.(90CA07230) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| TEX A. ELLIOTT V. GAF CORPORATION, ET AL(740CL0000200100) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| TEX COSBY AND JOANN COSBY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CI1757) | KY: CIRCUIT COURT OF FAYETTE COUNTY KENTUCKY | ACTIVE |
| THADDEUS BOBROWSKI V. ACANDS, INC., ET AL(L959797) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| THADDEUS COOLIDGE | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| THADDEUS D. BURGEN, SR. V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THADDEUS DOMITRZ AND NOVA DOMITRZ V. AJ BAXTER COMPANY, ET AL(99939941NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| THADDEUS F. MECZYWOR V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THADDEUS HICKLIN AND ISABELLA J. HICKLIN V. ACANDS, INC., ET AL(90003501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THADDEUS J. HUDZIK, JR AS EXECUTOR OF THE ESTATE OF THADDEUS J. HUDZIK, SR V. OWENS CORNING FIBERGLAS CORPORATON, ET AL(9601387S) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| THADDEUS JANISZEWSKI | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| THADDEUS KARP | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| THADDEUS KLIMCZYK AND ANNE KLIMCZYK V. A BEST PRODUCTS COMPANY, ET AL(00415715CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THADDEUS MISILO AND DONNA MISILO V. ACANDS, INC., ETLA(9507430) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| THADDEUS MISILO AND FRANCES MISILO V. ACANDS, INC., ET AL(983021) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| THADDEUS R. JANKOWSKI AND EILEEN JANKOWSKI V. ARMSTROSNG WORLD INDUSTRIES, INC., ET AL(IP911521C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| THADDEUS SLADOWSKI V. ACANDS, INC., ET LA(9507649) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| THADDEUS WOJCIK AND WALTERINE L. WOJCIK V. AP GREEN REFRACTORIES COMPANY, ET AL(99940321NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| THADDUES SARAMA AND MARCIA SARAMA V. ACANDS, INC., ET AL(I20001564) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| THAYER DONOVAN AND ELIZABETH DONOVAN V. AP GREEN REFRACTORIES, INC., ET AL(CL008047AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| THAYER G. ALLEY AND BARBARA ALLEY V. AP GREEN REFRACTORIES, INC., ET AL(CL009413AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| THE ESTATE OF DONALD L. MADISON, DECEASED AND AUDREY MADISON, SURVIVING SPOUSE V. WR GRACE AND CO CONN., ET AL(CL00072996) | IA: DISTRICT COURT OF POLK COUNTY IOWA | ACTIVE |
| THE ESTATE OF EDWARD W. DYER BY ITS ADMINISTRATOR BARBARA NEWQUIST V. WR GRACE, A NY CORPORATION, ET AL(496CV70081) | IA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/IOWA | ACTIVE |
| THE ESTATE OF EDWARD W. DYER BY ITS ADMINISTRATOR BARBARA NEWQUIST V. WR GRACE, ET AL(494CV80560) | IA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/IOWA | ACTIVE |
| THE ESTATE OF JACKIE LEE BABCOCK BY HIS ADMINISTRATRIX ANGELINE BABCOCK, VINCENT CARBONE & CAROL CARBONE AND ARTHUR WEYGANT & CAROL WEYGANT V. A. C. & S. INC. ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| THE ESTATE OF JOHN WHEELER, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(98356136CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THE ESTATE OF JOSEPH JONES, DECEASED, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(191CV338) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| THE ESTATE OF OLIVER SMITH BY HIS EXECUTOR, WILLIAM F. CHIMERI, FREDERICK LEE AND PATRICIA LEE, H/W, RAYMOND BODALL AND FLORENCE BODALL, H/W, ET AL, V. ACANDS, INC., ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| THE ESTATE OF WILLIAM KANOSKIE BY AND THROUGH ITS ADMINISTRATOR, JUDITH N. KANOSKIE, ETC., V. FIBREBOARD CORP., ET AL.(C637805) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| THE HONORABLE MICHAEL W. AMDOR AND KATHLEEN C. AMDOR V. ARMSTRONG WORLD INDUSTRIES INC. ET | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |

Page: 1937 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(00VS010515D) | | |
| THE TRUST COMPANY OF VIRGINIA AS EXECUTOR OF THE ESTATE OF JAMES L. PERKINS AND MYRNA S. PERKINS, INDIVIDUALLY AND AS WIDOW OF JAMES L. PERKINS, V. ACANDS, INC., ET AL(00VS000577D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| THEADORIS HESTER AND ROSE HESTER V.CROWN CORK AND SEAL COMPANY, ETAL(96C5746) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| THELBERT H. VARNER AND BRENDA VARNER V. AP GREEN REFRACTORIES COMPANY, ET AL(00037466NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| THELBERT J. WEAVER V. GAF CORPORATION, ET AL(700CL0029727C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| THELMA A. NEPHEW | NY: SUPREME COURT OF CLINTON COUNTY NEW YORK | ACTIVE |
| THELMA ANTONOPOULOS AND APOSTOLOS ANTONOPOULOS, V. PITTSBURGH-CORNING CORPORATION, ET AL.(9111286Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THELMA BABINEAU, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ALFRED BABINEAU, V. OWENS-CORNING FIBERGLAS, CORPORATION ET AL.(9110625Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THELMA BURTON, IMETHA HILLIE, ALFRED BURTON, GWENDOLYN MAXEY, ARNETTA BROWN, SHARON JACKSON, VERA BURTON, INDIVIDUALLY, AND THELMA BURTON, GUARDIAN FOR DARRELL BURTON, JR., AND VALENCIA BURT(859184) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| THELMA COOPER V. A BEST PRODUCTS COMPANY, ET AL(00426278CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THELMA CRAUN AND OTHIS H. CRAUN V. ACANDS, INC., ET AL(95242517) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THELMA DENIESE V. AP GREEN INDUSTRIES, INC., ET AL(400CV1067Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| THELMA DYSON, SPECIAL ADMINISTRATOR OF THE ESTATE OF WILFORD DYSON, DECEASED, V. OWENS CORNING CORP., ET AL.(97L007311) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| THELMA E. ELLIOTT, INDIVIDUALLY AND AS TEMPORARY EXECUTRIX OF THE ESTATE OF JOHN F. ELLIOTT, V. RAPID CORPORATION, ET AL(944577) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THELMA E. STICKLE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF NORMAN B. STICKLE, DECEASED V. AP GREEN REFRACTORIES CO., ET AL(L383500) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| THELMA JACKSON, PERSONAL REPRESENTATIVE OF THE ESTATE OF TJ JACKSON, DECEASED V. GUARD LINE, INC., ET LA(9613004NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| THELMA M. RONEMUS, PERSONAL REPRESENTATIVE OF THE ESTATE OF BRUCE D. RONEMUS V. ACANDS, INC., ET AL(1999C8430) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| THELMA M. ROWE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF FREDERICK S. ROWE, SR, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000319) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THELMA M. WARD, AS EXECUTRIX OF THE ESTATE AND SURVIVORS OF WALTER E. CRUES, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(298CV327RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| THELMA MASON, INDIVIDUAL AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF NATHAN J. MASON V. BEADEX MANUFACTURING, LLC., ET AL(012041223SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| THELMA NELSON, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOHN P. NELSON, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(941784H) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| THELMA O. GLENN AND J. S. GLENN V. CROWN CORK AND SEAL COMPANY, ET AL(9606417) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| THELMA OVERHOLT, CHAMP OVERHOLT, STEVEN OVERHOLT, GLENN OVERHOLT, SUSAN PHILPOT AND JEANNE MCMURCHIE, INDIVIDUALLY AND AS THE SUCCESSORS IN INTEREST OF THE ESTATE OF RICHARD OVERHOLT V. OWENS CORNIN(7664179) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |

Page: 1938 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| THELMA R. GRIFFITHS, ADMINISTRATRIX OF THE ESTATE OF JOHN D. GRIFFITHS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(200090063) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| THELMA S. RYAN, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF DONOVAN A. MCMAHAN V. A BEST PRODUCTS COMPANY, ET AL(316942) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THELMER ROBERTSON AND JOYCE A. ROBERTSON V. ACANDS, INC., ET AL(00C264) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | CLOSED |
| THELSTON MORGAN, ET AL V. ACANDS, INC., ET AL(26683) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | ACTIVE |
| THELTON L. MCMILLIAN AND GLADINE MCMILLIAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980932CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| THEMIAH WATERS V. AP GREEN INDUSTRIES, INC., ET AL(9807001180) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| THEMUS PARCHIA V. A BEST PRODUCTS COMAPNY, ET AL(99395949CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THEO C. FORNEY V. A BEST PRODUCTS COMPANY, ET AL(00423586CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THEO DEVILLE | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| THEODA OBRYANT, JR, ET AL V. OWENS CORNING, ET AL(CC983122E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| THEODIS C. BARNES AND LESLIE BARNES V. A BEST PRODUCTS COMPANY, ET AL(00411285CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THEODIS NORMAN AND THELMA NORMAN V. A BEST PRODUCTS COMPANY, ET AL(97341873CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THEODORA HUGHES, INDIVIDUALLY AND AS TRUSTEE FOR THE HEIRS AND NEXT OF KIN OF F. ARTHUR HUGHES V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF ST. LOUIS COUNTY MINNESOTA | CLOSED |
| THEODORA M. CHRISTY AND RALPH CHRISTY V. A BEST PRODUCTS COMPANY, ET AL(01434225CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THEODORE A. CLAY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THEODORE A. LILLIQUIST | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| THEODORE A. LINDBERG V. API, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| THEODORE A. LOCKEY AND ELEANOR J. LOCKEY V. AP GREEN REFRACTORIES COOMPANY, ET AL(99916389NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| THEODORE A. MERRITT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900166300) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| THEODORE A. RITTENHOUSE AND BETTY JANE RITTENHOUSE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(93255340CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THEODORE A. WOODBURY, JR AND PTSY WOODBURY V. A BEST PRODUCTS COMPANY, ET AL(298423) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THEODORE AND ANNA BABITCH V. THE ANCHOR PACKING CO., ET AL(L1111895) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| THEODORE AND BEVERLY PETERSON V. ACANDS, INC., ET AL(98113525) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| THEODORE AND CAROLYN RICE V. ACANDS, INC., ET AL(98120724) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| THEODORE ANDROKAVITZ V. ACANDS, INC., ET AL(99605) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THEODORE BANKS, ET AL V. OWENS CORNING, ET AL(9808458H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| THEODORE BARKER V. A BEST PRODUCTS COMPANY, ET AL(98356265CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| THEODORE BARKER V. A BEST PRODUCTS COMPANY, ET AL(98358317CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| THEODORE BARTON HOWARD DOROTHY HOWARD V. A BEST PRODUCTS COMPANY, ET AL(01432162CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THEODORE BASS V. ALLIED SIGNAL, INC., ET AL(99L1120) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| THEODORE BILLIAS AND PENNY BILLIAS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99908CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| THEODORE BLEVINS AND ROMIE M. BLEVINS V. A BEST PRODUCTS COMPANY,ET AL(98354220CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THEODORE BROWN V. A BEST PRODUCTS COMPANY, ET AL(00415433CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

Page: 1939 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| THEODORE C. CORMAY AND JOAN CORMAY V. ACANDS, INC., ET AL(001278) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THEODORE C. GREER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028917W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| THEODORE C. HAYES V. PNEUMO ABEX CORPORATION, ET AL(00C2415) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| THEODORE C. JENKINS V. NATIONAL GYPSUM COMPANY, ET AL(9814303) | LA: DISTRICT COURT OF ST. TAMMANY PARISH LOUISIANA | ACTIVE |
| THEODORE C. NICHOLSON V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(951829CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| THEODORE CARNEY, SR AND AILEEN CARNEY V. A BEST COMPANY, INC., ET AL(241997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| THEODORE CASEY V. ACANDS, INC., ET AL(311314) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| THEODORE COCHEU V. AP GREEN REFRACTORIES, INC., ET AL(006920CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| THEODORE COMER V. ACANDS, INC., ET AL(310722) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| THEODORE CRAUSE V. CROWN CORK AND SEAL COMPANY, ET AL(297CV146JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| THEODORE D. LOCKETT AND SANDRA LOCKETT V. ACANDS, INC., ET AL(A990111NP) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | CLOSED |
| THEODORE D. MARKUS AND HELEN MARKUS V. EMPIRE ACE INSULATION MANUFACTURING CORP., ET AL. | NY: SUPREME COURT OF SCHENECTADY COUNTY NEW YORK | ACTIVE |
| THEODORE DANA AND ELLEN DANA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(912241449) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| THEODORE DECKER AND JOAN DECKER V. AP GREEN REFRACTORIES, INC., ET AL(CL001840AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| THEODORE DENT AND PATRICIA DENT V. A BEST PRODUCTS COMPANY, ET AL(00411449CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THEODORE DUFF AND MARGARET DUFF V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000972) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THEODORE DUNHAM V. ACANDS, INC., ET AL(200CV053JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| THEODORE E. AUMUELLER AND BARBARA AUMUELLER V. THE ANCHOR PACKING COMPANY, ET AL(94C0161) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| THEODORE E. AUMUELLER, ET AL V. THE AP GREEN REFRACTORIES, CO, ET AL(94C0217) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| THEODORE E. BRELSFORD | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| THEODORE E. DURYEA(885160) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THEODORE E. DURYEA | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THEODORE E. GUERRY V. A BEST PRODUCTS COMPANY, ET AL(98361316CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| THEODORE E. KALISCHAK V. A BEST PRODUCTS COMPANY, ET AL(00404973CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THEODORE E. OLGREN V. A BEST PRODUCTS COMPANY, ET AL(305725) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THEODORE E. RUFFIN, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028989C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| THEODORE EDWARD BESCO, ET AL V. OWENS CORNING, ET AL(9713684) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| THEODORE EULER AND JOAN EULER V.AP GREEN REFRACTORIES, INC., ET AL(CL006845AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| THEODORE F. BIRNBAUM V. AP GREEN REFRACTORIES, INC., ET AL(0010536CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| THEODORE F. GRUMLEY V. A BEST PRODUCTS COMPANY, ET AL(00405545CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THEODORE F. PETECKI | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THEODORE F. STUCHLIK AND PAULINE STUCHLIK AND WILLIAM H. SHORT ANDDORIS E. SHORT(8817089) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| THEODORE F. WALINSKAS V. OWENS CORNING FIBERGLAS CORP., ET AL(91123502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THEODORE G. BURKLAND V. A BEST PRODUCTS COMPANY, ET AL(99384636CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THEODORE G. IVES AND NANCY E. IVES V. CROWN CORK AND SEAL COMPANY, ET AL(F95054CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| THEODORE G. SHARPE V. ACANDS, INC., ETAL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THEODORE GALVIN V. ACANDS, INC., ET AL(L136697) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| THEODORE GILLSON AND FRANCES P. GILLSON V. A BEST PRODUCTS COMPANY, ET AL(98355991CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THEODORE H. EULER AND JOAN L. EULER V. BRAUER SUPPLY COMPANY, ET AL(00200L774) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| THEODORE HAY, JR AND ANN HAY V. OWENS CORNING, ET AL(00004370) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| THEODORE HELMAN AND BEVERLY HELMAN V. ACANDS, INC., ET AL(00005745) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| THEODORE HERCHA AND BETTY A. HERCHA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98149504CX1072) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THEODORE HILLARY AND DOROTHY HILLARY V. AP GREEN REFRACTORIES, INC., ET AL(991153227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| THEODORE HINRICHS AND JUDY HINRICHS V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| THEODORE HORSCH AND BEVERLY HORSCH V. AMERICAN STANDARD COMPANIES, ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| THEODORE HUDSON V. A BEST PRODUCTS COMPANY, ET AL(98361339CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THEODORE HURT AND FREDDIE HURT V. A BEST PRODUCTS COMPANY, ET AL(01429820CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THEODORE INGRAM AND WILLIE INGRAM V. OWENS CORNING, ET AL(9907368) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| THEODORE J. ANDERSON AND ROSALEE ANDERSON V. A BEST PRODUCTS COMPANY, ET AL(97343483CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THEODORE J. BENZA V. ACANDS, INC., ET AL(99277) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THEODORE J. BURGIN, JR AND BONNIE J. BURGIN V. THE ANACONDA COMPANY, ET AL(942252) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| THEODORE J. BURGIN, SR AND MARY EMILY BURGIN V. THE ANACONDA COMPANY, ET AL(942253) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| THEODORE J. COLES AND GOLDIE H. COLES V. API, INC., ET AL(C201978) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| THEODORE J. CROWELL AND FRANCES CROWELL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(200011000664) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| THEODORE J. DRESBAUGH AND HAZEL DRESBAUGH V. CROWN CORK AND SEAL COMPANY, ET AL(IP94164C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| THEODORE J. JARMULOSKI V. A BEST PRODUCTS COMPANY, ET AL(00423603CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THEODORE J. LAPPONI AND GLORIA M. LAPPONI V. A BEST PRODUCTS COMPANY, ET AL(GD982550) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| THEODORE J. LASKOWSKI AND DOROTHY LASKOWSKI V. ACANDS, INC., ET AL(981848) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| THEODORE J. LYONS, JR V. ACANDS, INC., ET AL(87CG13673837) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THEODORE J. MAY V. A BEST PRODUCTS COMPANY, ET AL(00399753CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THEODORE J. SMITH AND MADONNA SMITH V. A BEST PRODUCTS COMPANY, ET AL(98354060CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THEODORE JENKINS AND MERCEDES JENKINS V. ACANDS, INC., ET AL(L1231997) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| THEODORE JOHN RICHARD BENHARDT, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317371798) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| THEODORE JOHNSON AND CAROL JOHNSON V. ACANDS, INC., ET AL(981497CA11) | FL: CIRCUIT COURT OF MONROE COUNTY FLORIDA | CLOSED |
| THEODORE JOHNSON AND PATTY JOHNSON V. ACANDS, INC., ET AL(00006746) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| THEODORE KIYAK V. ACANDS, INC., ET AL(L1190197) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| THEODORE KOZAK V. ACANDS, INC., ET AL(C0048AB2001000156) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| THEODORE KUNDRATIK V. ACANDS, INC., ET AL(C0048AB2000000083) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| THEODORE L. ARMSTRONG V. OWENS CORNING, ET AL(BC199143) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| THEODORE L. BRENNER AND JEANNE BRENNER V. A BEST PRODUCTS COMPANY, ET AL(00426046CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THEODORE L. BROWN AND MARLENE BROWN V. ACANDS, INC., ET AL(X01000286) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THEODORE L. GARDNER AND BEVERLY GARDNER V. A BEST PRODUCTS COMPANY, ET AL(305414) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THEODORE L. MEADOWS V. A BEST PRODUCTS COMPANY, ETAL(01432387CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THEODORE L. PEREZ AND ANNIE PEREZ V. A BEST PRODUCTS CO., ET AL(98351110CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THEODORE L. SPRANKLE AND VERONICA SPRANKLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(991073CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| THEODORE LANKAY AND IRENE LANKAY V. ACANDS, INC., ET AL(L1228695) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| THEODORE LEO SKALLEY V. AP GREEN INDUSTRIES, INC., ET AL(00410177CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THEODORE LEONARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(985342CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| THEODORE LUBAS AND JUNE LUBAS V. ACANDS, INC., ET AL(L287495) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| THEODORE M. KULIG | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THEODORE MATRO V. ACANDS,INC., ETAL(95293507) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THEODORE MENDOZA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(BC213786) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| THEODORE METTS AND MYRTLE B. METTS V. A BEST PRODUCTS COMPANY, ET AL(00415758CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THEODORE MOORE AND WANDA MOORE V. AP GREEN INDUSTRIES, INC., ET AL(9809001450) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| THEODORE MUSANTE V. ACANDS, INC., ET AL(10863101) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| THEODORE N. MEHALSKI V. 20TH CENTURY GLOVE CORPORATION OF TEXAS, ET AL(9721244NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| THEODORE NIEMI | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| THEODORE NORMAN AND MARION NORMAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(000302159) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| THEODORE O. HOWARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0029118H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| THEODORE P. ROBINSON AND ANNIE LEE ROBINSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000386) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THEODORE PACETTI AND ELEANOR PACETTI V. ACANDS, INC., ET AL(9805002053) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| THEODORE PAGE WESTMORELAND AND EDNA L. WESTMORELAND, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(A161206) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| THEODORE PARKER AND ARNISSA M. PARKER V. ACANDS, INC., ET AL(98329564CX2289) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THEODORE PAYNE V. OWENS-CORNING FIBERGLAS CORP. ET AL.(911462) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| THEODORE PINTARICH AND JAQUALYN PINTARICH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C7164) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| THEODORE PLACK AND JEANETTE PLACK V. ACANDS, INC., ET AL(9908452) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| THEODORE PRICE AND PATRICIA PRICE V. A BEST PRODUCTS COMPANY, ET AL(01429278CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THEODORE PRYOR AND MARY ANN PRYOR V. ACANDS, INC., ET AL(99019624) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| THEODORE QUICK V. ACANDS, INC., ET AL(87294561) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THEODORE QUINN V. ACANDS, INC., ET AL(95121675) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| THEODORE R. AND DOROTHY PISIEWSKI V. OWENS ILLINOIS, INC., ET AL(897950) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THEODORE R. ANDERSON AND EVELYN ANDERSON V. PITTSBURGH CORNING CORPORATION, ET AL(892044056) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| THEODORE R. GSCHWIND AND JOANNE M. GSCHWIND V. CROWN CORK AND SEAL COMPANY, ETAL(F95050CTV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| THEODORE R. HARRISON V. ACANDS, INC., ET AL(2000CP0567) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| THEODORE R. HOPSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL9927993V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| THEODORE R. JOHNSON, JR AND MINNIE A. JOHNSON V. ACANDS, INC., ET AL(97C606) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| THEODORE R. KYSER AND CEOLA M. KYSER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980888CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| THEODORE R. MACKEY V. ACANDS, INC., ET AL(99VS0151649C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| THEODORE R. MOSLEY V. A BEST PRODUCTS COMPANY, ET AL(97340864CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| THEODORE R. POTTEIGER AND ALICE I. POTTEIGER V. ACANDS, INC., ET AL(C0048AB2000000151) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| THEODORE R. RORER V. A&M INSULATION COMPANY, ET AL(200CV718JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| THEODORE R. SYMONDS V. AP GREEN INDUSTRIES, INC., ET AL(9305607) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| THEODORE R. WILCHER AND SADIE WILCHER V. ACANDS, INC., ET AL(12067699) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| THEODORE RADEMACHER AND DIANE RADEMACHER V. ACANDS, INC., ET AL(9787192NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | CLOSED |
| THEODORE ROBERTS AND MARY JEAN ROBERTS V. A BEST PRODUCTS COMPANY, ET AL(00412422CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THEODORE ROBINSON AND REBECCA ROBINSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000005313) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| THEODORE RODZINKA AND MARY RODZINKA V. ACANDS, INC., ETAL(L1260895) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| THEODORE S. SWIFT AND REBECCA E. SWIFT V. OWEN SCORNING FIBERGLAS CORPORATION, ET AL(96278508) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THEODORE SCHAEFER AND LORRAINE SCHAEFER V. AP GREEN REFRACTORIES CO., ET AL(L211301AS) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| THEODORE SCHMIDT AND THELMA SCHMIDT V. AP GREEN REFRACTORIES, INC., ET AL(0010525CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| THEODORE SCHWEIGER AND ELEANOR SCHWEIGER V. OWENS CORNIG FIBERGLAS CORPORATION, ET AL(9513402) | PA: COURT OF COMMON PLEAS OF MONTGOMERY COUNTY PENNSYLVANIA | ACTIVE |
| THEODORE SHIRILLA AND MARLENE SHIRILLA V. A BEST PRODUCTS COMPANY, ET AL(98360429CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THEODORE SIGMUND AND FRANCES SIGMUND, V. ACANDS, INC., ET AL.(9507754) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| THEODORE SKORA AND ELIZABETH SKORA V. CROWN CORK AND SEAL COMPANY, ET AL(296CV372RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| THEODORE STAPLES, SR AND ANGELINA STAPLES V. A BEST PRODUCTS COMPANY, ET AL(34000116500) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| THEODORE SUDOL AND MARY SUDOL V. ACANDS, INC., ET AL(9508644) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| THEODORE T. TRALA AND VERA TRALA V. AC&S, INC., ET AL. (NOTE: SUB OF DECOURCELLE)(87CN0461CV) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| THEODORE TAYLOR AND GLORIA TAYLOR V. OWENS CORNING, ET AL(9905893) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| THEODORE TUREK V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THEODORE TUSCAN AND GINGER TUSCAN V. ACANDS, INC., ET AL(9626199CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| THEODORE W. GOCHIS V. A BEST PRODUCTS COMPANY, ET AL(00418421CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THEODORE W. HARRIS V. ACANDS, INC., ET AL(99VS151564C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| THEODORE W. JOHNSON AND RUTH J. JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(98351353CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THEODORE W. JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL9928015A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| THEODORE W. ROMAK V. A BEST PRODUCTS COMPANY, ET AL(99901898NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| THEODORE W. TESTOLIN AND JOANN TESTOLIN V. CROWN CORK AND SEAL COMPANY, ET AL(294CV05) | MI: WESTERN DISTRICT MI | ACTIVE |
| THEODORE W. WHITE V. A BEST PRODUCTS COMPANY, ET AL(99396472CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THEODORE W. WIDING AND LEOLA WIDING V. AP GREEN INDUSTRIES, INC., ET AL(303046) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| THEODORE WHITE, SR AND MARY LOUISE WHITE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96364CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| THEODORE WILLIAMS AND ELLA WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(00426024CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THEODORE WILSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL9928028V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| THEODORE WIMS AND FANNIE WIMS V. A BEST PRODUCTS COMPANY, ET AL(00411909CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THEODORE WINEBRAKE AND JEANNE WINEBRAKE V. ACANDS INC., ET AL(9512580) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| THEODORE WYNN V. OWENS CORNING FIBEGLAS CORPORATION, ET AL(97010508) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

Page: 1943 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| THEODORE ZOLNIEREK AND DOLORINE ZOLNIEREK V. AP GREEN REFRACTORIES COMPANY, ET AL(99002910NP) | MI: CIRCUIT COURT OF ALPENA COUNTY MICHIGAN | CLOSED |
| THEODORE ZUK | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| THEODOSIS, CONSTANTINE M. A/K/A CHARLES M. THEODOSIS AND JACQUELINE, V. OWENS-CORNING FIBERGLAS CORP. ET AL.(9011028Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THEODUR RIDDLE AND BARBARA RIDDLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C6760) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| THEODUS ROZIER AND DEAGRA ROZIER V. A BEST PRODUCTS COMPANY, ET AL(00411252CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THEOPHILUS WHITEHEAD, SR V. A BEST PRODUCTS COMPANY, ET AL(00426580CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THEOPHIS LEWIS AND IRMA W. LEWIS V. A BEST PRODUCTS COMPANY, ET AL(01432185CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THEOTIS H. CURRY AND ALICE R. CURRY V. A BEST PRODUCTS COMPANY, ET AL(00415641CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THERESA ANTIPOROWICH, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN ANTIPOROWICH, SR V. ACANDS, INC., ET AL(99001993) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THERESA C. GILLIS, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF EVERETT J. GILLIS, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(9111299Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THERESA C. RING V. ACANDS, INC., | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THERESA CALLERY, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THOMAS CALLERY, DECEASED, ET AL V. THE ANCHOR PACKING COMPANY, ET AL(307128) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| THERESA CURRY V. PITTSBURGH CORNING CORPORATION, ET AL(002101651SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| THERESA DEMILIO, PERSONAL REPRESENTATIVE OF THE ESTATE OF CLINTON JEWER V. ACANDS, INC., ET AL(95181515) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THERESA J. SHAFFER, INDIVIDUALLY AND ON BEHALF OF THE ESTATE OF ROBERT L. SHAFFER, SR V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(94034501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THERESA JAEGER AND FREDERICK JAEGER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9829438CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| THERESA JUNE CONROY, PERSONAL REPRESENTATIVE OF THE ESTATE OF THOMAS J. CONROY, AND THERESA JUNE CONROY, IN HER OWN RIGHT V. ACANDS, INC., ETAL(3329S1996) | PA: COURT OF COMMON PLEAS OF DAUPHON COUNTY PENNSYLVANIA | ACTIVE |
| THERESA KELLY, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF JOSEPH KELLY, DECEASED V. ACANDS, INC., ET AL(9605000) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| THERESA LEBLANC INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF CLIFFORD M. LEBLANC V. ACANDS, INC., ET AL(94CIV0189) | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | ACTIVE |
| THERESA LEBLANC INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF CLIFFORD M. LEBLANC V. GARLOCK, INC., ET AL(94101704) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| THERESA M. FISCHER, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF FRANKLIN NORMAN, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(98351371CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THERESA M. ST GEORGE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF BRENDAN E. ST. GEORGE V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(961157) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| THERESA MOORE AS ADMINISTRATRIX OF THE ESTATE OF CHARLES E SCHELL, JR AND HELEN SCHELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9113331Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THERESA PORTER, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF ROBERT PORTER, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1233Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| THERESA V. PROCTOR, PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIE WESTMORELAND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001249) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THERESE D. LEMIEUX, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ROLAND J. LEMIEUX V. CLIFTON ASSOCIATES, INC., ET AL(001674) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THERESE M. PRIMEAU, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF LUCIEN J. PRIMEAU V. AW CHESTERTON COMPANY, ET AL(003170) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THERESE QUINN, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF FELIX QUINN, DECEASED V. AP GREEN INDUSTRIES, INC. ET AL(400CV0667Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| THERESE TOUHEY, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF MICHAEL TOUHEY, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV566Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| THERESEA ROBBINS AND JOHN C. ROBBINS V. OWENS CORNING, ET AL(DV0001645D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| THERIOT (ROSE MAE) V. A. C. & S. INC. ET AL.(E136926) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| THERMAN E. DEBRAUX V. GAF CORPORATION, ET AL(700CL0030027C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| THERMAN PAUL LEWIS AND MINNIE BERTHA LEWIS, ET AL V. GAF CORPORATION, ET AL(0000352M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| THERON A. WHITE AND BRENDA WHITE V. ACANDS, INC., ET AL(10748800) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| THERON GORRELL AND NAOMI GORRELL V. A BEST PRODUCTS COMPANY, ET AL(1798) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| THERON K. GREEN AND L. MAE GREEN V. CROWN CORK AND SEAL COMPANY, ET AL(297CV0582S) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| THERON L. HUTCHISON V. AP GREEN INDUSTRIES, INC., ET AL(99L1058) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| THETTIE SUE PRICE V. A BEST PRODUCTS COMPANY, ET AL(00418732CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THMAS DUNKLING; JAMES EDWARD FORSYTH; ET AL. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(9704435C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| THOBURN LEASURE AND MILDRED LEASURE V. BF GOODRICH COMPANY, ET AL(97329742CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOEDORE HIBBS AND KATHRYN HIBBS V. AP GREEN REFRACTORIES, INC., ET AL(9900987227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| THOEDORE J. KUZNIAR AND NANCY KUZNIAR V. A BEST PRODUCTS COMPANY, ET AL(98352746CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS (JAMES J. JR.) V. ACANDS INC. ET AL.(190CV0855) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| THOMAS (JOHN H. & DORIS) V. OWENS-ILLINOIS GLASS CO. ET AL.(90309) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| THOMAS (SHELIA H. AND DARLENE, AS PERSONAL REP OF ESTATE OF JEFF THOMAS, DECD DARLENE, GUARDIAN P/P OF KIRK THOMAS SURV SON OFJ. THOAMS DECD V. EAGLE PICHER IND, ETAL(89062519) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS A. ALEJANDRE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(984950C) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | CLOSED |
| THOMAS A. BARKER, JR V. A BEST PRODUCTS COMPANY, ET AL(99388096CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS A. BERARDINELLI AND CHRISTINE HARLOW V. ACANDS, INC., ET AL(001284) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS A. BORKOWSKI AND CHERYL ANN BORROWSKI V. ACANDS, INC., ET AL(982490) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS A. BRIGGS, PERSONAL REPRESENTATIVE FOR THE ESTATE OF MARVIN L. BRIGGS, DECEASED V. AP GREEN REFRACTORIES COMPANY, ET AL(00038892NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| THOMAS A. CANTRELL AND SUSAN CANTRELL V. CROWN CORK AND SEAL COMPANY, ETAL(965804) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| THOMAS A. CARROTHERS AND JOYCE CARROTHERS V. A BEST PRODUCTS COMPANY, ET AL(99396493CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS A. COCHRAN AND IVY COCHRAN V. ACANDS, INC., ET AL(93C09160) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| THOMAS A. COLOMBO V. ACANDS, INC., ET AL(964089JPG) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| THOMAS A. CRESTA(894904) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

Exhibit SOFA-4a

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| THOMAS A. CUTLIP AND MARLENE CUTLIP V. A BEST PRODUCTS COMPANY, ET AL(99396431CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS A. DESHLER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS A. DOMRES AND LINDA S. DOMRES, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309051) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| THOMAS A. DRAGO V. ARMSTRONG INDUSTRIES, INC., ET AL.(92234430CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS A. EGAN(894910) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| THOMAS A. FERGUSON(894913) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| THOMAS A. FOURNIER V. ACANDS, INC., ET AL(0020784) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| THOMAS A. FOX V. PNEUMO ABEX CORPORATION, ET AL(00C1624) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| THOMAS A. GALLAGHER AND CAROL GALLAGHER V. A BEST PRODUCTS COMPANY, ET AL(98353674CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS A. GILLUM V. A BEST PRODUCTS COMPANY, ET AL(00412788CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS A. GREISE | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| THOMAS A. HANLON AND MARY HANLON V. CRONW CORK AND SEAL COMPANY, E TAL(396218) | MN: UNITED STATES DISTRICT COURT/MINNESOTA | CLOSED |
| THOMAS A. HANNER AND DOROTHY HANNER V. A BEST PRODUCTS COMPANY, ET AL(98359605CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS A. HERING AND BARBARA HERING V. A BEST PRODUCTS COMPANY, ET AL(00402569CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS A. HOGAN V. A BEST PRODUCTS COMPANY, ET AL(305571) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS A. HOPKINS AND JANET R. HOPKINS V. ACANDS, INC., ET AL(994998) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS A. JOHNSON AND JUNE JOHNSON V. ACANDS, INC., ET AL(990680Z) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| THOMAS A. JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(97342798CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS A. JOHNSON V. GAF CORPORATION, ET AL(700CL0029554H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| THOMAS A. KAIDER AND HELEN KAIDER V. A BEST PRODUCTS COMPANY, ET AL(98354735CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS A. KILGORE AND LEOLA M. KILGORE V. THE ANCHOR PACKING COMPANY, ET AL(IP941588C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| THOMAS A. KNIGHT AND SUE KNIGHT V. ACANDS, INC., ET AL(982523) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS A. KRONICK AND DORIS KRONICK V. ACANDS,INC.,ET AL(003396) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS A. LANE AND NORMA L. LANE V. THE ANCHOR PACKING COMPANY, ET AL(942182) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| THOMAS A. LEWIS AND LINDA LEWIS V. ACANDS, INC., ET AL(99CP234231) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| THOMAS A. LINK AND GEORGIA A. LINK V. THE ANCHOR PACKING COMPANY, ET AL(93C1301) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| THOMAS A. LOTZ AND SANDY M. LOTZ V. A BEST PRODUCTS COMPANY, ET AL(00418260CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS A. LOVE AND JOAN A. LOVE, HIS WIFE, V. A C & S, INC., ET AL(2259JAN1989) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS A. LYONS, III AND KAY LYONS V. AB ELECTRIC SUPPLY CO., ET AL(L1037898) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| THOMAS A. MACKEY AND FAYLENE MACKEY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990603) | TX: DISTRICT COURT OF HARRISON COUNTY TEXAS | ACTIVE |
| THOMAS A. MARRERO AND ANA M. MARRERO V. ACANDS, INC., ET AL(C0048AD20000000378) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS A. MCCARTNEY AND SHARON MCCARTNEY V. AMCHEM PRODUCTS, INC., ET AL(00018584NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| THOMAS A. MCCORMICK AND ANTOINETTE MCCORMICK V. ACANDS, INC, ET AL(00C03126ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| THOMAS A. MCGARRY, JR AND DORIS MCGARRY V. A BEST PRODUCTS COMPANY, ET AL(00415745CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS A. MCGINLEY AND LORRAINE MCGINLEY V. A BEST PRODUCTS COMPANY, ET AL(97342945CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS A. MCLACHLAN V. ACANDS, INC., ET AL(BC152668) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| THOMAS A. MILLER AND KATHLEEN MILLER V. A BEST PRODUCTS COMPANY, ET AL(01434838CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS A. NAEGELI AND GLORIA NAEGELI V. AP GREEN INDUSTRIES, INC., ET LA(CL951645AJ) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| THOMAS A. NIDDLE AND MARY NIDDLE V. A BEST PRODUCTS COMPANY, ET AL(98360404CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS A. PENNEY AND CAROL PENNEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| THOMAS A. PETERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS A. PIGGOTT V. GAF CORPORATION, ET AL(700CL0029956H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| THOMAS A. PURYEAR V. GAF CORPORATION, ET AL(700CL0029839C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| THOMAS A. RICKER | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| THOMAS A. RITTER V. ACANDS, INC., ET AL(97C1474S) | PA: COURT OF COMMON PLEAS OF LEHIGH COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS A. ROCHON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS A. ROGERS AND ADRENIN ROGERS V. A BEST PRODUCTS COMPANY, ET AL(00416261CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS A. ROOSE AND GAIL A. ROOSE V. A BEST PRODUCTS COMPANY, ET AL(98353965CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS A. SABOL AND SYLVIA SABOL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV11503) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| THOMAS A. SHAWGO V. A BEST PRODUCTS COMPANY, ET AL(00405008CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS A. SIMMONS AND GERDA SIMMONS V. ACANDS, INC., ET AL(00012863) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| THOMAS A. SMITH AND ANNETTE C. SMITH V. CROWN CORK AND SEAL COMPANY, ET AL(297CV939) | VA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/VIRGINIA | ACTIVE |
| THOMAS A. SNOWBALL V. A BEST PRODUCTS COMPANY, ET AL(99382033CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS A. SPANO AND DORA SPANO V. ACANDS, INC., ETLA(9508589) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| THOMAS A. TENNANT AND CONNIE D. TENNANT V. PNEUMO ABEX CORPORATION, ET AL(00C2061) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| THOMAS A. TURNER AND VIVIAN TURNER V. AP GREEN REFRACTORIES COMPANY, ET AL(99912778NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| THOMAS A. TURNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9900491CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| THOMAS A. WARDANSKI AND MARY LOU WARDANSKI V. CROWN CORK AND SEAL COMPANY, ET AL(96341ERIE) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| THOMAS A. WEIKLE AND VICKI L. WEIKLE V. A-BEST PRODUCTS COMPANY, ET AL.(96317808CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS A. ZRUBEK V. A BEST PRODUCTS COMPANY, ET AL(277938) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS ADAMS AND WILLIE MAE ADAMS V. A BEST PRODUCTS COMPANY, ET AL(00418881CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS ADAMS V. FIBREBOARD CORP. ET AL.(BC012646) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| THOMAS ADDISON BISHOP V. ACANDS, INC., ET AL(12130300) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| THOMAS AGRO AND MARGARET AGRO V.AP GREEN REFRACTORIES, INC., ET AL(CL006823AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| THOMAS ALBERT WALTON AND MINNIE ELIZABETH WALTON V. A BEST PRODUCTS COMPANY, ET AL(01432202CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS ALEXANDER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9543267) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| THOMAS ALLEN V. A BEST PRODUCTS COMPANY, ET AL(98358177CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS ALVIN GODWIN, ET AL V. OWENS CORNING, ET AL(9804848I) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| THOMAS AMES, ET AL V. THE ANCHOR PACKING COMPANY, ET AL(94C0799C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| THOMAS AND ELIZABETH MCKEON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9812000384) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| THOMAS AND JOYCE FARRINGTON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(990800934) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS AND LOUISE WELSH V. ACANDS, INC., ET AL(200012002730) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS AND LUCY MCCLELLAN V. ACANDS, INC., ET AL(200012002088) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS AND RITA HASKINS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(92CV6427) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| THOMAS AND SANDRA TROPASSO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9809000827) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS ANDREW BEARDEN, ET AL V. OWENS CORNING, ET AL(9804876A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| THOMAS ARNOLD, JR AND HAZEL ARNOLD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(317898) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| THOMAS ARUNDEL AND MINNIE ARUNDEL, V. ACANDS, INC., ET AL.(9508143) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| THOMAS ASH V. ACANDS, INC., ET AL(9818836) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| THOMAS ASKINS V. THE ANCHOR PACKING COMPANY, ET AL(942262) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| THOMAS ATKINS, AS TRUSTEE FOR THE HEIRS AND NEXT OF KIN TO ROBERT H. ATKINS, DECEDENT V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| THOMAS AUSTIN V. A BEST PRODUCTS COMPANY, ET AL(98358532CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS AVENT | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| THOMAS B. BROOKS V. CROWN CORK AND SEAL COMPANY, ET AL(CIV971634PHXRGS) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| THOMAS B. BROWN V. ACANDS, INC., ET AL(0000972527) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| THOMAS B. CRNARICH V. A&M INSULATION COMPANY, ET AL(200CV670RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| THOMAS B. FULTON AND MARY FULTON V. A BEST PRODUCTS COMPANY, ET AL(00415496CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS B. HALL V. OWENS ILLINOIS, INC., ET AL(921087CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| THOMAS B. KINDER, JR AND PATRICIA KINDER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CAL9214970) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| THOMAS B. KINZER AND JOYCE KINZER V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96124530) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS B. LONG, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97010511) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS B. MCMONAGLE AND MARY P. MCMONAGLE V. ACANDS, INC., ET AL(1628) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS B. OBRIEN V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS B. OWENS V. A BEST PRODUCTS COMPANY, ET AL(290152) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS B. PARKER, SR AND GERTRUDE PARKER V. ACANDS, INC., ET AL(49D029501MI0001603) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| THOMAS B. STEWARD AND CAROL H. STEWARD, HIS WIFE, V. ACANDS, INC., ET AL.(3909) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS BAKER, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF JOSEPH BAKER, DECEASED V. ANCHOR PACKING COMPANY, ET AL(9528350) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| THOMAS BANKS | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS BANKS V. ACANDS, INC., ET AL(92304503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS BARDY AND MARY BARDY V. AMCHEM PRODUCTS, INC., ET AL(99913938NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| THOMAS BARRATT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(200011000519) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS BARRY AND JANET M. BARRY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(92239785CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS BEANG AND BARBARA BEANG V. AP GREEN REFRACTORIES, INC., ET AL(CL006852AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| THOMAS BEATTY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS BEDORE | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| THOMAS BENNETT AND LINDA L. BENNETT V. THE ANCHOR PACKING COMPANY, ET AL(941483) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| THOMAS BENWAY AND CHERYL BENWAY V. ACANDS, INC., ET AL(9507560) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| THOMAS BIELLO AND ANNE BIELLO V. ACANDS, INC., ET AL(CA98146L) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| THOMAS BIGGINS AND PAULINE BIGGINS, ET AL V. ACANDS, INC., ET AL(I19974415) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| THOMAS BIRCH AND MYRTLE BIRCH V. AP GREEN INDUSTRIES, INC., ET AL(400CV1208A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| THOMAS BIRCHETT AND LOUISE BIRCHETT V. ACANDS, INC., ET AL(91175503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS BLTZMAN V. A BEST PRODUCTS COMPANY, INC., ET AL(GD009680) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS BOALO AND BARBARA J. BOALO V. AP GREEN REFRACTORIES, INC., ET AL | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| THOMAS BOASTON V. A BEST PRODUCTS COMPANY, ET AL(00418933CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS BONANNE AND CARMELLA BONANNE V. ACANDS, INC., ET AL(L455800AS) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| THOMAS BORISA AND DALE C. BORISA V. A BEST PRODUCTS COMPANY, ET AL(01428119CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS BORQUE | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| THOMAS BOYD SHINPOCH, ET LA V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9603437) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| THOMAS BRACCO AND THERESA BRACCO V. ASBESTOSPRAY CORPORATION, ET AL(11920496) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| THOMAS BRADLEY HURST AND JOYCE MCILVRIED HURST V. ABLE SUPPLY CO., ET AL(26557) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | CLOSED |
| THOMAS BRANDELL AND KAY A. BRANDELL V. ACANDS, INC., ET AL(0192958NPC30) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| THOMAS BREAULT AND JOANN BREAULT V. ACANDS, INC., ET AL(99001470427) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| THOMAS BROOKS AND ALVINA M. BROOKS V. A BEST PRODUCTS COMPANY, ET AL(98361648CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS BROOKS V. AP GREEN SERVICES, INC., ET AL(CI0199904948) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| THOMAS BROWN AND MARTHA BROWN V. ACANDS, INC., ET AL(00006236) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| THOMAS BRUCE AND ALICE C. BRUCE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(275799) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS BULLARD AND DOROTHY BULLARD V. A BEST PRODUCTS COMPANY, ET AL(00425706CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS BURKE AND BRIDGET BURKE V. GENERAL INSULATON COMPANY, ET AL(002584) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS BURKE AND BRIDGET K. BURKE V. A BEST PRODUCTS COMPANY, ET AL(00424619CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS BUTLER, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF BOBBIE J. BUTLER, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(00L937) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| THOMAS C. ALBANESE V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(865609) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS C. ASLAKSON AND EVELYN ASLAKSON V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| THOMAS C. BONNETTE AND DYANNA L. BONNETTE V. ACANDS, INC., ET AL(00C2193) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| THOMAS C. BROWNING V. A BEST PRODUCTS COMPANY, ET AL(00415434CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS C. BUFORD, RUSSELL COOPER, ALLEN R. DUGGER, SR, ROBERT L. FRANKLIN, DAVID A. HOOVER, SR., AND JOSEPH R. MOODY V. THE ANCHOR PACKING COMPANY, ET AL(IP92419C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| THOMAS C. BURKE AND ARLENE M. BURKE V. ACANDS, INC., ET AL(995029) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS C. BURNS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS C. CHAMBERS V. A BEST PRODUCTS COMPANY, ET AL(98356313CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS C. DICKER, JR, PERSONAL REPRESENTATIVE FOR THE ESTATE OF DOROTHY J. DICKER V. ACANDS, INC., ET AL(C0048AB2000000088) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS C. ELEGEERT AND GLADYS M. ELEGEERT V. A BEST PRODUCTS COMPANY, ET AL(305816) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS C. ELLIOTT AND JUDITH ELLIOTT V. A BEST PRODUCTS COMPANY, ET AL(00419851CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS C. FINNERTY AND TERESA C. FINNERTY V. OWENS CORNING FIBERGLAS CORP., ET AL(91213503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS C. HALL AND ERNESTINE HALL V. A BEST PRODUCTS COMPANY, ET AL(00417516CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS C. HENDERSON AND LILLIAN HENDERSON, V. ACANDS, INC., ET AL.(191CV10012) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| THOMAS C. KOSTA AND EVELYN KOSTA V. A BEST PRODUCTS COMPANY, ET AL(00402610CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS C. LETOURNEAU | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS C. LONG AND VIRGINIA LONG V. ASBESTOS CORPORATION, LTD, ET AL(9490252) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS C. MCNEELEY AND GEORGIA MCNEELEY V. A BEST PRODUCTS COMPANY, ET AL(99395945CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS C. MOORE, JR AND SANDRA MOORE V. A BEST PRODUCTS COMPANY, ET AL(99901740NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| THOMAS C. NEVILLE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS C. O'NEIL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS C. OLSON V. ANCHOR PACKING COMPANY, ET AL(983434NPS) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| THOMAS C. OLSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV11160) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| THOMAS C. OTTO AND SHERRIE M. OTTO V. THE ANCHOR PACKING COMPANY, ET AL(944200JP6) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| THOMAS C. PAINE AND BARBARA PAINE V. ACANDS, INC., ET AL(006055) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS C. REID, V. FIBREBOARD CORPORATION, ET AL.(BC018730) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| THOMAS C. SHAFFER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10596) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| THOMAS C. SHICK AND DEBORAH SHICK V. A BEST PRODUCTS COMPANY, ET AL(01432490CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS C. SMITH AND BESSIE SMITH, V. COMBUSTION ENGINEERING, INC., ET AL.(299170) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS C. SWITALA V. AP GREEN INDUSTRIES, INC., ET AL(I20007589) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| THOMAS C. WALSH, SR. AND DONNA WALSH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10627) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| THOMAS CABRAL AND LAURA CABRAL V. RAYBESTOS MANHATTAN, INC., ET AL(301148) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| THOMAS CALVERLY AND CATHERINE CALVERLY V. AP GREEN REFRACTORIES, INC., ET AL(CL007313AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| THOMAS CALVIN GABRIEL AND MARY VIRGINIA GABRIEL V. A BEST PRODUCTS COMPANY, ET AL(00422551CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS CAMPBELL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS CAMPBELL AND DOLORES CAMPBELL V. ACANDS, INC. ET AL(8244413) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |
| THOMAS CANUM, SR V. ACANDS, INC., ET AL(316107) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| THOMAS CAREY V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS CARLSON V. PITTSBURGH CORNING CORPORATION, ET AL(00L00300) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| THOMAS CARLYLE WATKINS AND MARY ALICE WATKINS V. A BEST PRODUCTS COMPANY, ET AL(00414146CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS CARNEY V. PITTSBURGH CORNING CORPORATION, ET AL(00L003938) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| THOMAS CARROLL COSSIN, ET AL V. OWENS CORNING, ET AL(989377E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| THOMAS CASTRIGNANO AND IDA CASTRIGNANO V. ACANDS, INC., ET AL(00165L) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| THOMAS CATES V. ACANDS, INC., ET AL(9907756) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| THOMAS CHAILLIER AND KAREN CHAILLIER V. ACANDS, INC., ET AL(9508699) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| THOMAS CHARLES EDMONDS AND PEGGY JUANE EDMONDS V. ACANDS, INC., ET AL(219996) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| THOMAS CHARLES ST JOHN V. A BEST PRODUCTS COMPANY, ET AL(305865) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS CHATMAN V. A BEST PRODUCTS CO., ET AL(98348325CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS CHIRILLO AND SONDRA CHIRILLO V. ACANDS, INC., ET AL(9503980) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| THOMAS CHRISTIE V. CROWN CORK AND SEAL COMPANY, ET AL(970056BPOR) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | ACTIVE |
| THOMAS CHRISTY TODISCO V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| THOMAS CLANCY | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS CLARK AND PATRICIA R. CLARK V. A BEST PRODUCTS COMPANY, ET AL(99392207CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS CLIFFORD AND MOIRA CLIFFORD V. AP GREEN INDUSTRIES, INC., ET AL(98118117) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| THOMAS CLIFFORD BARINEAUX AND UVA JEAN BARINEAUX, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(E159457) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| THOMAS COBB AND MARY L. COBB V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00000227) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS COCO AND ROBIN COCO V. ACANDS, INC., ET AL(11004400) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| THOMAS COLE AND MAY COLE V. ACANDS, INC., ET AL(10861601) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| THOMAS COLFAX AND ALMA COLFAX V. AP GREEN REFRACTORIES CO., ET AL(L1208299AS) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| THOMAS COLLETTI AND BARBARA COLLETTI V. ACANDS, INC., ET AL(9512496) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| THOMAS COLLINS AND DOROTHY COLLINS V. THE ANCHOR PACKING COMPANY, ET AL(301729) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| THOMAS COLVIN AND PATRICIA COLVIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98019227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| THOMAS CONNOLLY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS COOK AND JUDY COOK V. A BEST PRODUCTS COMPANY, ET AL(0136726NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| THOMAS COOPER, SR V. ACANDS, INC., ET AL(00000301) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS CORCORAN V. A BEST PRODUCTS COMPANY, ET AL(2999) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS CORNELL V. A BEST PRODUCTS COMPANY, ET AL(00415627CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS COSTELLO AND BERNADETTE COSTELLO V. AP GREEN INDUSTRIES, INC., ET AL(12602500) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| THOMAS COSTELLO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS CRAIG V. ARMSTRONG WORLD INDUSTRIES, ET AL(00L012244) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| THOMAS CRAVEN V. WR GRACE AND CO., ET AL(9903003732) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS CROSS V. A BEST PRODUCTS COMPANY, ET AL(00405144CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS CROW V. ACANDS, INC., ET AL(303739) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| THOMAS CULLETON AND ELIZABETH CULLETON V. AW CHESTERTON COMPANY, ET AL(993720CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| THOMAS CUMBEST, PAMELA CUMBEST, DEWALTER JONES, MARY D. JONES, OTTIE M. SIMMONS, JAMES N. STRICKLAND, JR., BETTY STRICKLAND, V. ALLIED EQUIPMENT, INC., ET AL.(9151321) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| THOMAS CUNNINGHAM AND KAREN L. CUNNINGHAM V. A BEST PRODUCTS COMPANY, ET AL(99392213CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS D. AND BARBARA A. ADAMS V. ACANDS, INC., ET AL(49D029501MI0001628) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| THOMAS D. AND LYNN E. PRUITT V. ACANDS, INC., ET AL(49D029501MI0001652) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| THOMAS D. ATZENHOFFER AND BESSIE LORENE ATZENHOFFER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(12253JG00) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| THOMAS D. BARNETT AND ARDITH BARNETT V. ACANDS, INC., ET AL(9507463) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| THOMAS D. BLAIR V. A BEST PRODUCTS COMPANY, ET AL(98358466CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS D. DAMICO AND CATHERINE DAMICO V. OWENS CORNING FIBERGLAS CORP., ET AL(91184535) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS D. DARNELL AND BARBARA A. DARNELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98072510CX507) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS D. ERICK AND PHYLLIS ERICK V. A BEST PRODUCTS COMPANY, ET AL(01434325CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS D. HANSON AND PRISCILLA HANSON V. ACANDS, INC., ET AL(99722) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS D. HARRIS V. GAF CORPORATION, ET AL(700CL0029180W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| THOMAS D. HARTMAN AND ROBERTA J. HARTMAN V. A BEST PRODUCTS COMPANY, ET AL(305459) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS D. HEISS V. A BEST PRODUCTS COMPANY, ET AL(00423594CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS D. KUCHARSKI AND CHARLENE KUCHARSKI V. A BEST PRODUCTS COMPANY, ET AL(98353813CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS D. MCNEMAR AND PATRICIA L. MCNEMAR V. ACANDS, INC., ET AL(99001944) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS D. MILLER AND CAROLE MILLER V. ACANDS, INC. ET AL(CL010462AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| THOMAS D. MORGAN V. CROWN CORK AND SEAL COMPANY, ET AL(9606037) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| THOMAS D. MULHERN | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| THOMAS D. NEWBLOOM | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| THOMAS D. PLANCHE AND CAROL PLANCHE V. ACANDS, INC., ET AL(995714) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS D. PRICE, SR AND EVELYN J. PRICE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96331510) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS D. ROBERTSON AND ELLEN R. ROBERTSON V. AP GREEN REFRACTORIES COMPANY, ET AL(0040383NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| THOMAS D. SHERIDAN AND CAROL SHERIDAN V. ACANDS, INC., ET AL(981858) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS D. WESTON AND ELSIE WESTON V. AO SMITH CORP. ET AL(981202153) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS D. WILHELM, JR AND LORETTA WILHELM V. A BEST PRODUCTS COMPANY, ET AL(277986) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS D. WILLIAMS AND BONNIE C. WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(00415892CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS DALY AND ARLENE DALY V. KEENE CORP., ET AL.(86C4567) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| THOMAS DAVID ROBERSON V. OWENS CORNING, ET AL(S985421CVA) | TX: DISTRICT COURT OF SAN PATRICIO COUNTY TEXAS | ACTIVE |
| THOMAS DAVIS V. A BEST PRODUCTS COMPANY, ET AL(00413282CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS DAVIS, PERSONAL REPRESENTATIVE OF THE ESTATE OF WILSON DAVIS V. ACANDS, INC., ET AL(97240520CX1811) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS DAVITT | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| THOMAS DAWKINS AND BELL DAWKINS V. ACANDS, INC., ET AL(99C09268ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| THOMAS DAZET | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| THOMAS DEAMON AND PATRICIA G. DEAMON V. A BEST PRODUCTS COMPANY, ET AL(01428127CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS DEAN AND RACHEL DEAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(282897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| THOMAS DEAN JAMES AND JEAN ANN JAMES V. RAYBESTOS MANHATTAN, INC., ET AL(302578) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| THOMAS DELILLO | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| THOMAS DELONG AND SANDRA SUE DELONG V. ACANDS, INC., ETAL(CL95010538AB) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| THOMAS DEVLIN V. A BEST PRODUCTS COMPANY, ET AL(98367597CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS DEWITT HYATT V. A BEST PRODUCTS COMPANY, ET AL(404236) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS DICICCO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS DOBROVOLNY AND MARY DOBROVOLNY V. AMCHEM PRODUCTS, INC., ET AL(597W359) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| THOMAS DOCKERY AND MARY DOCKERY V. ACANDS, INC., ET AL(L518400) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| THOMAS DOHERTY AND JUDITH A. DOHERTY V. AP GREEN INDUSTRIES, INC., ET AL(99109605) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| THOMAS DORAY AND CATHERINE DORAY V. AP GREEN REFRACTORIES, INC., ET AL(CL003917AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| THOMAS DOUCETTE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS DOYLE AND ALICE DOYLE V. A P GREEN REFRACTORIES, INC., ET AL(006035CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| THOMAS DRIVER AND JOSEPHINE DRIVER V. A BEST PRODUCTS COMPANY, ET AL(99392169CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS DRURY V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL(L499799) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| THOMAS DUCK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028533H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| THOMAS DUROSS V. AW CHESTERTON COMPANY, ET AL(99009177) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| THOMAS E. ALDERMAN AND IDA M. ALDERMAN V. ACANDS, INC., ET AL(00000223) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS E. ALEXANDER V. A BEST PRODUCTS COMPANY, ET AL(00423749CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS E. ARCHIE(894310) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| THOMAS E. ARRINGTON V. ACANDS, INC., ET AL(98324534CX2219) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS E. BACHE AND JOANNE BACHE, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(9111346Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS E. BIEGEL AND PATRICIA BIEGEL V. ACANDS, INC., ETAL(951583227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| THOMAS E. BISHOP V. ACANDS, INC., ET AL(961137) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| THOMAS E. BRAGG AND BRENDA BRAGG V. A BEST PRODUCTS COMPANY, ET AL(97340395CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS E. BRESNAHAM AND CAROL BRESNAHAM V. THE ANCHOR PACKING COMPANY, ET AL(93C1229) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| THOMAS E. BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL9927769H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| THOMAS E. BURLESON AND SHIRLEY BURLESON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(D000075C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| THOMAS E. BURRISS, ET AL V. ACANDS, INC., ET AL(98CP232311) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| THOMAS E. CARTER AND HIS WIFE JEAN CARTER V. ACANDS CO, INC, ET AL(280791) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| THOMAS E. CHAKAN AND CONNIE I. CHAKAN V. A BEST PRODUCTS COMPANY, ET AL(00423213CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS E. CHRISMER AND CYNTHIA A. CHRISMER V. ACANDS, INC., ET AL(C0048AB2001000083) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS E. CLARISSE AND LILLIE P. CLARISSE V. ACANDS, INC., ET AL(99011088) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| THOMAS E. COFFEY AND MARY P. COFFEY V. AP GREEN REFRACTORIES COMPANY, ET AL(00039857NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| THOMAS E. COX AND ELIZABETH L. COX V. A BEST PRODUCTS COMPANY, ET AL(98367592CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS E. DOWLING, SR AND LUCILLE DOWLING V. ACANDS CO., INC., ET AL(185491) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| THOMAS E. DUNN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(98272513CX1841) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS E. DUNN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(CA0488298) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| THOMAS E. EVANS AND RUBY A. EVANS V. ACANDS, INC., ET AL(2000CP231813) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| THOMAS E. FINLEY V. A BEST PRODUCTS COMPANY, ET AL(97339722CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS E. FRALING, SR AND MILDRED FRALING V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9812002305) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS E. FROST | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS E. GILL | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| THOMAS E. GILLIAM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028863W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| THOMAS E. HALE AND IRA ELLEN HALE V. AP GREEN REFRACTORIES COMPANY, ET AL(99940293NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| THOMAS E. HANESCHLAGER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98329550CX2275) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS E. HANULA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(978718) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS E. HARRELSON V. GAF CORPORATION, ET AL(700CL0029709W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| THOMAS E. HARRISON AND MARILYN HARRISON V. A BEST PRODUCTS COMPANY, ET AL(98355801CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS E. HARTNESS AND DELORES M. HARTNESS V. ACANDS, INC., ET AL(2000CP0830) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| THOMAS E. HARVIN AND JACQULYEN L. HARVIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9804974CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| THOMAS E. HEJRA AND MARIE C. HEJRA V. A BEST PRODUCTS COMPANY, ET AL(00417533CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS E. HERZOG | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS E. HOLLAND AND BARBARA C. HOLLAND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CA0374597) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| THOMAS E. JAKUBCZAK AND MARIJEAN E. JAKUBCZAK V. A BEST PRODUCTS COMPANY, ET AL(0036813NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |

Page: 1953 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| THOMAS E. JARVIS V. GAF CORPORATION, ET AL(700CL0030137H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| THOMAS E. LOMAX AND GERALDINE LOMAX V. A BEST PRODUCTS COMPANY, ET AL(98356156CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS E. LUSTER V. AP GREEN INDUSTRIES, INC. ET AL(01L450) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| THOMAS E. MACKIE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| THOMAS E. MARTINEZ AND GLORIA A. MARTINEZ V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL(CV200003401) | NM: DISTRICT COURT OF BERNALILLO COUNTY/2ND JUD. DIS./NEW MEXICO | ACTIVE |
| THOMAS E. MELEE AND ROSEMARIE MELEE V. ACANDS, INC., ET AL(0001082927) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| THOMAS E. MILLER AND RUTH M. MILLER V. ACANDS, INC, ET AL(T19977673) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| THOMAS E. MILTON, SR AND KAREN MILTON V. A BEST PRODUCTS COMPANY, ET AL(00411549CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS E. MONACO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS E. OWENS AND DOROTHY S. OWENS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971672CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| THOMAS E. PETERS AND HAZEL M. PETERS, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309283) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| THOMAS E. POLGAR V. A BEST PRODUCTS COMPANY, ET AL(99384669CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS E. REED AND AUDREY REED V. A BEST PRODUCTS COMPANY, ET AL(00417754CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS E. REID V. A BEST PRODUCTS COMPANY, ET AL(00412810CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS E. RHEAUME | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS E. ROBINETTE AND CLARA M. ROBINETTE V. ACANDS, INC., ET AL(196CV20005) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| THOMAS E. SCHNUPP AND SALLY D. SCHNUPP V. ANCHOR PACKING COMPANY, ET AL.(92CV1883) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| THOMAS E. SHAW AND JANALEE SHAW V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9113064Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS E. SHUGARS AND DONNA J. SHUGARS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97045525) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS E. SIMS AND CAROL SIMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971668CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| THOMAS E. SMITH AND BETTY M. SMITH V. A BEST PRODUCTS COMPANY, ET AL(19982437) | PA: COURT OF COMMON PLEAS OF CAMBRIA COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS E. SMITH AND DORIS SMITH V. A BEST PRODUCTS COMPANY, ET AL(285516) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS E. SMITH AND MARTHA M. SMITH V. ACANDS, INC., ET AL(996082) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| THOMAS E. SMITH AND ROSEMARY SMITH V. ANCHOR PACKING COMPANY, ET AL(932230) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| THOMAS E. SNIDER V. A BEST PRODUCTS COMPANY, ET AL(99399295CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS E. SNYDER AND LOANA SUE SNYDER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(92232821CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS E. SPESSHART V. A BEST PRODUCTS COMPANY, ET AL(99391366CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS E. SPIVEY AND RAPHAELA SPIVEY V. ACANDS,INC.,ET AL(003255) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS E. SPOERNDLE,SR. ET AL VS. A-BEST PRODUCTS COMPANY, ET AL(99388148CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS E. STAPP AND JIMMIE STAPP V. OWENS CORNING, ET AL(DV0005439C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| THOMAS E. STEELE V. A BEST PRODUCTS COMPANY, ET AL(97339971CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS E. TABIN V. A BEST PRODUCTS COMPANY, ET AL(00405239CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS E. TAYLOR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL0000014100) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| THOMAS E. TERRELL, JR AND MARILYN C. TERRELL V. ACANDS, INC., ET AL(199CV00527) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| THOMAS E. WHITE AND MARGUERITE F. WHITE V. OWENS CORNING FIBERGLAS CORPORATION, ET | WV: CIRCUIT COURT OF BROOKE COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(93C25948) | | |
| THOMAS E. WHITE V. ACANDS, INC., ET AL(6993018) | SC: UNITED STATES DISTRICT COURT/SOUTH CAROLINA | ACTIVE |
| THOMAS E. WHITNEY V. WESTINGHOUSE ELECTRIC CORP., ET AL(CI960204AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| THOMAS E. WHITTEN AND MARILYN WHITTEN V. A BEST PRODUCTS COMPANY, ET AL(306669) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS E. WIEST AND ARLINE WIEST V. CROWN CORK AND SEAL COMPANY, ET AL(96334ERIE) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| THOMAS E. WILLIAMS AND DENZEL E. WILLIAMS V. AP GREEN INDUSTRIES, INC., ET AL(9304949) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| THOMAS E. WOOD AND CHRISTINE H. WOOD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(972219CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| THOMAS E. WOOD AND CYBIL R. WOOD V. PNEUMO ABEX CORPORATION, ET AL(98C1281) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| THOMAS E. WOOD V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9543847) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| THOMAS E. WRIGHT AND DOROTHY WRIGHT V. A BEST PRODUCTS COMPANY, ET AL(98355782CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS EARL ABBOTT AND GENEVIEVE JUANITA ABBOTT, ET AL V. A AND I COMAPNY, ET AL(94C491) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| THOMAS EARL DAVIS AND RITA WHEELER DAVIS V. A BEST PRODUCTS COMPANY, ET AL(00414065CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS EARP V. ACANDS, INC., ET AL(00123872) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| THOMAS EDWARD FLINT V. AP GREEN INDUSTRIES, INC., ET AL(00410727CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS EDWARD OWENS V. ACANDS, INC., ET AL(217096) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| THOMAS EDWARD WALKER AND EILEEN WALKER V. ACANDS, INC., ET AL(97C221) | TN: CIRCUIT COURT OF DAVIDSON COUNTY TENNESSEE | CLOSED |
| THOMAS EDWARDS | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| THOMAS EDWIN CAPPS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9606559A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| THOMAS EDWIN CARDEN AND JOYCE ANN CARDEN V. COMBUSTION ENGINEERING, INC., ET AL(300780) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS EDWIN DRAKE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9703745F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| THOMAS ELKINS, V. ACANDS, INC., ET AL.(231391) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| THOMAS ELLIOTT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9807290) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| THOMAS ELRAY PINNER, ET AL V. OWENS CORNING, ET AL(9719584) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| THOMAS ERVIN SLUDER AND BARBARA SLUDER V. A BEST PRODUCTS COMPANY, ET AL(404387) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS ESXILL V. BF GOODRICH COMPANY, ET AL(97329815CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS ETTORE AND CARMELLA ETTORE V. ADC SUPPLY CORP. ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| THOMAS ETTORE AND CARMELLA ETTORE V. ADC SUPPLY CORPORATION, ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| THOMAS EUGENE SUTTON AND JOY SUTTON V. A BEST PRODUCTS COMPANY, ET AL(404401) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS EUGENE USSERY AND GLORIA ANNIE USSERY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317649398) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| THOMAS EUGENE WALTON AND JUDY WALTON V. A BEST COMPANY, INC., ET AL(39299) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| THOMAS F. ANDREWS, III V. ACANDS, INC., ET AL(313263) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| THOMAS F. BARRETT AND MARY J. BARRETT V. AP GREEN INDUSTRIES, INC., ET AL(99125182) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| THOMAS F. BARTON V. ACANDS, INC. ET AL(9508695) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| THOMAS F. BLOWEKE AND NANCY BLOWEKE V. AP GREEN INDUSTRIES, INC., ET AL(9305537) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| THOMAS F. BRIERS AND MARTHA B. BRIERS V. A BEST PRODUCTS COMPANY, ET AL(00406216CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS F. CAMPBELL AND ANNE CAMPBELL V. AP GREEN SERVICES, INC., ET AL(97051298) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS F. CONNELLY AND LORETTA CONNELLY V. A BEST PRODUCTS COMPANY, ET AL(99395011CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS F. DAUGHTREY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900194400) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| THOMAS F. DEES AND FAYE DEES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(991059CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| THOMAS F. DEVINE, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS F. DOUGHERTY AND BONNIE DOUGHERTY V. ACANDS, INC., ET AL(CL007055AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| THOMAS F. EGAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS F. FINNERTY V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS F. GILDOW V. A BEST PRODUCTS COMPANY, ET AL(297505) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS F. HOLLINGSWORTH, SR AND JANET E. HOLLINGSWORTH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96348514) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS F. HOOKER V. A BEST PRODUCTS COMPANY, ET AL(99386820CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS F. HYDEN AND DEBORAOH K. HYDEN V. A BEST PRODUCTS COMPANY, ET AL(98360228CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS F. JAMES AND CHRISTINE JAMES V. A BEST PRODUCTS COMPANY, ET AL(98354706CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS F. JOYCE AND CATHERINE JOYCE V. A BEST PRODUCTS COMPANY, ET AL(97342953CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS F. JOYCE, JR AND IRENE A. JOYCE V. ACANDS, INC., ET AL(C0048AB2001000153) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS F. KEHOE AND ISABELLE KEHOE V. A BEST PRODUCTS COMPANY, ET AL(307908) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS F. KEHOE AND ISABELLE KEHOE V. A BEST PRODUCTS COMPANY, ET AL(93CV001341) | OH: COURT OF COMMON PLEAS OF LAKE COUNTY OHIO | ACTIVE |
| THOMAS F. KRISE, SR AND IRETTA KRISE V. ACANDS, INC., ET AL(10359398) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| THOMAS F. LEFFLER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(264615) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS F. LOWRY V. AANDM INSULATION COMPANY, ET AL(95L628) | IL: CIRCUIT COURT OF PEORIA COUNTY ILLINOIS | ACTIVE |
| THOMAS F. MAACZKO AND HELEN M. MACZKO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96072021) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS F. MCALLISTER, JR V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS F. MCCALE AND PATRICIA MCCALE V. A BEST PRODUCTS COMPANY, ET AL(00415734CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS F. MCCLANAHAN AND RAMONA L. MCCLANAHAN V. ACANDS, INC., ET AL(93C5343) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| THOMAS F. MCGUIRE | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| THOMAS F. MILLER AND EDITH MILLER V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(885960) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS F. MILLER V. A BEST PRODUCTS COMPANY, ET AL(99388125CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS F. MOFFETT | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS F. MOON AND BARBARA J. MOON V. RAPID AMERICAN CORPORATION, ET AL(0002891CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| THOMAS F. MORRIS AND ANNIE ELIZABETH MORRIS V. ACANDS, INC., ET AL(88067501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS F. MURPHY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS F. MURRAY AND HELEN H. MURRAY V. WR GRACE AND CO., ET AL(DV98129) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | CLOSED |
| THOMAS F. MURRAY AND HELEN H. MURRAY, V. W.R. GRACE & CO.- CONN., ET AL(DV9965) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | CLOSED |
| THOMAS F. O'DONNELL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS F. PEREIRA AND DARLENE PEREIRA V. ACANDS, INC., ET AL(983837) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS F. PINSON, ET AL V. A.W. CHESTERTON CO., ET AL(CIV9850) | AR: CIRCUIT COURT OF LITTLE RIVER COUNTY ARKANSAS | ACTIVE |
| THOMAS F. RHOADES AND JANICE M. RHOADES, HIS WIFE, V. PITTSBURGH CORNING CORPORATION, ET AL.(91601076) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS F. ROGERS AND EILEEN ROGERS V. EMPIRE ASBESTOS PRODUCTS, INC., ET AL. | NY: SUPREME COURT OF SCHENECTADY COUNTY NEW YORK | ACTIVE |
| THOMAS F. RYAN | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| THOMAS F. SCHWAB, ET AL V. AW CHESTERTON INC. ET AL(CV1040734) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| THOMAS F. SHEEHAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS F. SHEEHAN AND ELAINE SHEEHAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9210062Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS F. SWEENEY AND VICTORIA SWEENEY AND THOMAS F. SWEENEY AS FATHER AND NEXT FRIEND OF KRISTEN SWEENEY A DEPENDENT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9113335Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS F. WILSON, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95338CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| THOMAS FAIRCLOTH AND BARBARA FAIRCLOTH V. OWENS ILLINOIS GLASS COMPANY, ET AL(94CI00136) | KY: CIRCUIT COURT OF MUHLENBERG COUNTY KENTUCKY | ACTIVE |
| THOMAS FALDETTA, AS ADMINISTRATOR OF THE ESTATE OF FRANK FALDETTA, AND LINDA L. FALDETTA AND ROSEMARY FALDETTA CASCIO, AS CO EXECUTRIX OF THE ESTATE OF CONCETTA FALDETTA V. RAPID AMERICAN CORP, ET A(961767) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| THOMAS FALISH AND NANCY FALISH V. A BEST PRODUCTS COMPANY, ET AL(00406230CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS FALLON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS FARRELL V. AP GREEN INDUSTRIES, INC., ET AL(99103537) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| THOMAS FARRELL V. AP GREEN REFRACTORIES, INC. ET AL(CL0010866AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| THOMAS FARRELLL AND CATHERINE FARRELL V. AP GREEN INDUSTRIES, INC., ET AL(99109472) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| THOMAS FAUSTIN AND CAROL FAUSTIN V. ANCHOR PACKING COMPANY, ET AL(983435NPB) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| THOMAS FEDONIK AND THELMA FEDONIK V. ACANDS, INC., ET AL(10762200) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| THOMAS FERGUSON, ET AL V. ACANDS, INC., ET AL(00CC10003) | CA: SUPERIOR COURT OF ORANGE COUNTY CALIFORNIA | ACTIVE |
| THOMAS FERRAND AND SHIRLEY A. FERRAND V. A BEST PRODUCTS COMPANY, ET AL(00415879CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS FERRITTO AND SUSAN D. FERRITTO V. A BEST PRODUCTS COMPANY, ET AL(00412374CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS FIASCONARO AND ANNETTE FIASCONARO V. ACANDS, INC., ET AL(005750) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS FINLEY WALKER V. OWENS CORNING, ET AL(9808869C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| THOMAS FITZPATRICK, JR AND ARLENE K. FITZPATRICK V. A BEST PRODUCTS COMPANY, ET AL(01431256CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS FLORENTINE AND JOAN D. FLORENTINE, V. OWENS-CORNING FIBERGLAS CORP., ET AL.(93357505) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS FORKAN AND GRACE FORKAN V. ACANDS, INC., ET AL(9508843) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| THOMAS FOWLER AND SYLVIA FOWLER V. ACANDS, INC., ETAL(CL95010615) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| THOMAS FOX AND HAZEL FOX V. A BEST COMPANY, INC., ET AL(249100) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| THOMAS FRADY AND BONNIE FRADY V. A BEST COMPANY, INC., ET AL(321198) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| THOMAS FRANCES MILES AND MABEL MILES V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV30814) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| THOMAS FRANK ADKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(A152936) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| THOMAS FRANKLIN LETSINGER AND MARY RUTH LETSINGER V. ACANDS, INC., ET AL(247593) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| THOMAS FRIES | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| THOMAS FUNSTON, SR V. CROWN CORK AND SEAL COMPANY, ET AL(CIV961280JC) | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | ACTIVE |
| THOMAS G. ALBRECHT V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS G. ALVIAR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(002206B) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| THOMAS G. BUTLER V. ACANDS, INC., ET AL(99L399) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| THOMAS G. CURRO AND PATRICIA F. CURRO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CA0926796) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| THOMAS G. DUCH V. ADC SUPPLY CORP. ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| THOMAS G. FISHER V. A BEST PRODUCTS COMPANY, ET AL(99374204CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS G. GLEASON AND BERNADINE GLEASON V. A BEST PRODUCTS COMPANY, ET AL(305673) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS G. GRIER V. THE ANCHOR PACKING COMPANY, ET AL(941418) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| THOMAS G. HILL AND MARTHA HILL V. ACANDS, INC., ET AL(370394) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| THOMAS G. HOLDEN, JR V. US GYPSUM COMPANY, ET AL(D164710) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| THOMAS G. JONES AND IMOGENE JONES V. A BEST COMPANY, INC., ET AL(247900) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| THOMAS G. KYRTAS AND MARY KYRTAS V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(886084) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS G. LOGAN AND HELEN S. LOGAN, ET AL V. ACANDS, INC., ET AL(199CV00050) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| THOMAS G. MAHONEY AND RUTH J. MAHONEY V. ACANDS, INC., ET AL(CL997844AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| THOMAS G. MCNEAL, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99458CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| THOMAS G. MURPHY AND DIANA MURPHY V. A BEST PRODUCTS COMPANY, ET AL(97342948CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS G. PAYSON V. ACANDS, INC., ET AL(197CV20022) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| THOMAS G. PIECHOTA AND JEANETTE PIECHOTA V. A BEST PRODUCTS COMPANY, ET AL(01434859CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS G. RIEMER AND EUNICE RIEMER V. ACANDS, INC., ETAL(9511481) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| THOMAS G. RUDBECK V. AP GREEN REFRACTORIES, INC., ET AL(006022CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| THOMAS G. RUFF AND ATHA H. RUFF V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10744) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| THOMAS G. SHEA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS G. SIMPSON AND LINDA J. SIMPSON V. A BEST PRODUCTS COMPANY, ET AL(99901744NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| THOMAS G. STRONG V. A.P.GREEN INDUSTRIES,INC.,ET AL(00L0551) | IL: CIRCUIT COURT OF ST. CLAIR COUNTY ILLINOIS | ACTIVE |
| THOMAS G. THOMAS V. GAF CORPORATION, ET AL(740CL0000089000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| THOMAS G. WATKINS AND CAROLYN WATKINS, ET AL V. EMPIRE ACE INSULATION MANUFACTURING CORPORATION, ET AL(2468092) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| THOMAS G. WILBURN | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| THOMAS G. WILSON V. AP GREEN INDUSTRIES, INC., ET AL(00L1199) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| THOMAS GAFFNEY AND LOIS E. GAFFNEY V. A BEST PRODUCTS COMPANY, ET AL(99392170CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS GALLAGHER AND GLADYS GALLAGHER V. AP GREEN INDUSTRIES, INC.ET AL(400CV1295Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| THOMAS GANGL AND MARY ELLEN GANGL V. WR GRACE AND CO., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| THOMAS GANNOE AND SUSAN GANNOE V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| THOMAS GARISH AND FRANCES GARISH V. A BEST PRODUCTS COMPANY, ET AL(00415501CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS GARNER AND YVETTE JOHNSON GARNER V. A BEST PRODUCTS COMPANY, ET AL(00424636CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS GARNETT AND STELLA GARNETT V. A BEST PRODUCTS COMPANY, ET AL(98353234CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS GARY AND ADELLA GARY V. A BEST PRODUCTS COMPANY, ET AL(01434706CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS GAVIN AND UDYVIE GAVIN V. A BEST PRODUCTS COMPANY, ET AL(97342176CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS GAYLORD, JR V. ACANDS, INC., ET AL(89346506) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS GENE MORRIS AND KAREN M. MORRIS V. A BEST PRODUCTS COMPANY, ET AL(00399475CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS GENIN, SOLE HEIR AT LAW OF ALVIN GENIN, JR, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL(25199001102CIV) | MS: CIRCUIT COURT OF HINDS COUNTY MISSISSIPPI | ACTIVE |
| THOMAS GERARDT | NY: SUPREME COURT OF KINGS COUNTY NEW YORK | ACTIVE |
| THOMAS GIAIMO AND MARY GIAIMO, V. ACANDS, INC., ET AL.(9508362) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| THOMAS GIANNETTINO, DECEASED AND JOSEPHINE GIANNETTINO, SURVIVING SPOUSE, ET AL V. ADC, SUPPLY, ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| THOMAS GIBB AND ANNE GIBB V. ACANDS, INC., ET AL(L1188099) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| THOMAS GIBBONS AND FRANCES GIBBONS V. OWENS ILLINOIS, INC., ETAL(9605369CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| THOMAS GIBBONS AND PRISCILLA GIBBONS V. A BEST PRODUCTS COMPANY, ET AL(4699) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS GIBLIN, ET AL V. ABB LUMMUS CREST, INC., ET AL(11744198) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| THOMAS GIDDENS AND GERTRUDE GIDDENS V. ANCHOR PACKING CO., ET AL(L1213895) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| THOMAS GIELOW AND NANCY GIELOW V. AP GREEN REFRACTORIES, INC., ET AL(004137CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| THOMAS GIESE AND CHARLOTTE GIESE V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| THOMAS GILLIS AND SUSAN GILLIS V. AP GREEN INDUSTRIES, INC., ET AL(CL953788AB) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| THOMAS GIONET AND OLIVE GIONET, V. ACANDS, INC., ET AL.(9507952) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| THOMAS GLEN MASSINGILLE V. ACANDS, INC., ET AL(2000CP234581) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| THOMAS GODFREY CRABTREE, AND HIS WIFE JUANITA CRABTREE V. ABEX CORPORATION, ET AL.(92133992) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| THOMAS GOLEMBIEUSKI V. AP GREEN REFRACTORIES, INC., ET AL(99009647) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| THOMAS GORMAN AND LOIS GORMAN V. AP GREEN REFRACTORIES, INC., ET AL(003403CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| THOMAS GORYL AND JOANNA GORYL V. ARMSTRONG WORLD INDUSTRIES, INC.,ET AL(191CV10737) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| THOMAS GOTT AND CAROL GOTT V. AW CHESTERTON COMPANY, ET AL(9915565CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| THOMAS GRAY KELLY V. ANDI COMPANY, ET AL(2000C2710) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| THOMAS GREER V. A BEST PRODUCTS COMPANY, ET AL(98361313CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| THOMAS GROH AND SHEILA GROH V. WR GRACE AND CO., ET AL(002041009) | WA: SUPERIOR COURT OF SPOKANE COUNTY WASHINGTON | ACTIVE |
| THOMAS GROTHE AND IDA GROTHE, V. ACANDS, INC., ET AL.(9508320) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| THOMAS GUMBLE AND MARY GUMBLE V. ACANDS, INC., ET LA(9512589) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| THOMAS GUY AND MARION GUY V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(882608) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS GUY CALDWELL, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CI00981) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | CLOSED |
| THOMAS H. BERMAN, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(0028366) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| THOMAS H. BRADISH AND MARY BRADISH V. A BEST PRODUCTS COMPANY, ET AL(193CV10039) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| THOMAS H. BURKART AND DARLENE BURKART, V. CROWN CORK AND SEAL COMPANY, ET AL.(95M976) | CO: UNITED STATES DISTRICT COURT/COLORADO | ACTIVE |
| THOMAS H. BUSHIKA AND JEAN BUSHIKA V. ACANDS, INC., ET AL.(99213) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS H. CLARK, SR AND CARLENE CLARK V. ACANDS, INC., ET AL(99C0839ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| THOMAS H. DILL, SR AND LUCILLE DILL V. ACANDS, INC., ET AL(49D029501MI0001482) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| THOMAS H. FINN V. ACANDS, INC., ET AL(99117358) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| THOMAS H. GIBSON AND LINDA GIBSON V. ACANDS, INC., ET AL(972586) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| THOMAS H. GILMORE, JR AND CHRISTELLE GILMORE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9902524CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| THOMAS H. HEIN, SR AND MARLENE L. HEIN V. ACANDS, INC., ET AL(C0048AB2001000078) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS H. JAMES AND LINDA M. JAMES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98065513CX496) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS H. JARES, SR V. A BEST PRODUCTS COMPANY, ET AL(00420009CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS H. JENKINS AND ALICE JENKINS V. CROWN CORK AND SEAL COMPANY, ET AL(965132CVSW4) | MO: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/MISSOURI | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| THOMAS H. KING V. ACANDS, INC., ET AL(99752) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS H. LEDUC AND GAIL LEDUC V. ACANDS, INC. ET AL(10893401) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| THOMAS H. MARTIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS H. MORRIS AND THELMA MORRIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990200684) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS H. MURPHY, JR AND MARY B. MURPHY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CA0557195) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| THOMAS H. OCONNOR AND JOHANNA OCONNOR V. ACANDS, INC., ET AL(9508478) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| THOMAS H. PEEBLES AND LIESELOTTE H. PEEBLES V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(97230CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| THOMAS H. REED V. AP GREEN INDUSTRIES, INC., ET AL(313326) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| THOMAS H. SKINNER AND BERNICE H. SKINNER V. ACANDS, INC., ET AL(278664) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS H. SNYDER AND VIOLET I. SNYDER V. ACANDS, INC., ET AL(4897S2000) | PA: COURT OF COMMON PLEAS OF DAUPHON COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS H. TAKESTAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS H. WALL AND MARYANN WALL V. ACANDS, INC., ET AL(001623) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS HALTER AND SARAH JANE HALTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(988991CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| THOMAS HAMILTON AND RUBY HAMILTON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10706) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| THOMAS HAMZIK AND FRANCES HAMZIK V. A BEST PRODUCTS COMPANY, ET AL(00411478CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS HANNAN, III V. ANCHOR PACKING COMPANY, ET AL(9520267) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS HARROLD V. RAPID AMERICAN CORPORATION, ETAL(96080614) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS HARWOOD V. ACANDS, INC., ET AL(200CV057RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| THOMAS HASSEY V. A BEST PRODUCTS COMPAMY, ET AL(00417526CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS HAWK AND DONNA MARIE HAWK V. RAPID AMERICAN CORPORATION, ET AL(98031460) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| THOMAS HAZEN AND SANDRA HAZEN V. ACANDS, INC., ET AL(BC233617) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| THOMAS HAZEN AND SANDRA HAZEN V. ACANDS, INC., ET AL(CC0006534D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| THOMAS HENDERSON | NY: SUPREME COURT OF KINGS COUNTY NEW YORK | ACTIVE |
| THOMAS HENDERSON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS HENRY CASKADDON AND POLLY JONES CASKADDON V. A BEST PRODUCTS COMPANY, ET AL(00414171CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS HICKS, JR AND SHARON P. HICKS V. AP GREEN REFRACTORIES COMPANY, ET AL(99927431NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| THOMAS HIGGINS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS HIGGINS AND CATHERINE HIGGINS V. RAPID AMERICAN CORPORATION, ET AL(955965) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS HIGGINS AND JOAN HIGGINS V. ACANDS, INC., ET AL(L1096693) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| THOMAS HILAIRE AND JANE HILAIRE V. ACANDS, INC., ET AL(L481494) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| THOMAS HINES V. AP GREEN SERVICES, INC., ET AL(CI0199905068) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| THOMAS HINZMAN AND SANDRA HINZMAN V. A BEST PRODUCTS COMPANY, ET AL(27600107700) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS HOBBY AND SHIRLEY HOBBY V. ACANDS, INC., ET AL(9508605) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| THOMAS HOLCOMB REESE AND MARY L. REESE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971284CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| THOMAS HOLMES AND BURNETTE HOLMES, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(1999CV17439) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| THOMAS HUBBARD AND THELMIA HUBBARD V. CROWN CORK AND SEAL COMPANY, ET AL(IP94170C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| THOMAS HUFF AND DOLORES HUFF V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(985356CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| THOMAS HUGHES AND MARYROSE HUGHES V. ACANDS, INC., ET AL(L704600AS) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| THOMAS HUGHES V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL(L505799) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| THOMAS HURSCHEL SCALES, ET AL V. OWENS CORNING, ET AL(98CV0335) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| THOMAS HYLEK AND GEORGETTE HYLEK V. AP GREEN INDUSTRIES, INC., ET AL(298CV290JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| THOMAS HYLINSKI, EXECUTOR OF THE ESTATE OF STEVEN HYLINSKI V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| THOMAS IANNONE AND JACINTA IANNONE V. WR GRACE AND CO., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| THOMAS INSINGA AND LINDA INSINGA V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL(L951398) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| THOMAS IRA HIGGINBOTHAM AND CAROLYN M. HIGGINBOTHAM V. CBS CORPORATION, ET AL(9906593CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| THOMAS J. ALLEN AND ELEANORE R. ALLEN V. WR GRACE AND CO., ET AL(DV99195) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| THOMAS J. ANDERSON | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| THOMAS J. ARMSTRONG V. THE ANCHOR PACKING COMPANY, ET AL(598CV034) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| THOMAS J. BAKER AND HANNELORE I. BAKER V. API, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| THOMAS J. BAKER V. ANCHOR PACKING COMPANY, ET AL(L1078595) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| THOMAS J. BARNES V. A.P.GREEN INDUSTRIES,INC.,ET AL(200015013) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| THOMAS J. BEAUCHENE AND CAROLE BEAUCHENE V. ACANDS, INC., ET AL(CL005178AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| THOMAS J. BELESKY V. ACANDS, INC., ET AL(C0048AB2000000108) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS J. BERGER V. ACANDS, INC., ET AL(00C0883) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| THOMAS J. BOMBAY AND EVELYN BOMBAY V. AP GREEN REFRACTORIES, INC., ET AL(10528CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| THOMAS J. BREWTON V. A BEST PRODUCTS COMPANY, ET AL(98358730CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS J. BROOKS V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS J. BUCKLEY AND ANN BUCKLEY V. ACANDS, INC., ET AL(98104349) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| THOMAS J. BURRIS AND KARLA J. BURRIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(360297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| THOMAS J. CARR, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF MARIE E. CARR V. OWENS ILLINOIS, INC., ET AL(982470) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS J. CASSIDY, JR AND EILEEN M. CASSIDY V. ACANDS, INC., ET AL(9912004013) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS J. CHAPMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(281397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| THOMAS J. CICORA AND SHERRIE CICORA V. A BEST PRODUCTS COMPANY, ET AL(00426273CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS J. CIHLAR AND DIANA CIHLAR V. API, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| THOMAS J. CLANCY AND HELEN CLANCY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| THOMAS J. CLARK AND VIRGINIA CLARK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV14187) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| THOMAS J. CLEARY AND MARY I. CLEARY V. AP GREEN REFRACTORIES COMPANY, ET AL(99919940NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| THOMAS J. CLOUSE AND OLETA CLOUSE V. CROWN CORK AND SEAL COMPANY, ET AL(CS960136FVS) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| THOMAS J. COLON AND MYONG COLON V. ACANDS, INC., ET AL(X01000272) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS J. CONNOLLY V. A BEST PRODUCTS COMPANY, ET AL(00405141CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS J. COOPER AND DIANE M. COOPER V. ACANDS, INC., ET AL(C0048AB20000000309) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS J. COURTNEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| THOMAS J. CRUGER AND BARBARA CRUGER V. ACANDS, INC., ET AL(11297600) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| THOMAS J. CRUSSE V. ACANDS, INC., ET AL(X01000280) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS J. DALLEY AND PATRICIA A. DALLEY V. A BEST PRODUCTS COMPANY, ET AL(98355085CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS J. DAVIS AND BETTY L. DAVIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97353536CX2545) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS J. DELOACH V. ACANDS, INC., ET AL(00C5175) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| THOMAS J. DEVINE, JR. AND LOUISE M. DEVINE V.(3396) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS J. DRISCOLL V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS J. DRY, ET AL V. CROWN CORK AND SEAL COMPANY, ET AL(CS940281WFN) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| THOMAS J. DUGAN AND IRENE DUGAN V. ACANDS, INC., ET AL(9805001916) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS J. DUNPHY AND ROSE MARIE DUNPHY V. ACANDS, INC., ET AL(999040Z) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| THOMAS J. DVORAK AND EVELYN DVORAK V. ACANDS, INC., ET AL(97184516CX1403) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS J. ELHAGE INDIVIDUALLY AND AS ADMINISTRATOR OF THE ESTATE OF ROSEMARY ELHAGE, DECEASED V. OWENS CORNING, ET AL(982877) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| THOMAS J. FARONE AND BRENDA FARONE V. ACANDS, INC., ET AL(984050) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS J. FINNEY(4096) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS J. FLUTE V. A BEST PRODUCTS COMPANY, ET AL(00420172CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS J. FLYNN AND ALICE FLYNN V. ACANDS, ICN., ET LA(953205) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS J. GAUGHAN AND VERA GAUGHAN, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(90CV10623) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| THOMAS J. GOSSETT AND LISA GOSSETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(159297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| THOMAS J. GRADY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS J. GRENON AND MARLENE GRENON V. ACANDS, INC., ET AL(99104806) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| THOMAS J. GRINSELL V. AP GREEN INDUSTRIES, INC., ET AL | MN: DISTRICT COURT OF KOOCHICHING COUNTY MINNESOTA | ACTIVE |
| THOMAS J. HERBERT V. ACANDS, INC., ET AL(10174901) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| THOMAS J. HERRIGES AND NORA HERRIGES V. THE ANCHOR PACKING COMPANY, ET AL(93C1408) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| THOMAS J. HILL AND DONALD LYNN LANDERS V. GAF CORPORATION, ET AL(0004434G) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| THOMAS J. HOHORST AND EVELYN V. HOHORST V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9806767CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| THOMAS J. HORVATH AND DOROTHY HORVATH V. A BEST PRODUCTS COMPANY, ET AL(320523) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS J. HOWLEY AND JEANNE HOWLEY (WIFE) AND JEANNE MARY HOWLEY (CHILD) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS J. IRELAND AND VERNIE R. IRELAND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94334512) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS J. JENNINGS V. ACANDS, INC., ET AL(99VS0152771H) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| THOMAS J. JOHNSON AND WILLIE M. JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(00425838CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS J. JORDAN AND BEVERLY A. JORDAN V. ACANDS, INC., ET AL(2727S2000) | PA: COURT OF COMMON PLEAS OF DAUPHON COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS J. KEEFNER AND VIRGINIA KEEFNER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10003) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| THOMAS J. KUNE AND DONNA KUNE V. ACANDS, INC., ETAL(951566427) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| THOMAS J. LANDIS V. A BEST PRODUCTS COMPANY, ET AL(98354837CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS J. LINK V. A BEST PRODUCTS COMPANY, ET AL(00412839CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| THOMAS J. LOUDEN(3563) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS J. MADIGAN AND MARGARET MADIGAN V. ACANDS, INC., ET AL(9613290) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| THOMAS J. MCDERMOTT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97045522) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS J. MCDONNELL, SR, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV23353) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| THOMAS J. MCGARRY V. ACANDS, INC, ET AL(C0048AB2000000069) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS J. MCGINNIS AND MARGARET MCGINNIS V. ACANDS,INC.,ET AL(003250) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS J. MCLAUGHLIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS J. MCMANAMA AND MARY D. MCMANAMA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(978214) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS J. MCNAMEE, SR AND DEBORAH MCNAMEE V. A BEST PRODUCTS COMPANY, ET AL(98353918CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS J. MURPHY, JR AND DOLORES MURPHY V. ACANDS, INC., ET AL(996078) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| THOMAS J. MURRY AND VALERIE MURRY V. ARMSTRONG WORLD INDUSTRIES, IN C., ET AL(192CV11025) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| THOMAS J. MUTO V. ACANDS, INC., ET AL(004824) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| THOMAS J. NITTI AND ELAINE NITTI V.(87CV767) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| THOMAS J. OREILLY AND ALICE OREILLY V. AP GREEN INDUSTRIES, INC., ET AL(99103682) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| THOMAS J. OWENS V. ACANDS INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS J. PALUSCSAK AND THERESA J. PALUSCSAK V. A BEST PRODUCTS COMPANY, ET AL(98351389CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS J. PAOLONE AND CAROLYN PAOLONE V. A BEST PRODUCTS COMPANY, ET AL(01432890CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS J. PAYNE, JR AND RUBY PAYNE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(176697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| THOMAS J. PETTERSON V. A BEST PRODUCTS COMPANY, ET AL(00399769CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS J. PHELAN, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(12003079) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| THOMAS J. POWELL AND HOLLY POWELL V. ACANDS, INC., ET AL(381792) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| THOMAS J. POWELL V. ACANDS, INC., ET AL(964026) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| THOMAS J. PURCELL(888382) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| THOMAS J. PURUCKER V. A BEST PRODUCTS COMPANY, ET AL(00404524CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS J. RANSOM V. GAF CORPORATION, ET AL(740CL0000101300) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| THOMAS J. REAGLE AND LORETTA J. REAGLE V. ACANDS, INC., ET AL(I199410171) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | CLOSED |
| THOMAS J. REESE V. OWENS CORNING CORPORATION, ET AL(700CL9927796V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| THOMAS J. REILLY AND MARIAN REILLY V. CROWN CORK AND SEAL COMPANY, ET AL(496CV01786DJS) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| THOMAS J. ROBINSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0029023W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| THOMAS J. RUDOLPH V. ABB AIR PREHEATER, INC., ET AL | MN: DISTRICT COURT OF SHERBURNE COUNTY MINNESOTA | CLOSED |
| THOMAS J. RUSH AND HARUKO RUSH V. A BEST PRODUCTS COMPANY, ET AL(93249895CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS J. SHERLOCK V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS J. SHIRLEY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| THOMAS J. SIMONOVICH | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| THOMAS J. SMITH, SR AND REGINA SMITH V. ACANDS, INC., ET AL(006057) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS J. SPRING AND KATHLEEN SPRING V. ACANDS, INC., ET AL(983045) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS J. SUK AND FLORENCE SUK V. A BEST PRODUCTS COMPANY, ET AL(98355608CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS J. TAYLOR V. A BEST PRODUCTS COMPANY, ET AL(98351690CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS J. TEUSCHLER V. A BEST PRODUCTS COMPANY, ET AL(00412864CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| THOMAS J. TIGHE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS J. TOKARZ V. A BEST PRODUCTS COMPANY, ET AL(00417709CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS J. TREACY AND MARY TREACY V. A BEST PRODUCTS COMPANY, ET AL(98354083CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS J. VITALOS AND CHARLETTE A. VITALOS V. ACANDS, INC. ET LA(C0048AB2000000050) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS J. VOEGELE, SR V. AP GREEN INDUSTRIES, INC., ET AL(00L1231) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| THOMAS J. WALDRON AND CAROL A. WALDRON V. GOODYEAR TIRE AND RUBBER CO., ET AL(99398374CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS J. WALSH AND LORETTA WALSH V. ACANDS, INC., ET AL(10381101) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| THOMAS J. WELCH AND SALLY L. WELCH V. ACANDS, INC., ET AL(983032) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS J. WILLIAM, JR., V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS J. WILSON V. AP GREEN INDUSTRIES, INC., ET AL(99103583) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| THOMAS J. WOJCIK AND CONNIE WOJCIK V. ACANDS, INC., ET AL(982510) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS JACKSON AND IRENE JACKSON V. AP GREEN REFRACTORIES, INC., ET AL(004125CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| THOMAS JACKSON AND JOHNNIE MAE JACKSON V. A BEST PRODUCTS COMPANY, ET AL(97342424CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS JACKSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CA0374497) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| THOMAS JAMES AND BLANCHE JAMES V. NATIONAL GYPSUM COMAPNY, ET AL(96042965) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS JANNOTTI AND MARGARET JANNOTTI V. ACANDS, INC., ET AL(00108858) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| THOMAS JEFFERSON GRAHAM AND PEARL RUTH GRAHAM V. A BEST PRODUCTS COMPANY, ET AL(00414760CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS JERRY ALFORD AND DIANA ALFORD V. A BEST PRODUCTS COMPANY, ET AL(277604) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS JIRASEK V. GAF CORPORATION, ET AL(00L14795) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| THOMAS JOHN WALTERS AND HIS WIFE IRENE WALTERS V. ACANDS CO., INC., ET AL(279591) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| THOMAS JOHNSON AND RHONDA JOHNSON V. ACANDS, INC., ET AL(CL007267AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| THOMAS JOHNSON V. ACANDS, INC., ET AL(86CG10112341) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS JOHNSON V. ACANDS, INC., ET AL(99C8584) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| THOMAS JOSEPH CANTWELL, EXECUTOR OF THE ESTATE OF MARY ALICE CANTWELL, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(GD987495) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS JOY AND DOROTHY JOY V. AP GREEN REFRACTORIES, INC., ET AL(9900972127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| THOMAS JULIAN ADAMS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF DONALD RANDY EASLEY, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV30952) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| THOMAS K. TURNER V. ACANDS, INC., ET AL(X01000279) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS K. WILSON, ET AL V. OWENS CORNING,ET AL(DV9907460L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| THOMAS KEHNER, EXECUTOR OF THE ESTATE OF ROBERT KEHNER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(200011000510) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS KELLER AND JEAN MARIE KELLER V. ACANDS, INC., ET AL(99339) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS KELLY AND LINDA KELLY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CI00707) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| THOMAS KILBANE V. A BEST PRODUCTS COMPANY, ET AL(00420015CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS KILBANE V. A BEST PRODUCTS COMPANY, ET AL(314152) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS KILLIAN V. AP GREEN SERVICES, INC., ET AL(CI0199904960) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| THOMAS KIRKPATRICK AND ARTHERINE KIRKPATRICK V. A BEST PRODUCTS COPANY, ET AL(451997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS KLINE V. A BEST PRODUCTS COMPANY, ET AL(97345575CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| THOMAS KNIS AND DORIS JEAN KNIS V. A BEST PRODUCTS COMPANY, ET AL(28500109400) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS KNOX V. A BEST COMPANY, INC., ET AL(359800) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| THOMAS KOST V. A BEST PRODUCTS COMPANY, ET AL(99388112CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS KREBS | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| THOMAS KRISKA AND MARY KRISKA V. ALLIED CORPORATION, ET AL(9609955) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| THOMAS KRISTIAN AND BALACI KRISTIAN V. A BEST PRODUCTS COMPANY, ET AL(99396053CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS KUDRAKO V. A BEST PRODUCTS COMPANY, ET AL(97344381CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS KUKA AND MARIAN KUKA V. WR GRACE AND CO., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| THOMAS KUSAT V. ACANDS, INC., ET AL(L705497) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| THOMAS L. AINGE V. A BEST PRODUCTS COMPANY, ET AL(00399686CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS L. ALVARADO, JR V. ACANDS, INC., ET AL(200CV432JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| THOMAS L. ANDERSON AND JUDY ANDERSON V. A BEST PRODUCTS COMPANY, ET AL(320692) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS L. ANDREWS AND BARBARA ANDREWS V. CROWN CORK AND SEAL COMPANY, ET AL(IP94092C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| THOMAS L. ATKINSON V. GAF CORPORATION, ET AL(700CL0030058V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| THOMAS L. BAGGETT | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| THOMAS L. BAGWELL AND PATRICIA A. BAGWELL V. ACANDS, INC., ET AL(2001CP231158) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| THOMAS L. BATSON AND PHYLLIS BATSON V. AO SMITH CORPORATION, ET AL(9912001929) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS L. BREIDING AND ANNA BREIDING V. A BEST PRODUCTS COMPANY, ET AL(313169) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS L. BRUMBAUGH AND CHERYL Y. BRUMBAUGH V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(191CV10191) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| THOMAS L. CARPENTER INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF ETTA L. BARNETT, DECEASED, SHIRLEY MATTRIX V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94002038) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| THOMAS L. CHAILLIER AND KAREN CHAILLIER V. A BEST PRODUCTS COMPANY, ET AL(305863) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS L. CHOLIPSKI AND JUDITH CHOLIPSKI V. A BEST PRODUCTS COMPANY, ET AL(98353577CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS L. CROCKER V. OWENS CORNING CORPORATION, ET AL(700CL9927781V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| THOMAS L. CROSHAW AND PATRICIA CHROSHAW V. CROWN CORK AND SEAL COMPANY, ETAL(966599) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| THOMAS L. DANGELO | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| THOMAS L. DAVIS AND HELEN C. DAVIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9810560) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| THOMAS L. DAVY, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95CP101490) | SC: COURT OF COMMON PLEAS OF CHARLESTON COUNTY SOUTH CAROLINA | ACTIVE |
| THOMAS L. DECKER AND JACQUELYNE DECKER V. A BEST PRODUCTS COMPANY, ET AL(01432574CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS L. DOBY AND VIRGIE L. DOBY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C7365) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| THOMAS L. EVANS V. ACANDS, INC., ET AL(99VS0152803G) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| THOMAS L. GALLAGHER AND SUSAN BRUCKER GALLAGHER V. ACANDS, INC., ET AL(95063234) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS L. GEORGE V. A BEST PRODUCTS COMPANY, ET AL(99391391CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS L. GOOD AND CHARLENE GOOD V. A BEST PRODUCTS COMPANY, ET AL(00415513CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS L. GRAY V. AP GREEN REFRACTORIES CO., ET AL(91Z2044) | CO: DISTRICT COURT OF BOULDER COUNTY COLORADO | ACTIVE |
| THOMAS L. HALL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028685W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| THOMAS L. HAVENS AND PATRICIA R. HAVENS V. A BEST PRODUCTS COMPANY, ET AL(99391374CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS L. HORNE AND LAVERNE HORNE V. AP GREEN INDUSTRIES, INC., ET AL(CV980047BU) | MT: UNITED STATES DISTRICT COURT/MONTANA | CLOSED |
| THOMAS L. HUBER AND CATHERINE HUBER V. A BEST PRODUCTS COMPANY, ET AL(0136750NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |

Page: 1965 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| THOMAS L. JAMES, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10777) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| THOMAS L. JETLAND AND NITA L. JETLAND V. ACANDS, INC., ET AL(15317676199) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| THOMAS L. KEMPEL V. A BEST PRODUCTS COMPANY, ET AL(99386824CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS L. KNOX V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001652) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS L. LEMOND AND ANGELINA LEMOND V. A BEST PRODUCTS COMPANY, ET AL(98359627CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS L. LITTLE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS L. MADRAY V. ACANDS, INC., ET AL(99VS0151636C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| THOMAS L. MELCHO V. A BEST PRODUCTS COMPANY, ET AL(00423619CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS L. MILLER AND ALLISON MILLER V. ACANDS, INC., ET AL(99104394) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| THOMAS L. MILLER V. A BEST PRODUCTS COMPANY, ET AL(00399758CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS L. MOORE AND NANCY MOORE V. ACANDS, INC., ET LA(9512164) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| THOMAS L. MOORE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9801193CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| THOMAS L. MORAN AND EILEEN J. MORAN V. AP GREEN REFRACTORIES COMPANY, ET AL(00039685NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| THOMAS L. MOWREY AND GLENDA L. MOWREY V. ACANDS, INC., ET AL(00C2200) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| THOMAS L. NAUSBAUM V. ACANDS, INC., ET AL(980600641) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| THOMAS L. NICHOLS AND LINDA M. JOYCE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C3240) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| THOMAS L. ODOM AND JANIE ODOM V. AP GREEN INDUSTRIES, INC., ET AL(9304240) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| THOMAS L. RENNER AND MELINA P. RENNER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10651) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| THOMAS L. RUCKER AND VELMA H. RUCKER V. ACANDS, INC., ET AL(211497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| THOMAS L. RUZISKA AND JILL E. RUZISKA V. PNEUMO ABEX CORPORATION, ET AL(00C2166) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| THOMAS L. SCHMALZ V. A BEST PRODUCTS COMPANY, ET AL(00405229CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS L. SHEPPARD AND GENEVA SHEPPARD V. A BEST PRODUCTS COMPANY, ET AL(00411083CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS L. SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900177500) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| THOMAS L. STEWART AND NORALEE STEWART V. A BEST PRODUCTS COMPANY, ET AL(00417676CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS L. SUTHERLAND AND HILDA E. SUTHERLAND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96340501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS L. THOMPSON AND STEPHANIE THOMPSON V. THE ANCHOR PACKING COMPANY, ET AL(941456) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| THOMAS L. TYRKA AND JEANNETTE TYRKA V. CROWN CORK AND SEAL COMPANY, ET AL(297CV12RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| THOMAS L. WALKER V. CROWN CORK AND SEAL COMPANY, ET AL(965800) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| THOMAS L. WALLACE V. HAMPSHIRE INDUSTRIES, INC., ET AL(86CG139624236) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS L. WARNER AND EVELYN WARNER V. ACANDS, INC., ET AL(10477299) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| THOMAS L. WARREN AND WANDA WARREN V. A BEST PRODUCTS COMPANY, ET LA(290149) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS L. WELCH, ET UX V. PITTSBURGH CORNING CORPORATION, ET AL(A145088) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| THOMAS L. WHITE V. ACANDS, INC., ET AL(99C6919) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| THOMAS L. WITZKI V. A BEST PRODUCTS COMPANY, ET AL(99391407CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS L. WOODS AND SALLY WOODS V. A BEST PRODUCTS CO., ET AL(98348006CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS LABBE AND CAROLE LABBE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(200011000603) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS LADUE AND SHERRY LADUE V. AP GREEN REFRACTORIES, INC., ET AL(9900939127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| THOMAS LAGA AND GAIL LAGA V. ACANDS, INC., ET AL(9507611) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| THOMAS LAMB AND CAROLE ANN LAMB V. ACANDS, INC. ET AL(3361) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS LANGDON AND PATRICIA LANGDON V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| THOMAS LANIER | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| THOMAS LAPINTA AND MARIA LAPINTA V. ACANDS, INC., ET AL(99102110) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| THOMAS LARKIN AND MARGARET LARKIN V. AP GREEN REFRACTORIES CO., ET AL(L126601AS) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| THOMAS LARRY SWAN AND LINDA FAYE SWAN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DV0004144J) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| THOMAS LAWRENCE FRAZIER V. A BEST PRODUCTS COMPANY, ET AL(404206) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS LEBLANC AND ALICE WRIGHT V. AP GREEN INDUSTRIES, INC., ET AL(400CV0913Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| THOMAS LEE LAWSHE AND DORIS PARKER LAWSHE V. A BEST PRODUCTS COMPANY, ET AL(01432181CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS LEE SING AND ELOISE SELLERS SING V. ACANDS, INC., ET AL(00VS007001D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| THOMAS LEE, JR V. OWENS CORNING CORPORATION, ET AL(740CL9900167700) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| THOMAS LEGENDRE V. AMERICAN STANDARD, INC., ET AL(988801NP) | MT: CIRCUIT COURT OF MONROE COUNTY MICHIGAN | ACTIVE |
| THOMAS LEGGETT,JR AND CHARLOTTE LEGGETT V. A BEST PRODUCTS COMPANY, ET AL(00410885CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS LEON DEISCH, ET AL V. OWENS CORNING, ET AL(9710024H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| THOMAS LEROY WHITE V. ACANDS CO., INC., ET AL(248193) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| THOMAS LESCHECK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(983327CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| THOMAS LESTER BARNETT AND ROBBIE BERNICE BARNETT V. A BEST COMPANY, INC., ET AL(223499) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| THOMAS LIEBL V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| THOMAS LIMONE AND JEANETTE LIMONE V. AP GREEN REFRACTORIES COMPANY, ET AL(L927899AS) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| THOMAS LOBELLO, JR AND ELEANOR LOBELLO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9902259CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| THOMAS LOGUIDICE AND MARY LOGUIDICE V. ACANDS, INC., ET AL(001157) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS LOMBARDI, V. MANVILLE CORPORATION ASBESTOS DISEASE COMPENSATION FUND, ET AL.(BC013086) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| THOMAS LONG | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS LONG | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS LOSCO V. ACANDS, INC., ET AL(CL0011120AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| THOMAS LUTZ, PERSONAL REPRESENTATIVE OF THE ESTATE OF HENRY A. SCHULTZ, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97353543CX2552) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS LYNCH, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF MARGARET LYNCH, DECEASED, V. KEENE CORPORATION, ET AL.(86C10266) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| THOMAS M. AGUILAR AND AGAPITA AGUILAR V. ARMSTRONG WORLD INDUSTRIES, ET AL(IP911394C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| THOMAS M. BARRON, AS EXECUTOR OF THE ESTATE OF CARL W. SCHNEIDER V. OWENS ILLINOIS, INC., ET AL(972946) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| THOMAS M. BUB V. ACANDS, INC., ET AL(9728884CA08) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| THOMAS M. BURKE AND OTELIA BURKE V. A BEST PRODUCTS COMPANY, ET AL(00419643CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS M. CARPENTER AND BIETTIE CARPENTER V. A BEST PRODUCTS COMPANY, ET AL(99396492CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS M. CUFFY AND DENISE CUFFY V. ACANDS, INC., ET AL(98C02286ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| THOMAS M. CUMMINGS | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| THOMAS M. DAW AND CHARLOTTE DAW, ET UX, V. A.P. GREEN INDUSTRIES, INC., ET AL.(923271) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| THOMAS M. DERRIG AND MICHAELENE DERRIG V. ACANDS, INC., ET AL.(99264) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS M. DIVER, JR AND DEBRA T. DIVER V. ACANDS, INC., ET AL(99013186) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| THOMAS M. DIXON | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| THOMAS M. DYESS, SR AND JUDY M. DYESS V. OWEN SCORNING FIBERGLAS CORPORATION, ET AL(971530CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| THOMAS M. FLOYD AND JOYCE M. FLOYD V. COMBUSTION ENGINEERING, INC., ET AL(299151) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS M. GARRISON V. A BEST PRODUCTS COMPANY, ET AL(00404846CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS M. GARTMAN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| THOMAS M. GRIMM AND BARBARA A. GRIMM V. A BEST PRODUCTS COMPANY, INC, ET AL(GD006886) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS M. GUELIG V. A BEST PRODUCTS COMPANY, ET AL(99386816CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS M. HANNIS AND BONNIE HANNIS V. THE ASBESTOS CLAIMS MANAGEMENT(9613286) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| THOMAS M. JOHNSON AND MARY JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(180897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| THOMAS M. KEANE.,ET AL V. ACANDS,INC.,ET AL(003238) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS M. KENNEDY AND MARIAN KENNEDY V. ACANDS, INC., ET AL(99751) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS M. KINDLE AND DARLENE KINDLE V. CROWN CORK AND SEAL COMPANY, ET AL(96320ERIE) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | CLOSED |
| THOMAS M. KRESTAN V. ACANDS, INC., ET AL(00C2025) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| THOMAS M. LEAHY AND MARY ELLEN LEAHY V. ACANDS, INC., ET LA(99503) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS M. LOWE AND JOANNE LOWE V. ACANDS, INC., ET AL(99546) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS M. LYONS AND BARBARA LYONS V. ACANDS, INC., ET AL(20008003029) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS M. MACKENZIE AND ALICE MACKENZIE V. ACANDS, INC., ET AL(001894) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS M. MAZUR AND ALICE MAZUR V. A BEST PRODUCTS COMPANY, ET AL(00419700CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS M. MCDONOUGH V. A BEST PRODUCTS COMPANY, ET AL(00412893CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS M. MOHLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94325502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS M. NEVEU V. A BEST PRODUCTS COMPANY, ET AL(00417925CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS M. OSOINICKI V. ACANDS, INC., ET AL(299CV303JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| THOMAS M. PEARSON V. RAYBESTOS MANHATTAN, INC., ET AL(313870) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| THOMAS M. RINCON AND MIDGE J. RINCON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10498) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| THOMAS M. SKLARSKI AND BLANCA SKLARSKI V. THE FLINTKOTE COMPANY, ET AL(L683795) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| THOMAS M. SKOWRONSKI V. A BEST PRODUCTS COMPANY, ET AL(97340403CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS M. SPRY AND CATHY LYNN SPRY V. AP GREEN SERVICES, INC., ET AL(45D039512CP0399) | IN: SUPERIOR COURT OF LAKE COUNTY INDIANA | ACTIVE |
| THOMAS M. STODOLA AND CORINNE STODOLA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CV11133) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| THOMAS M. SWANKLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028202C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| THOMAS M. VULETICH AND ANN VULETICH V. A BEST PRODUCTS COMPANY, ET AL(00418058CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS M. WEBB | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| THOMAS M. WESTOVER AND BONNIE J. WESTOVER V. ACANDS, INC., ET AL(1205S2001) | PA: COURT OF COMMON PLEAS OF DAUPHON COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS M. YUNKER V. PAUL W. ABBOTT COMPANY, INC., ET AL(C39911132) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| THOMAS MAHLER AND EVELYN MAHLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9819145CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| THOMAS MAJUSIAK AND PATRICIA MAJUSIAK V. ACANDS, INC., ET AL(1999C5023) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS MAKSIMCHUK AND PATRICIA MAKSIMCHUK V. A BEST PRODUCTS COMPANY, INC., ET AL(977649) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS MALONE, JR AND MILDRED P. MALONE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980410CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| THOMAS MANGAN AND MARGARET MANGAN V. ABEST PRODUCTS COMPANY, ET AL(289676) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS MANGAN AND MARIE MANGAN V. ANCHOR PACKING COMPANY, ET AL.(92CV1866) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| THOMAS MANNING AND LORETTA MANNING, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS MANSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL00014800) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| THOMAS MARGADONNA AND CHRISTINE MARGADONNA V. ACANDS, INC., ET AL(99013916) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| THOMAS MARSHALL | MS: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | ACTIVE |
| THOMAS MARTIGNONI AND AGNES MARTIGNONI V. ACANDS, INC., ET AL(9626143CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| THOMAS MARTIGNONI AND AGNES MARTIGNONI V. AP GREEN SERVICES, INC., ET AL(49D029501MI0001287) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| THOMAS MARTIGNONI AND AGNES MARTIGNONI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911569C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| THOMAS MARTIGONI V. ACANDS, INC., ET AL(200CV016RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| THOMAS MASON AND MARGARET MASON V. A BEST PRODUCTS COMPANY, ET AL(2098) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS MATTHEWS V. ACANDS, INC., ET AL(97011365) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS MATTHEWS V. AP GREEN INDUSTRIES, INC., ET AL(400CV1273Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| THOMAS MAUNE AND HELEN MAUNE V. ACANDS, INC., ET AL(9908227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| THOMAS MAYNARD | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| THOMAS MCCABE AND JACQUELYN MCCABE V. ACANDS, INC.,E TAL(319969) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| THOMAS MCCABE AND PATRICIA MCCABE V. AP GREEN INDUSTRIES, INC. ET AL(200009003516) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS MCCOLLUM V. ACANDS, INC., ET AL(313994) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| THOMAS MCCORMACK | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| THOMAS MCCOY V. KEENE CORPORATION, ET AL.(8900558) | PA: COURT OF COMMON PLEAS OF MONTGOMERY COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS MCELROY AND ELIZABETH MCELROY V. ASBESTOS CORPORATTION,(L1251297) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| THOMAS MCGARRY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS MCGUIRE, JR V. PITTSBURGH CORNING CORPORATION, ET AL(00L003878) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| THOMAS MCKENNA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS MCKENNA AND PATRICIA MCKENNA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(932020902) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| THOMAS MCNAMARA AND BEVERLY MCNAMARA V. ACANDS, INC., ET AL(10640701) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| THOMAS MCSHEA V. AP GREEN INDUSTRIES, INC., ET AL(99105925) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| THOMAS MENDENHALL AND ANDREA MENDENHALL V. A BEST PRODUCTS COMPANY, ET AL(8499) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS MILLAR AND JUDY MILLAR V. THE ANCHOR PACKING COMPANY, ET AL(598CV173) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| THOMAS MINCEY AND SARAH MINCEY V. AP GREEN REFRACTORIES, INC., ET AL(0010518CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| THOMAS MITCHELL AND ROSEANN MITCHELL V. RAYBESTOS MANHATTAN, INC., ET AL(301940) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| THOMAS MORAN AND URSULA MORAN V. PASSAIC RUBBER, ET AL(L358194) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| THOMAS MORGAN, ET AL V. ASBESTOS CORPORATION LIMITED, ET AL(56478) | LA: DISTRICT COURT OF WEBSTER PARISH LOUISIANA | ACTIVE |
| THOMAS MORRILL | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| THOMAS MORRIS | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| THOMAS MOSLEY, SR AND HILDA MOSLEY V. WR GRACE AND CO., ET LA(00L441) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| THOMAS MURPHY | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| THOMAS MURRAY V. A BEST PRODUCTS COMPANY, ET AL(00423624CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS MYRTER AND DOLORES MYRTER V. AP GREEN REFRACTORIES, INC., ET AL(009897CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| THOMAS N. BREWER V. A BEST PRODUCTS COMPANY, ET AL(98358725CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS N. CHASE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS N. FOSTER V. AP GREEN INDUSTRIES, INC., ET AL(CS980188RHW) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| THOMAS N. GWIN, SR AND VIRGINIA L. GWIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96075510) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS N. KRAYNAK V. A BEST PRODUCTS COMPANY, ET AL(00418085CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS N. PFEFFERLE V. ACANDS, INC., ET AL(00C0049) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| THOMAS N. TAMBLE AND KAREN C. TAMBLE V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| THOMAS NELSON V. A BEST PRODUCTS COMPANY, ET AL(98352597CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS NESTELBERGER | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| THOMAS NEWTON KNOX AND DOROTHY ELIZABETH KNOX V. ACANDS, INC., ET AL(352393) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| THOMAS NICASTRO AND KATHY NICASTRO V. A BEST PRODUCTS COMPANY, ET AL(98352588CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS NICHOLSON, JR, AS EXECUTOR OF THE ESTATE OF THOMAS NICHOLSON, SR AND ANN NICHOLSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971146) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS NORBERG V. WR GRACE AND CO. CONN., ET AL(CV98295PA) | OR: UNITED STATES DISTRICT COURT/OREGON | ACTIVE |
| THOMAS NORRIS V. WR GRACE AND CO., ET AL(9818864) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| THOMAS O'BRIEN(886271) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| THOMAS O'REILLY, AS PROPOSED EXECUTOROF THE GOODS CHATTELS AND CREDITS OF THOMAS O'REILLY, DECEASED, ET AL. V. CROWN CORK AND SEAL COMPANY, INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| THOMAS O. ALBERT AND MARY RUTH ALBERT V. WR GRACE CO CONN, ET AL(DV9787) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | CLOSED |
| THOMAS O. GREENE | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| THOMAS O. NEMSKY V. ACANDS, INC., ET AL(99L393) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| THOMAS OBERBECK AND CHARLENE OBERBECK V. ACANDS, INC., ET AL(9907648) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| THOMAS ODONOGHUE AND CATHAERINE ODONOGHUE V. AP GREEN INDUSTRIES, INC., ET AL(99103589) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| THOMAS OFFERMAN AND GLORIA OFFERMAN V. ACANDS, INC., ET AL(CL95010496AT) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| THOMAS OLEARY AND MARTHA A. OLEARY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970748CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| THOMAS OPPELT AND BERNICE OPPELT V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| THOMAS ORLANDO, ET AL. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(886252) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS OROURKE AND KATHRYN OROURKE V. AP GREEN INDUSTRIES, INC., ET AL(99105923) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| THOMAS OSUST V. AP GREEN INDUSTRIES, INC., ET AL(00410224CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS P. ALIOTO, ET AL V. ABEX CORPORATION, ET AL(95C0497) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| THOMAS P. BUCHAN, III AND LORRAINE BUCHAN V. A P GREEN REFRACTORIES, INC., ET AL(CL007344AB) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| THOMAS P. CLARK AND NETTIE CLARK V. ACANDS, INC., ET AL(10381699) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| THOMAS P. DWYER V. A BEST PRODUCTS COMPANY, ET AL(00420162CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS P. FOLEY | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| THOMAS P. GORDON AND LINDA A. GORDON V.(88009411112) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS P. HAYES, JR V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS P. KERR | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS P. LAUGHLIN V. ACANDS, INC., ET AL(00C1456) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| THOMAS P. MALONE V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS P. MURRY AND EVELYN MURRY V. ACANDS, INC., ET AL(00123386) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| THOMAS P. ONEIL AND MAUREEN M. ONEIL V. ACANDS, INC. ET AL(99776) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS P. PAPAY(812) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS P. PUNCH AND SHIRLEY PUNCH V. ACANDS,INC.,ET AL(003259) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS P. SHEEHAN V. CROWN CORK AND SEAL COMPANY, ET AL(CV9652BU) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| THOMAS P. VLASIC AND HENRIETTA VLASIC V. A BEST PRODUCTS COMPANY, ET AL(00418053CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS P. WALSH V. A BEST PRODUCTS COMPANY, ET AL(00420327CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS P. WARGO V. A BEST PRODUCTS COMPANY, ET AL(L00109401) | NJ: SUPERIOR COURT OF CAMDEN COUNTY NEW JERSEY | ACTIVE |
| THOMAS PACIGA AND FRANCES PACIGA V. ACANDS,INC., ET AL(9510685) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| THOMAS PANEBIANCO AND SALLY MCCARTHY V. ACANDS, INC., ET AL(0100894) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| THOMAS PARKER V. ACANDS, INC., ET AL(996084) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| THOMAS PATRICK HEMBREE, SR AND VIRGINIA HEMBREE V. A BEST PRODUCTS COMPANY, ET AL(00418907CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS PATRICK TRIMP, PERSONAL REPRESENTATIVE OF THE ESTATE OF THOMAS JOSEPH TRIMP V. EAGLE PICHER INDUSTRIES, INC., ET AL(86CG139224232) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS PAUL MACKAY AND ELAINE MACKAY (WIFE) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS PAUL WHITE AND BOBBIE L. WHITE V. ACANDS, INC., ET AL(99CP230362) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| THOMAS PEACOCK, JR AND KAREN PEACOCK V. AP GREEN INDUSTRIES, INC., ET AL(9304247) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| THOMAS PEDERSON | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| THOMAS PEMBERTON AND JANET PEMBERTON V. ACANDS, INC., ET AL(9512087) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| THOMAS PERRY AND EVELYN PERRY V. A BEST PRODUCTS COMPANY, ET AL(00410930CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS PHILLIP ROBERTSON, ET AL V. A BEST PRODUCTS COMPANY, ET AL(CV96051011) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | CLOSED |
| THOMAS PIERSON AND LOUISE PIERSON V.(87008647091) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS PIETERS V. RAPID AMERICAN CORPORATION, ET AL(00L012958) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| THOMAS PLATE AND ROSEMARY PLATE V. AP GREEN REFRACTORIES, INC., ET AL | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| THOMAS POLASKI AND DIANE POLASKI V. ACANDS, INC., ET AL(9811002577) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| THOMAS POMELEO, ET AL V. OWENS CORNING, ET AL(9904561) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| THOMAS POTTS(888577) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| THOMAS POWELL AND DENISE POWELL V. A BEST PRODUCTS COMPANY, ET AL(01429276CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS POXTON | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| THOMAS PRENDIVILLE V. THE ANCHOR PACKING COMPANY, ET AL(304566) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| THOMAS PROCOVICH AND MARY PROCOVICH V. A BEST PRODUCTS COMPANY, ET AL(10399) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS PROYA V. A BEST PRODUCTS COMPANY, ET AL(32300114100) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS PRUETT V. ACANDS, INC., ET AL(309572) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| THOMAS QUINTANA V. A BEST PRODUCTS COMPANY, ET AL(98355368CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS R. ARMSTRONG AND DESPINA ARMSTRONG V. ACANDS, INC., ET AL(00004227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| THOMAS R. BAKER AND GRETA BAKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98360448CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS R. BAUMANN V. APT., INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| THOMAS R. BETTI AND MARLENE BETTIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CA0815393) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| THOMAS R. BLAZEK V. A BEST PRODUCTS COMPANY, ET AL(98354219CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS R. BOSHELL AND JOANNE BOSHELL V. AP GREEN REFRACTORIES COMPANY, ET AL(00040078NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| THOMAS R. BOWEN V. A BEST PRODUCTS COMPANY, ET AL(01430309CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS R. BRABSON AND JOYCE BRABSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(183897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| THOMAS R. BURKE AND DIANE H. BURKE V. RAYBESTOS MANHATTAN, INC., ET AL(981461) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| THOMAS R. BYERS | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| THOMAS R. CLARK AND VIVIAN K. CLARK, HIS WIFE V. CROWN CORK AND SEAL COMPANY, ET AL.(9309244) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| THOMAS R. COWPERTHWAITE, V. CROWN CORK AND SEAL COMPANY, ET AL.(95M1020) | CO: UNITED STATES DISTRICT COURT/COLORADO | CLOSED |
| THOMAS R. DOLAN AND GAYLE DOLAN V. ACANDS, INC., ET AL(9912002113) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS R. DUTCHER AND BARBARA C. DUTCHER V. ACANDS, INC., ET AL(995032) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS R. ELLIS AND HELEN ELLIS V. A BEST PRODUCTS COMPANY, ET AL(01434324CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS R. EMIGH AND LYNN ANNE EMIGH V. A BEST PRODUCTS COMPANY, ET AL(277792) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS R. FARRUGGIA V. A BEST PRODUCTS COMPANY, ET AL(00420166CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS R. FLEEGER AND GLENDA FLEEGER V. WR GRACE AND CO., ET AL(0014548) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS R. GAJEWSKI AND HELEN GAJEWSKI V. ACANDS, INC., ET AL(98133512CX919) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS R. GREEN V. ACANDS, INC., ET AL(0000976327) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| THOMAS R. GREER AND EVELYN M. GREER V. ACANDS, INC., ET AL(C7993115) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| THOMAS R. HICKEN, SR AND VIVIAN HICKEN, ET AL V. CROWN CORK AND SEAL COMPANY, ET AL(295CV610S) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| THOMAS R. HOFFMANN V. A BEST PRODUCTS COMPANY, ET AL(98367616CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS R. HUBERDEAU | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS R. KIBBLE V. A BEST PRODUCTS COMPANY, ET AL(98361441CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS R. KISH, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH STEVEN KISH, DECEASED, ET AL V. A BEST PRODUCTS COMPANY, ET AL(01429666CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS R. KNEPPER, SR AND LOUIS KNEPPER V. CROWN CORK AND SEAL COMPANY, ET AL(CVS9601166PMP) | NV: UNITED STATES DISTRICT COURT/NEVADA | CLOSED |
| THOMAS R. KNIGHT AND LINDA KNIGHT V. ACANDS, INC., ET AL(9510440) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| THOMAS R. KOLSON | PA: COURT OF COMMON PLEAS OF BEAVER COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS R. LANE, ADMINISTRATOR, C.T.A. OF THE ESTATE OF WILLIAM LANE V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |

Page: 1972 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| THOMAS R. LAPAGLIA AND ROXANNE M. LAPAGLIA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001666) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS R. LAWRENSON AND BERVIA LAWRENSON V. OWENS ILLINOIS CORPORATION, ET AL(942259300) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| THOMAS R. LEE AND DEE ANNE LEE V. ACANDS, INC., ET AL(9819043) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| THOMAS R. LOY AND PAMELA LOY V. A BEST PRODUCTS COMPANY, ET AL(97341862CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS R. MELINSKY V. A BEST PRODUCTS COMPANY, ET AL(98352592CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS R. METZ, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9702763C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| THOMAS R. O'CONNOR AND JULIA A. O'CONNOR V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10508) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| THOMAS R. OVERTON AND LORRAINE OVERTON V. AP GREEN INDUSTRIES, INC. ET AL(307497) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| THOMAS R. POUTTU V. A BEST PRODUCTS COMPANY, ET AL(99386756CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS R. REINHART V. A BEST PRODUCTS COMPANY, ET AL(00416233CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS R. RICH AND THELMA F. RICH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9904959CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| THOMAS R. RICHARDS AND SHARON RICHARDS V. A BEST PRODUCTS COMPANY, ETAL(312898) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS R. SATAVA V. A BEST PRODUCTS COMPANY, ET AL(00406255CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS R. SAULINO AND ABBY SAULINO V. ACANDS, INC., ET AL(9504590) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS R. SCHMIDT V. A BEST PRODUCTS COMANY, ET AL(01432390CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS R. SKAGGS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98135543CX971) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS R. SLOAN AND CAROL SLOAN V. AP GREEN INDUSTRIES, INC., ET AL(CV980066BU) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| THOMAS R. SMITH AND SHARON L. SMITH V. KEENE CORPORATION, ET AL(92CV1515) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| THOMAS R. SMITH V. A BEST PRODUCTS COMPANY, ET AL(00416230CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS R. SOENS V. AP GREEN INDUSTRIES, INC., ET AL(L446700AS) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| THOMAS R. SOKOL AND PATRICIA A. SOKOL V. A BEST PRODUCTS COMPANY, ET AL(98351659CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS R. STARR | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS R. WADE AND JOAN WADE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(275997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| THOMAS R. WESSON, SR V. GAF CORPORATION, ET AL(740CL0000219700) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| THOMAS R. WILKINSON, SR AND BETTY JO WILKINSON V. ACANDS, INC., ET AL(IP921356C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| THOMAS R., FARRALL AND LORRAINE FARRALL V. ACANDS, INC., ET AL(98C06324) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| THOMAS RAMSAY AND RITA RAMSAY V. AJ BAXTER COMPANY, ET AL(00039434NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| THOMAS REGAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS REXELL KEMPER, ET AL V. OWENS CORNING, ET AL(9710844C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| THOMAS RICH AND ELIZABETH RICH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(983985CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| THOMAS RICHARD DONOHO AND SHEILA J. DONOHO, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98CV0644) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| THOMAS RICHARD DUNLAP, ET AL V. GAF CORPORATION, ET AL(0008406J) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| THOMAS RICHARD GORMAN AND ROSE MARY GORMAN V. AP GREEN INDUSTRIES, INC., ET AL(97344428CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS RICHARDSON V. CBS CORPORATION, ET AL(CI990017AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| THOMAS RICHMOND V. KEENE CORPORATION, ET AL.(890283) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| THOMAS RILEY MCKISSACK V. AW CHESTERTON, ET AL(251951047CIV) | MS: CIRCUIT COURT OF HINDS COUNTY MISSISSIPPI | ACTIVE |
| THOMAS RIVELLA AND ANGELA RIVELLA V. ANCHOR PACKING CO., ET AL(L678694) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| THOMAS ROBERT METZ, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV22777) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| THOMAS ROBERTS AND SHARON L. ROBERTS V. ACANDS, INC., ET AL(1196) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS ROGENSKI V. AP GREEN REFRACTORIES, INC, ET AL(94656AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| THOMAS ROSENTHAL AND LORRAINE ROSENTHAL V. ACANDS, INC., ET AL(00123871) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| THOMAS ROWLAND V. A BEST PRODUCTS COMPANY, ET AL(01429834CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS RUBLE V. ACANDS, INC., ET AL(9906655) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| THOMAS RUSSO V. ACANDS, INC., ET AL(981626) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS RUTHERFORD AND MAMIE RUTHERFORD V. ACANDS, INC., ET AL(L591799) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| THOMAS S. ARD V. ACANDS, INC., ET AL(990619) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| THOMAS S. AZAMA V. OWENS CORNING, ET AL(CV9900503) | HI: UNITED STATES DISTRICT COURT/HAWAII | ACTIVE |
| THOMAS S. BARNHART | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| THOMAS S. DEMBOSKI (DECEASED) AND GENEVIEVE DEMBOSKI AS PERSONAL REPRESENTATIVE | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| THOMAS S. GIAMPAOLO AND DONNA GIAMPAOLO V. ACANDS, INC., ET AL(97139519CX813) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS S. GILMARTIN AND JULIA GILMARTIN, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV11212) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| THOMAS S. HARFORD V. A BEST PRODUCTS COMPANY, ET AL(00412793CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS S. HERRING V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9806003761) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS S. LOWE AND SHIRLEY LOWE V. OWENS CORNING FIBERGLAS CORPORATION, ET LA(97094521CX396) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS S. LUCHANSKY AND MADELINE C. LUCHANSKY V. A BEST PRODUCTS COMPANY, ET AL(00402546CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS S. MCDERMOTT | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| THOMAS S. MCDERMOTT AND JO ANN MCDERMOTT, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(CAL9112528) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| THOMAS S. PANTANO V. ACANDS, INC., ET AL(20009647) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| THOMAS S. SIMPSON AND DEBORAH E. SIMPSON V. ACANDS, INC., ET AL(2000CP230867) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| THOMAS S. SWINK AND ROBBIE L. SWINK, ET AL V. ACANDS, INC., ET AL(7990246) | SC: UNITED STATES DISTRICT COURT/SOUTH CAROLINA | ACTIVE |
| THOMAS S. THOMSON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS S. TORBERT AND JANICE LEE TORBERT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9606571CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| THOMAS S. WHITE, JR V. ACANDS, INC., ET AL(97045532) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS S. WILLIS AND PAMELA WILLIS V. A BEST PRODUCTS COMPANY, ET AL(306668) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS SAENZ, JR, ET AL V. GAF CORPORATION, ET AL(0002083000D) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| THOMAS SAIENNI, PERSONAL REPRESENTATIVE OF THE ESTATE OF ALICE SAIENNI, DECEASED V. ACANDS, INC., ET AL(93C1122) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| THOMAS SALKOWITZ V. HERCULES, ET AL(L155597) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| THOMAS SANDERS AND ELIZABETH SANDERS, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV10028) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| THOMAS SANDERS BLOSS, EXECUTOR OF THE ESTATE OF SANDERS A. BLOSS, DECEASED V. ACANDS, INC., ET AL(98C889) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| THOMAS SANDERS V. ACANDS, INC., ET AL(313882) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| THOMAS SARAS AND LEONA SARAS V. A BEST PRODUCTS COMPANY, ET AL(20100115500) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS SATERY V. CROWN CORK AND SEAL CO., ET AL(94010506) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| THOMAS SAUNDERS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS SCHULSTROM AND SUSAN SCHULSTROM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9829441CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| THOMAS SCHULTZ V. RAPID AMERICAN CORPORATION, ET AL(00L14035) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| THOMAS SELLERS V. RAPID AMERICAN CORPORATION, ET AL(00L14054) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| THOMAS SEMAN AND SUE SEMAN V. A BEST PRODUCTS COMPANY, ET AL(98355490CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS SHAFFER AND MARY ALICE SHAFFER V. A BEST PRODUCTS COMPANY, ET AL(33500116100) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS SHARROW AND EDITH SHARROW V. ANCHOR PACKING COMPANY, ET AL(D96000512NP) | MI: CIRCUIT COURT OF ST. CLAIR COUNTY MICHIGAN | ACTIVE |
| THOMAS SHERLOCK, ET AL V. ABB LUMMUS CREST, INC., ET AL(12950900) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| THOMAS SHIRLEY | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| THOMAS SIDNEY ADAMS AND LOIS ADAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(T961012G) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| THOMAS SITACA V. ACANDS, INC., ET AL(12471000) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| THOMAS SKEEN V. CROWN CORK AND SEAL COMPANY, ET AL(9304264) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| THOMAS SKINNER BRICKHOUSE AND VEAMON DUNCAN BRICKHOUSE V. AMCHEM, ET AL(799CV22F1) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| THOMAS SLADE, JR V. GAF CORPORATION, ET AL(700CL0029426A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| THOMAS SLADE, SR V. GAF CORPORATION, ET AL(700CL0029350V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| THOMAS SMELSER AND MARY SMELSER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98011235) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| THOMAS SMITH AND MOTLENE SMITH V. BF GOODRICH COMPANY, ET AL(97329790CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS SOBIN AND DELORES SOBIN, V. ACANDS, INC., ET AL.(9507832) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| THOMAS SPEERIN AND DOROTHY SPEERIN V. AP GREEN REFRACTORIES, INC., ET AL(00000853) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| THOMAS STAFFORD AND NETTIE STAFFORD V. AJ BAXTER COMPANY, ET AL(00002781NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| THOMAS STEICH AND BARBARA E. STEICH V. A BEST PRODUCTS COMPANY, ET AL(99391367CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS STEVENS AND EVELYN STEVENS V. A BEST PRODUCTS COMPANY, ET AL(98356461CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS STRATMAN V. ACANDS, INC., ET AL(CL004500AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| THOMAS STRICKLAND AND BETTY STRICKLAND V. ACANDS, INC., ET AL(9811924) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| THOMAS STUBBLEFIELD V. AP GREEN INDUSTRIES, INC., ET AL(00410179CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS STYKEMAIN AND DOLORES STYKEMAIN V. A BEST PRODUCTS COMPANY, ET AL(00419879CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS SUMRALL AND JANINE SUMRALL V. ACANDS, INC., ET AL(9508383) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| THOMAS SWEENEY AND SHARON SWEENEY V. ACANDS, INC., ET AL(000823900) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| THOMAS SWEENEY V. ACANDS, INC., ET AL(993586) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS T. GIBBS AND FRANCES J. GIBBS V. A BEST PRODUCTS COMPANY, ET AL(98353680CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS T. HANTAKAS, SR V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS T. HOLMES V. PITTSBURGH CORNING CORPORATION, ET AL(B145753) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| THOMAS T. PRESTON AND MARY JEAN PRESTON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV11481) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| THOMAS T. SABO V. A BEST PRODUCTS COMPANY, ET AL(00399781CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS T. SPIVEY V. GAF CORPORATION, ET AL(740CL0000088700) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| THOMAS TACKITT V. OWENS CORNING FIBERGLAS CORPORATION, ET LA(9912016) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| THOMAS TELLES, ET AL V. OWENS CORNING, ET AL(983379) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| THOMAS TEMPLE, ET AL V. ASBESTOS CORPORATION LIMITED, ET AL(48123) | LA: DISTRICT COURT OF IBERVILLE PARISH LOUSIANA | ACTIVE |
| THOMAS TENNIS AND PATRICIA TENNIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9728639CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| THOMAS THOME AND RITA THOME V. A BEST PRODUCTS COMPANY, ET AL(98354080CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS THOMPSON V. ADC SUPPLY CORP, ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| THOMAS TOENTSKOETTER V. AP GREEN INDUSTRIES, INC., ET LA(01L16) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| THOMAS TOLLEY AND BETTY TOOLEY V. RAPID AMERICAN CORP., ET AL(99L00940) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| THOMAS TOMINIA AND KATHRYN TOMINIA V. ACANDS, INC., ET AL(9907656) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| THOMAS TOMLINSON AND ELIZABETH TOMLINSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(972489) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| THOMAS TONEY AND DOROTHY TONEY V. AP GREEN REFRACTORIES, INC., ET AL(006079CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| THOMAS TOWLER AND NETTIE M. TOWLER V. A BEST PRODUCTS COMPANY, ET AL(99392273CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS TREINEN AND MARY TREINEN V. ACANDS, INC., ET AL(CL007994AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| THOMAS TRENT AND ANN TRENT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9113470Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS TURK | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| THOMAS U. MARVEL AND FRANCES MARVEL V. AC&S, INC., ET AL.(88CAP200) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| THOMAS V. BARNES | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| THOMAS V. DELMASTRO AND JANICE L. DELMASTRO V. ACANDS, INC., ET AL(982496) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS V. PALERMO, JR AND JOE ANN PALERMO V. ACANDS, INC., ET AL(001661) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS V. SLAIGHT, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF ROBERT MERRITT SLAIGHT, DECEDENT, ET AL(307934) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| THOMAS V. ULINSKAS V. ACANDS, INC., ET AL(005713) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS VALLERCHAMP, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF THOMAS R. VALLERCHAMP, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(0002156CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| THOMAS VANN, JR V. GAF CORPORATION, ET AL(740CL0000264900) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| THOMAS VIENNA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(24X98402556) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS VINSON, SR V. PITTSBURGH CORNING CORPORATION, ET AL(1999CV09172) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| THOMAS VOSS AND JOANNE OCONNOR, AS COEXECUTORS OF THE ESTATE OF ERWIN H. VOSS, ON BEHALF OF THE ESTATE AND THER HEIRS OF ERWIN H. VOSS, DECEASED V. KEENE CORPORATION, ET AL(426693) | NY: SUPREME COURT OF KINGS COUNTY NEW YORK | ACTIVE |
| THOMAS W. BACHIK AND BARBARA BACHIK V. ACANDS,INC., ET AL(C0048AB20000000254) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS W. BEENE AND JOAN BEENE V. COMBUSTION ENGINEERING, INC., ET AL(300032) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS W. BLACKWOOD AND SONJA K. BLACKWOOD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980441CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| THOMAS W. BLEY AND ANGELA R. BLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96289510) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMAS W. BOYLE AND BARBARA M. BOYLE, H/W, V. A. P. GREEN INDUSTRIES, INC., ET AL.(914762) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| THOMAS W. BOYNE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS W. BUCHANAN V. GAF CORPORATION, ET AL(700CL0029571W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| THOMAS W. BURCHILL AND MARY BURCHILL V. A BEST PRODUCTS COMPANY, ET AL(01432562CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS W. CHAPMAN | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| THOMAS W. CHASE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS W. CLARK AND BETTY L. CLARK V. A BEST PRODUCTS COMPANY, ETAL(312707) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS W. CLARK V. ACANDS, INC., ET AL(00VS000404D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| THOMAS W. CONRY V. AP GREEN INDUSTRIES, INC., ET AL(99105792) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| THOMAS W. CREEK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP92482C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| THOMAS W. CUFFE AND BONNIE CUFFE V. CROWN CORK AND SEAL COMPANY, ET AL(96CV315J) | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| THOMAS W. DOWNEY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(31308987) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | CLOSED |
| THOMAS W. DOYLE AND RUBY DOYLE V. A BEST PRODUCTS COMPANY, ET AL(98355936CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS W. EDWARDS V. THE ANCHOR PACKING COMPANY, ET AL(IP92571C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| THOMAS W. ELLIOTT(891460) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| THOMAS W. EMCH AND ANNA LEE EMCH, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95C215M) | WV: CIRCUIT COURT OF MARSHALL COUNTY WEST VIRVINIA | ACTIVE |
| THOMAS W. FORSTER V. A BEST PRODUCTS COMPANY, ET AL(01432376CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS W. HARWOOD AND HELEN J. HARWOOD V. THE ANCHOR PACKING COMPANY, ET AL(IP941587C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| THOMAS W. HATCHER V. A BEST PRODUCTS COMPANY, ET AL(274532) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS W. HAUER AND PATRICIA HAUER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911501C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| THOMAS W. HENDRICKS AND PATRICIA HENDRICKS V. A BEST PRODUCTS COMPANY, ET AL(98359610CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS W. HYSLOP, III AND FLOYE HYSLOP V. ACANDS, INC., ET AL(CL998362AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| THOMAS W. JOHNSON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS W. JOHNSON AND ANNA T. JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9806768CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| THOMAS W. JOHNSON AND BARB JOHNSON V. AP GREEN INDUSTRIES, INC., ET AL(9305548) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| THOMAS W. KARRICK AND DOROTHY KARRICK V. CROWN CORK AND SEAL COMPANY, ET AL.(9309129) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| THOMAS W. KELLEY(862578Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS W. KENNEDY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| THOMAS W. KOPF V. THE AP GREEN REFRACTORIES CO., ET AL(953065) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| THOMAS W. LOFTUS V. ACANDS, INC., ET AL(NA9857CBS) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| THOMAS W. MCCARY | TN: CIRCUIT COURT OF SULLIVAN COUNTY TENNESSEE | ACTIVE |
| THOMAS W. MCNORTON AND CAROL J. MCNORTON V. CROWN CORK AND SEAL COMPANY, ET AL(296CV457RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| THOMAS W. NEAREY(4755) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| THOMAS W. NIX AND LOIS NIX V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(352797) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| THOMAS W. PHIPPS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS W. PISKACH, JR AND REGINA PISKACH V. A BEST PRODUCTS COMPANY, ET AL(98352614CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS W. PISKACH, SR AND DORIS PISKACH V. A BEST PRODUCTS COMPANY, ET AL(98352615CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS W. RICHARDSON AND MARY RICHARDSON V. AP GREEN INDUSTRIES, INC., ET AL(CS980225RHW) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| THOMAS W. ROSATA AND JEAN ROSATA V. ACANDS, INC., ET LA(9506150) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| THOMAS W. SINGLETON, SR V. GAF CORPORATION, ET AL(700CL0029425V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| THOMAS W. SNYDER AND DIANA L. SNYDER V. A BEST PRODUCTS COMPANY,ET AL(287445) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

Page: 1977 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| THOMAS W. TOWNSEND AND EMMA TOWNSEND V. ACANDS, INC., ET AL(CL990870AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| THOMAS W. TREMBLAY AND DORIS TREMBLAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | CT: SUPERIOR COURT OF NEW LONDON COUNTY CONNECTICUT | ACTIVE |
| THOMAS W. TREVETHAN V. ACANDS, INC., ET AL(005699) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS W. VISSER, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS W. WALDEN AND DOROTHY WALDEN V. CROWN CORK AN DSEAL COMPANY, ET AL(CV394003) | GA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/GEORGIA | ACTIVE |
| THOMAS W. WEBER AND SHIRLEY WEBER V. A BEST PRODUCTS COMPANY, ET AL(00421414CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS W. WEBER V. A BEST PRODUCTS COMPANY, ET AL(00404537CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS W. WILSON V. A BEST PRODUCTS COMPANY, ET AL(01432365CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS WALKER V. AANDI COMPANY, ET AL(00C98) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| THOMAS WALLING V. ACANDS, INC., ET AL(99570) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| THOMAS WALSH LEWIS AND DONNA LEWIS V. ACANDS, INC., ET AL(CV33492) | TX: DISTRICT COURT OF HOPKINS COUNTY TEXAS | ACTIVE |
| THOMAS WALTERS V. ACANDS, INC., ET AL(9818852) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| THOMAS WALTERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98009710) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| THOMAS WALTON KENTSON AND CLEVELAND PAUL REAUX V. GAF CORPORATION, ET AL(E163908) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| THOMAS WANNER AND FERN WANNER V. AP GREEN INDUSTRIES, INC., ET AL(982805) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| THOMAS WARDEN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(189CV11004) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| THOMAS WARREN ATTERBURY, ET AL V. US GYPSUM COMPANY, ET AL(0100042B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| THOMAS WASHINGTON AND HIAWATHA WASHINGTON V. ACANDS, INC., ET AL(CL995586AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| THOMAS WATKINS V. ACANDS, INC., ET AL(9818853) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| THOMAS WATSON AND WANDA J. WATSON V. A BEST PRODUCTS COMPANY, ET AL(00418067CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS WAYNE CHARLES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C4000) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| THOMAS WAYNE COX AND MELDA COX V. A BEST PRODUCTS COMPANY, ET AL(00418772CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS WEATHERALL | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| THOMAS WEBB AND MARY WEBB V. ACANDS, INC., ET AL(9900796) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| THOMAS WEHR | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS WESLEY SELLERS V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV24191) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| THOMAS WEST AND MARY R. WEST, V. SOUTHERN PACIFIC TRANSPORTATION CO.(B910296C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| THOMAS WHITE(877758) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| THOMAS WILEY V. ACANDS, INC., ET AL(93208926) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| THOMAS WILEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(94434880NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| THOMAS WILLETTE V. RAPID AMERICAN CORPORATION, ET AL(00L014251) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| THOMAS WILLIAM FITZGERALD AND PHYLLIS FITZGERALD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(378692) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| THOMAS WILLIAM JONES AND LOLA N. JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C6713) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| THOMAS WILLIAM MEEHAN V. AP GREEN INDUSTRIES, INC., ET AL(00410253CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS WILLIAMS AND MARY WILLIAMS V. ABEX CORPORATION, ET AL(304784) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| THOMAS WILMOT AND MARGARITA WILMOT V. RAYBESTOS MANHATTAN, INC., ET AL(316112) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| THOMAS WILSON AND MARGE WILSON V. AP GREEN INDUSTRIES, INC., ET AL(400CV0634Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| THOMAS WINFRED ROBERTSON, JR AND SANDRA ROBERTS ROBERTSON V. A BEST PRODUCTS COMPANY, ET | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

Page: 1978 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(00414126CV) | | |
| THOMAS WISHER V. ACANDS, INC., ET AL(CL995662AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| THOMAS WOJCIECHOWSKI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS WOLFSTICH AND JANIS WOLFSTICH V. OWENS-ILLINOIS INC. ET AL.(90CV1349) | NY: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/NEW YORK | ACTIVE |
| THOMAS WOODS AND MARY WOODS V. A BEST PRODUCTS COMPANY, ET AL(00425672CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS WOODS V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| THOMAS WOODWARD V. ACANDS, INC., ET AL(0014GPM) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| THOMAS WRAY V. AP GREEN INDUSTRIES, INC., ET AL(400CV1061Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| THOMAS X. LAHEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| THOMAS YOUNG AND CAROLYN YOUNG V. CROWN CORK AND SEAL COMPANY, ET AL(96CV227J) | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| THOMAS YURKOVICH AND DIANNA YURKOVICH V. A BEST PRODUCTS COMPANY, ET AL(00419636CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAS ZANDER V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| THOMAS ZIPOY | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| THOMAS ZOUL, EXECUTOR FOR THE ESTATE OF ROBERT J. ZOUL, DECEASED, AND ANNIE ZOUL V. AP GREEN SERVICES, INC., ET AL(CI0200002770) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| THOMAS, CHARLES L. JR. AND BETTY, V. FIBREBOARD CORPORATION, ET AL.(9054816) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| THOMAS, EUGENE J. AND RHODA J., V. A C & S INC. ET AL CASE NO. 15616.(15616) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| THOMASS SNEDDEN V. A BEST PRODUCTS COMPANY, ET AL(00420316CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THOMAY QUIRK | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| THOMMY MATTHEWS AND PATSY MATTHEWS V. AP GREEN REFRACTORIES, INC., ET AL(9900990527) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| THOMPSON (ERNEST) V. EAGLE-PICHER INDUSTRIES INC. ET AL.(90274591) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMPSON V. ABBOTT, V. OWENS-ILLINOIS, INC., ET AL.(91CP06153) | SC: COURT OF COMMON PLEAS OF BARNWELL COUNTY SOUTH CAROLINA | ACTIVE |
| THOMPSON, ARTHUR J. JR. AND THELMA E., V. EAGLE PICHER INDUSTRIES, INC., ET AL. | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THOMPSON, CHARLES ROSS, V. FIBREBOARD CORPORATION, ET AL.(BC012965) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| THOMPSON, NORVILLE E. AND DONNA B. THOMPSON V. ACANDS, INC., ET AL(98C732) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| THOMPSON, THURMOND U. JR., INDIVIDUALLY AND AS ADMINISTRATOR OF ESTATE OF THURMOND U. THOMPSON, SR., ET AL, V. A C & S., INC., ET ALAND OWENS-CORNING FIBERGLAS CORP., V. A. P. GREEN CO., ET AL.(871018B) | FL: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/FLORIDA | ACTIVE |
| THOR W. HOME AND ANNA GALE HOME V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV10623) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| THORICHT, RICHARD L. AND BARBARA A., V. A C & S INC. ET AL CASE NO. 15618.(15618) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| THORMAN LEACH AND ROSEZINER LEACH V. ANCHOR PACKING CO., ET AL(L1281595) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| THORNE (EMMETT C. JR. & MARY M.) & MISLOSKI (HENRY & FRANCES) & VANMETER (EMORY L. & CORA B.) & WHITMER (JOHN R. & ELIZABETH ANN) & PIERCE (JAMES F. & IRIS M.) V. EAGLE-PICHER INDUSTRIES INC. ET AL.(CAL9015958) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| THORNTON D. BROWN V. A BEST PRODUCTS COMPANY, ET AL(98358856CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THORNTON E. ELDRIDGE | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| THORNTON JAMES MOORE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF MARCUS MOORE, DECEASED V. OWENS CORNING, ET AL(41347) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | CLOSED |
| THORNTON L. EDWARDS V. GAF CORPORATION, ET AL(740CL0000219600) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| THORNTON L. EDWARDS, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028710C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |

Page: 1979 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| THORNTON YOUNG AND ESTHER YOUNG V. AP GREEN REFRACTORIES, INC., ET AL(00788CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| THORNTON, BOBBY V. WR GRACE AND CO., ET AL(940043333NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| THORPE, JOHN AND ETHEL P., V. GAF CORPORATION, ET AL.(8703839) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| THORWALD PEARCE AND BETTY PEARCE, V. OWENS-ILLINOIS GLASS CO., ET AL.(9138) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| THURBA W. JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0029093C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| THURLIS LEE JACKSON, SR V. A BEST PRODUCTS COMPANY, ET AL(00414078CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THURMAN A. REICH AND SARAH J. REICH V. PNEUMO ABEX CORPORATION, ETAL(99C919) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| THURMAN C. JONES AND THELMA JONES V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96124516) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THURMAN CONLEY AND MAGGIE CONLEY V. A BEST PRODUCTS COMPANY, ET AL(01434907CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THURMAN EUGENE BUMGARNER AND EDNA JAMES BUMGARNER V. A BEST PRODUCTS COMPANY, ET AL(00415040CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THURMAN F. REYNOLDS V. GAF CORPORATION, ET AL(740CL0000084200) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| THURMAN FROST AND VIVIAN L. FROST V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(275869) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THURMAN H. TERRY AND BETTY LOUISE TERRY V. ACANDS, INC., ET AL(327595) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| THURMAN HARMON, ET AL V. OWENS CORNING, ET AL(9906508M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| THURMAN HARVIE BRADFORD, ET AL V. GAF CORPORATION, ET AL(00CV1076) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| THURMAN ISNER AND DOROTHY ISNER V. AP GREEN REFRACTORIES, INC., ET AL(9900984627) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| THURMAN J. JONES V. A BEST PRODUCTS COMPANY, ET AL(98361435CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| THURMAN KEITH ABNER V. ACANDS CO., INC., ET AL(92216392) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| THURMAN L. ARNOLD V. CROWN CORK AND SEAL COMPANY, ET AL(CIV962149PHXSMM) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| THURMAN L. GATES | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| THURMAN L. MCCULLER AND MARY SWAIN MCCULLER V. A BEST PRODUCTS COMPANY, ET AL(00426546CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THURMAN LEACH, SR AND ALICE LEACH V. ANCHOR PACKING CO., ET AL(L1259595) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| THURMAN LEWIS BLAINE AND TRUDIE MARIE COGGINS BLAINE V. A BEST PRODUCTS COMPANY, ET AL(00414989CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THURMAN N. BRIGHAM, ET AL V. OWENS CORNING, ET AL(51835) | TX: DISTRICT COURT OF KAUFMAN COUNTY TEXAS | ACTIVE |
| THURMAN NORMAN AND LUCINDA NORMAN V. A BEST PRODUCTS COMPANY, ET AL(00414092CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THURMAN PATTISON, JR V. ACANDS, INC., ET AL(IP941716C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| THURMAN SYLVESTER TEER. SR AND PEARL JUANITA TEER, ET AL V. FIBREBOARD CORPORATION, ET AL(9204316) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| THURMAN W. JONES, JR V. GAF CORPORATION, ET AL(740CL0000235400) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| THURMAN WATSON V. A BEST PRODUCTS COMPANY, ET AL(98356464CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THURMON BECK YORK AND GRACE MAE YORK V. A BEST PRODUCTS COMPANY, ET AL(01432215CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| THURMON DAVIS AND DORIS O. DAVIS V. ACANDS, INC.,(98148503CX1053) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| THURMOND CANNON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9606049K) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| THURSTON DAVIS AND JOAN DAVIS V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| THURSTON J. SARGENT AND DOROTHY A. SARGENT V. A BEST PRODUCTS COMPANY, ET AL(00416280CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TIBOR LORIK AND FRIEDA LORIK V. A BEST PRODUCTS COMPANY, ET AL(01432385CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TIBOR PUSZATT AND SOFIA F. PUSZATT V. A BEST PRODUCTS COMPANY, ET AL(01428287CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TIEN L. LEE AND FEE FONG LEE V. ACANDS, INC., ET AL(9506251) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| TIERNEY (GEORGE F. & PATRICIA) V. KEENE CORP. ET AL. CASE NO. 90-3227(903227) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| TIFFINY LEE PENTECOST, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RONALD LEE PENTECOST V. THE EJ BARTELLS COMPANY, ET AL(992177681SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| TILDEN JAMES LANDRY AND BETTY JEAN LANDRY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9747381) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| TILDEN P. ELLIOTT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(912241473) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| TILDEN WEIST AND BARBARA WEIST V. AP GREEN REFRACTORIES, INC. ET AL(009917CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| TILFORD W. COLE AND MARY COLE, ET UX, V. EMPIRE ACE INSULATION MANUFACTURING CORPORATION, ET AL.(1340492) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| TILLERY (BERRY) V. EAGLE-PICHER INDUSTRIES INC. ET AL.(90274517) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| TILLIE ROBERTS AND BONNIE ROBERTS V. CROWN CORK AND SEAL COMPANY, ET AL(IP942008C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| TILLMAN HAMMOCK, JR AND GUSSIE HAMMOCK V. A BEST PRODUCTS COMPANY, ET AL(98356083CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TILLMAN J. CULP AND PAMELA H. CULP V. A BEST PRODUCTS COMPANY, ET AL(00413281CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TILLMAN TIFT V. ACANDS, INC., ET AL(L150599) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| TILMAN ALDRIDGE V. ACANDS, INC., ET AL(299CV297RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| TILMON STEWARD, V. ALLIED MANUFACTURING COMPANY, INC., ET AL.(LRC91459) | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| TILTON L. WASHINGTON, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028800V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| TIM G. KILLIAN, PERSONAL REPRESENTATIVE OF GLENN KILLIAN, DECEASED V. CBS CORPORATION, ET AL(CI980030AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| TIM L. HOWARD V. ACANDS, INC., ET AL(IP971081CDG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| TIM MURPHY | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| TIM VASQUEZ AND JANICE VASQUEZ V. ACANDS, INC., ET LA(9512466) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| TIMMY DALE JOHNSON AND SHERRY ANN JOHNSON V. A BEST COMPANY, INC., ET AL(175198) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| TIMMY SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(220698) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| TIMOTEO O. MEJIA V. AP GREEN INDUSTRIES, INC., ET AL(298CV315JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| TIMOTHY A. BRUCE, ADMINISTRATOR OF THE ESTATE OF MARSHALL J. BRUCE, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(GD987494) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| TIMOTHY A. MEDYNSKI V. AW CHESTERTON COMPANY, ET AL(993646CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| TIMOTHY BAISLEY AND LENA BAISLEY V. AP GREEN INDUSTRIES, INC., ET AL(99109462) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| TIMOTHY BENTLEY, EXECUTOR OF THE ESTATE OF JAMES F. BENTLEY, DECEASED AND ANNE BENTLEY IN HER ONW RIGHT V. CRANE PACKING COMPANY, ET AL(923142) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| TIMOTHY BROWN V. GARLOCK, ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| TIMOTHY BRUMFIELD AND LORRAINE E. BRUMFIELD V. A BEST PRODUCTS COMPANY, ET AL(01428252CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TIMOTHY C. HANKINS AND GUSSIE HAMKINS V. A BEST PRODUCTS COMPANY, ET AL(01432506CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TIMOTHY C. HERRICK, EXECUTOR OF THE ESTATE OF CHARLES L. HERRICK, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(00425012CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TIMOTHY C. JOHNSON V. CROWN CORK AND SEAL COMPANY, ET AL(296CV292JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| TIMOTHY C. MAHONEY, JR V. ACANDS, INC., ET AL(C0048AB20000000305) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| TIMOTHY C. SCHULER, PERSONAL REPRESENTATIVE OF THE ESTATE OF KENNETH CRESSWELL V. ACANDS, INC., ET AL(975988) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |

Page: 1981 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| TIMOTHY C. SHARP AND HELEN SHARP V. A BEST PRODUCTS COMPANY, ET AL(98360273CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TIMOTHY C. WIGGLESWORTH | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| TIMOTHY CAMPBELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9817139) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| TIMOTHY CLAUD MCMURROUGH, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JAMES CLAUD MCMURROUGH, DECEASED V. US GYPSUM COMPANY, ET AL(0100887B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| TIMOTHY CRENSHAW AND TERRIE ANN CRENSHAW V. ACANDS, INC., ET AL(989311) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| TIMOTHY D. YOUNG V. A BEST PRODUCTS COMPANY, ET AL(97340070CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TIMOTHY DUMAS AND PATRICIA DUMAS V. ACANDS, INC., ET AL(10446099) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| TIMOTHY E. CHERRY AND KATHRYN CHERRY V. A BEST PRODUCTS COMPANY, ET AL(00421255CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TIMOTHY E. MCNAMEE, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF STEPHEN P. MCNAMEE V. THE EJ BARTELLS COMPANY, ET AL(002150083SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| TIMOTHY E. SHEPHERD AND CYNTHIA RUTH SHEPHERD V. ACANDS, INC., ET AL(99CP233857) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| TIMOTHY E. TAYLOR V. GAF CORPORATION, ET AL(700CL0029626W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| TIMOTHY F. MOORE V. A BEST PRODUCTS COMPANY, ET AL(99388126CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TIMOTHY FITZPATRICK V. AP GREEN INDUSTRIES, INC., ET AL(315912) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| TIMOTHY FLICKINGER V. A BEST PRODUCTS COMPANY, ET AL(00411506CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TIMOTHY GRAVLIN, AS EXECUTOR OF THE ESTATE OF HAROLD GARVLIN, DECEASED V. ACANDS, INC., ET AL(10714100) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| TIMOTHY GRAVLIN, AS EXECUTOR OF THE ESTATE OF HAROLD GRAVLIN, DECEASED V. ACANDS, INC., ET AL(10704100) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| TIMOTHY H. LOTT AND CAROLE ANN LOTT V. ACANDS, INC., ET AL(99CP234717) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| TIMOTHY H. VILLAGRAN AND JUANITA VILLAGRAN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94CI13989) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| TIMOTHY HAZELTON V. ACANDS, INC., ET AL(9508790) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| TIMOTHY HETLAND AND DIANE HETLAND V. AP GREEN REFRACTORIES, INC., ET AL(9900982627) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| TIMOTHY HICKMAN AND JOY E. HICKMAN V. A BEST COMPANY, INC., ET AL(349797) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| TIMOTHY J. AND PATSY S. WILLISON V. ACANDS, INC., ET AL(49D029501MI0001627) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| TIMOTHY J. CUMMINGS AND MARY JANE CUMMINGS V. AP GREEN INDUSTRIES, INC., ET AL(I199910971) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| TIMOTHY J. GREENLEAF AND JANIE GREENLEAF V. ACANDS, INC., ET AL(98991) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| TIMOTHY J. HERNANDEZ, JR AND DIANE HERNANDEZ V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9909003104) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| TIMOTHY J. HOFFMAN AND LAURIE L. HOFFMAN V. A BEST PRODUCTS COMPANY, ET AL(0136786NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| TIMOTHY J. HOWRIHAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| TIMOTHY J. LEHANE, PHYLLIS LEHANE, HIS WIFE, AND TIMOTHY J. LEHANEJR., AND KEVIN LEHANE, THEIR CHILDREN, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(862915Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| TIMOTHY J. MCNAMARA AND BEVERLY MCNAMARA V. A BEST PRODUCTS COMPANY, ET AL(00415753CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TIMOTHY J. MILLER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| TIMOTHY J. SHAY V. A BEST PRODUCTS COMPANY, ET AL(00423639CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TIMOTHY JACKSON, AS SUCCESSOR IN INTEREST TO WILBUR JACKSON, DECEASED, ET AL V. ACANDS, INC., ET AL(318076) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

Page: 1982 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| TIMOTHY JETHRO DIX, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(00CV1113) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| TIMOTHY JON ZETTEL AND BETTY JANE ZETTEL V. ACANDS, INC., ET AL(094964) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| TIMOTHY KENNEDY AND NANCY E. KENNEDY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95C3055) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| TIMOTHY KIGHTLINGER AND SANDRA J. KIGHTLINGER V. A BEST PRODUCTS COMPANY, ET AL(01431274CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TIMOTHY L. ROTOLO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| TIMOTHY L. SARDELLI AND MARY E. SARDELLI V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| TIMOTHY L. SMITH V. A.P. GREEN INDUSTRIES, INC., ET AL.(92CV6388) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| TIMOTHY L. STAGE AND CATHY STAGE V. THE ANCHOR PACKING COMPANY, ET AL(IP941605C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| TIMOTHY M. AHERN AND CAROL E. AHERN, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(843911Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| TIMOTHY M. NEELY V. A BEST PRODUCTS COMPANY, ET AL(00406543CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TIMOTHY MACIEJEWSKI V. ACANDS, INC., ET AL(99C0783) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| TIMOTHY MURPHY V. ACANDS, INC. ET AL(316145) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| TIMOTHY P. DZIAK AND KATHLEEN DZIAK V. A BEST PRODUCTS COMPANY, ET AL(00411695CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TIMOTHY P. HARRIS | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| TIMOTHY P. LARKIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL0000184700) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| TIMOTHY PRILL V. ACANDS, INC., ET AL(X01000172) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| TIMOTHY R. JONES AND JANIS T. JONES V. A BEST PRODUCTS COMPANY, ET AL(0136828NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| TIMOTHY R. JOYCE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| TIMOTHY R. LEARY AND SARA LEARY V. ACANDS, INC., ET AL(001293) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| TIMOTHY R. LOTH AND JUDITH LOTH V. ACANDS, INC., ETAL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| TIMOTHY R. RICHARDSON V. ACANDS, INC., ET AL(95C1396) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| TIMOTHY REED V. ACANDS, INC. ET AL(99103934) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| TIMOTHY ROCHE | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| TIMOTHY RUSHTON AND LOIS RUSHTON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(200011000579) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| TIMOTHY SULLIVAN AND ROSEMARIE SULLIVAN V. AP GREEN INDUSTRIES, INC., ET AL(98063640) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| TIMOTHY T. HAWK AND KAREN S. HAWK V. A BEST PRODUCTS COMPANY, ET AL(00417527CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TIMOTHY V. YANKOWY AND JOANNE YANKOWY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9712003604) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| TIMOTHY W. ANDRYSIAK(87CG14283898) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| TIMOTHY W. DEPPE V. AP GREEN INDUSTRIES, INC., ET AL(01L364) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| TINA JACOME DAVIS, THE SURVIVING SPOUSE OF JAMES MARVIN DAVIS ON HER OWN BEHALF AND AS EXECUTRIX OF THE ESTATE OF JAMES MARVIN DAVIS V. ACANDS, INC., ET AL(CV96590TUCFRZ) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| TINA L. BEAM, ADMINISTRATRIX OF THE ESTATE OF ROBERT C. DONSON, DECEASED V. ACANDS, INC., ET AL(9912002518) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| TINA M. PADNUK AND SERGE PADNUK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000404) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| TINA MARIE OVERHEU, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF LUTHER JAMES BLYTHE, JR, DECEASED AND LYNETTE BLYTHE V. OWENS CORNING, ET AL(9902025F) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| TINA SANDERS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF BLAIR HUGHES, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(0010477CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| TINA WOODS, INDEPENDENT PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLIE WOODS, DECEASED V. ACME INSULATION, INC., ET AL(9928112NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | CLOSED |
| TINGLE (JOHN J. AND ELIZABETH) V. CELOTEX CORPORATION, ET AL CASE NO. 90-830(90830) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| TINSLEY ELDON LOWE V. ACANDS CO., INC., ET AL(92116492) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| TINUS A. CHATMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900170500) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| TIP S. TUCK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(381797) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| TIPPINS (SAMUEL GLENN AND MARGARET) V. ARMSTRONG WORLD IND., INC., ET AL CASE NO. C-C-90-158(CC90158) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRCT/NORTH CAROLINA | ACTIVE |
| TITOS PANIGIRAKIS AND ANGIE PANIGIRAKIS V. A BEST PRODUCTS COMPANY, ET AL(00417710CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TITUS (HENRY C.) V. FIBREBOARD CORPORATION, ET AL(C732079) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| TITUS A. HAGY AND E. ELAINE HABY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96331516) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| TITUS E. BARNER V. A BEST PRODUCTS COMPANY, ET AL(98358320CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| TITUS HAGER V. 20TH CENTURY GLOVE CORPORATION OF TEXAS, ET AL(97C2565) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| TITUS LETT AND MARY L. LETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(951783CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| TOBLER (EDWARD P. & ELEANOR M.) V. H. K. PORTER CO. INC. ET AL. CASE NO. 5305(5305) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| TOBY FRIEDMAN AND HARRY K. FRIEDMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CL989526AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| TOBY H. GLADNEY AND JOYCE A. GLADNEY V. ACANDS, INC., ET AL(227097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| TOBY JOSEPH ATENCIO, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9704174L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| TODD A. EVERETT V. ACANDS, INC., ET AL(00VS000408D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| TODD SNYDER AND LINDA SNYDER V. ACANDS, INC., ET AL(9626273CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| TODD STENDAHL, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF GERALD D. STENDAHL, DECEASED V. ACANDS, INC., ET AL(97CV003167) | WI: CIRCUIT COURT OF MILWAUKEE COUNTY WISCONSIN | CLOSED |
| TODDIE POPLIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(912221626) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| TODDY MAC CHAMBERS AND JACQUELIN CHAMBERS V. A BEST PRODUCTS COMPANY, ET AL(305833) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TOEPKE (WALLACE E.) V. A. H. BENNETT CO. ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| TOIVO F. ENROTH V. AMERICAN PRESIDENT LINES, LTD, ET AL(975276) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| TOIVO F. ENROTH V. RAYBESTOS MANHATTAN, INC., ET LA(975275) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| TOIVO J. NIEMI AND ELEANORE NIEMI V. ACANDS, INC., ET AL(9512207) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| TOIVO R. KINNARY V. ACANDS, INC., ET AL(00C8217) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| TOLBERT B. ENYART AND PATTY ENYART V. ACANDS, INC., ET AL(0000894027) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| TOLLEF L. CRAGWICK AND SUSANNAH CRAGWICK V. CROWN CORK AND SEAL COMPANY, ET AL(CV9692BUBWM) | MT: UNITED STATES DISTRICT COURT/MONTANA | CLOSED |
| TOLLISON LUSK, JR AND ALMA LUSK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(3891267TSC) | WV: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/WEST VIRGINIA | ACTIVE |
| TOLLIVER (HERBERT SR.) V. A-BEST CO. INC. ET AL CASE NO. 1-390-90.(139090) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| TOLLIVER SHULTS AND KATHERINE SHULTS V. ACANDS, INC., ET AL(A990350C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| TOLTON L. FRYE AND MINNIE L. FRYE V. OWENS CORNING FIBERGLAS CORPORATION, ET | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(970785CA01) | | |
| TOM A. CASSIDY V. A BEST PRODUCTS COMPANY, ET AL(00405137CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TOM A. LOWE AND DORIS LOWE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(182497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| TOM A. STRAIGHT AND BRENDA J. STRAIGHT V. CROWN CORK AND SEAL COMPANY, ET AL(296CV470JM) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| TOM ALBERT HEARRON AND CALLIE HEARRON V. ACANDS, INC., ET AL(129095) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| TOM AMBERSON AND JACQUIE AMBERSON V. A BEST PRODUCTS COMPANY, ET AL(1270099900) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| TOM BOSWELL AND DESPIN BOSWELL V. CROWN CORK AND SEAL COMPANY, ET AL(IP94189C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| TOM BUCKLEY AND BETTY BUCKLEY V. AP GREEN INDUSTRIES, INC., ET AL(99103551) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| TOM BURKETT AND MARGARET BURKETT V. A BEST PRODUCTS COMPANY, ET AL(00426419CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TOM C. MEERS AND BETTY MEERS V. RAPID AMERICAN CORPORATION, ET AL(9902907CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| TOM C. PIASECKI V. A BEST PRODUCTS COMPANY, ET AL(00399770CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TOM CALLIE JACKSON AND ULIA JACKSON V. ACANDS CO., INC., ET AL(155492) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| TOM CHRISTEN V. A BEST PRODUCTS COMPANY, ET AL(00411790CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TOM CLARK AND BEVERLY CLARK V. A BEST PRODUCTS COMPANY, ET AL(00412658CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TOM COPELAND AND ANNIE COPELAND V. ACANDS, INC., ET AL(00033350NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| TOM DEMENT, JR, ET AL V. OWENS CORNING, ET AL(3522JG98) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| TOM DYSON V. A BEST PRODUCTS COMPANY, ET AL(00415857CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TOM E. OWENS V. A BEST PRODUCTS COMPANY, ET AL(00405211CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TOM EDWARD CHEATHAM, ET AL V. OWENS CORNING, ET AL(41510A) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| TOM FRAM HAMBRIGHT AND ALMA JEAN THOMAS HAMBRIGHT V. A BEST PRODUCTS COMPANY, ET AL(00422387CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TOM FRANKLIN AND MARLENE FRANKLIN V. GARLOCK, INC., ET AL(CIV962174PHXRCB) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| TOM GOELTL AND TERRYLANE GOELTL V. ABEX CORPORATION, ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| TOM GRDINICH AND KELLY A. GRDINICH V. A BEST PRODUCTS COMPANY, ET AL(00415519CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TOM GRIFFIN V. BF GOODRICH COMPANY, ET AL(97329840CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TOM HOLMES V. A BEST PRODUCTS COMPANY, ET AL(98361335CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TOM HOWARD V. A BEST PRODUCTS COMPANY, ET AL(97345550CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TOM J, BENTLEY AND NITA L. BENTLEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV11408) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| TOM J. ANDAMASARIS AND HARRIET ANDAMASARIS V. A BEST PRODUCTS COMPANY, ET AL(98359152CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TOM KINZEL AND KATHY KINZEL V. A BEST PRODUCTS COMPANY, ET AL(00419284CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TOM KOZIELSKI AND DEBBY KOZIELSKI V. A BEST PRODUCTS COMPANY, ET AL(00426090CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TOM L. WARGO V. ACANDS, INC., ET AL(96009214) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| TOM MCCARTY, ET UX, V. PITTSBURGH CORNING CORPORATION, ET AL.(D145904) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| TOM P. DISKIN V. A BEST PRODUCTS COMPANY, ET AL(99399258CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TOM R. COVERT AND BETTY M. COVERT V. AP GREEN INDUSTRIES, INC., ET AL(301294) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| TOM SCHNITZHOFER V. A BEST PRODUCTS COMPANY, ET AL(01430474CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TOM SMITH, JR AND FANNIE SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97CV00789E) | GA: SUPERIOR COURT OF CLAYTON COUNTY GEORGIA | ACTIVE |
| TOM STARR AND BRENDA STARR V. A BEST PRODUCTS COMPANY, ET AL(00417673CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TOM STORTZ AND BARBARA STORTZ V. ABB AIR PREHEATER, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| TOM W. BATCHO V. A BEST PRODUCTS COMPANY, ET AL(98354207CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| TOM W. LEIST V. A BEST PRODUCTS COMPANY, ET AL(00406238CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TOM WHEELER V. GAF CORPORATION, ET AL(0008547B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| TOM ZUZEK | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| TOMAS D. GONZALEZ AND ZULEMA GONZALEZ V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9543903) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| TOMASH SMALEC, JR V. GAF CORPORATION, ET AL(200012003433) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| TOME VITORINO AND JOYCE VITORINO V. ACANDS, INC., ET AL(99717) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| TOMEO MUKAI AND NAMIKO MUKAI V. OWENS CORNING, ET AL(992263286SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| TOMMIE CHILDS, ET AL V. OWENS ILLINOIS, INC., ET AL(61141) | TX: DISTRICT COURT OF ELLIS COUNTY TEXAS | ACTIVE |
| TOMMIE CRUCE AND MYRTICE ROY CRUCE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9404479000E) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| TOMMIE D. MILAN AND CORA MILAN V. AP GREEN INDUSTRIES, INC., ET AL(298CV217RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| TOMMIE E. STEWART AND DOROTHY STEWART V. A BEST PRODUCTS COMPANY, ET AL(98355597CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TOMMIE G. CAMPBELL V. ACANDS, INC., ET AL(99660WLB) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| TOMMIE GILES AND THELMA GILES V. ACANDS, INC., ET AL(00117696) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| TOMMIE HARRIS V. A BEST PRODUCTS COMPANY, ET AL(01434727CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TOMMIE HARRIS V. ACANDS, INC., ET AL(00VS000397D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| TOMMIE J. DENT V. ACANDS, INC., ET AL(99VS151606C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| TOMMIE J. LYONS V. CROWN CORK AND SEAL COMPANY. ET AL(296CV293RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| TOMMIE J. SMITH AND FAYE SMITH V. ACANDS, INC., ET AL(9906863Z) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| TOMMIE JONES V. A BEST PRODUCTS COMPANY, ET AL(99396480CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TOMMIE K. SAUNDERS AND MARION SAUNDERS V. A BEST PRODUCTS COMPANY, ET AL(97326151CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TOMMIE L. BARROW V. GAF CORPORATION, ET AL(700CL0029563A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| TOMMIE L. BREWER V. A BEST PRODUCTS COMPANY, ET AL(98356291CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TOMMIE L. BREWER V. A BEST PRODUCTS COMPANY, ET AL(98358726CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TOMMIE L. MCKENZIE | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| TOMMIE L. STAINBACK V. AP GREEN INDUSTRIES, INC., ET AL(01L34) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| TOMMIE R. HILDING AND KARYN HILDING V. AP GREEN INDUSTRIES, INC., ET AL(200009001376) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| TOMMIE R. MORRIS V. THORPE INSULATION COMPANY, ET AL(BC245463) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| TOMMIE RANKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971794CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| TOMMIE WARREN AND LOUISE WARREN V. A BEST PRODUCTS COMPANY, ET AL(98355740CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TOMMY A. SUGGS | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| TOMMY ALEXANDER DELLINGER ANDFREDA B. DELLINGER V. A BEST PRODUCTS COMPANY, ET AL(01429797CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TOMMY B. MARTIN AND MYRTIS D. MARTIN V. A BEST PRODUCTS COMPANY, ET AL(00418267CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TOMMY BAGLEY V. A BEST PRODUCTS COMPANY, ET AL(98356258CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| TOMMY BAGLEY V. A BEST PRODUCTS COMPANY, ET AL(98358542CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| TOMMY BARNETT V. A BEST PRODUCTS COMPANY, ET LA(404161) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TOMMY BONAVENTURE, ET AL V. ASBESTOS CORPORATION LIMITED, ET AL(44961) | LA: DISTRICT COURT OF IBERVILLE PARISH LOUISIANA | CLOSED |
| TOMMY BOYKIN, ET AL V. WESTINGHOUSE ELECTRIC CORPORATION, ET AL(98664) | MS: CIRCUIT COURT OF JONES COUNTY MISSISSIPPI | ACTIVE |

Page: 1986 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| TOMMY BURNS, ET AL V. OWENS CORNING, ET AL(99C0143202) | TX: DISTRICT COURT OF BOWIE COUNTY TEXAS | ACTIVE |
| TOMMY BUTTERWORTH AND JULIETTE BUTTERWORTH V. AP GREEN REFRACTORIES, INC., ET AL(991139327) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| TOMMY CLYDE OLIVER AND BERTHA D. OLIVER V. ACANDS, INC., ET AL(2000CP231650) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| TOMMY D. ALLSEP AND PHYLLIS D. ALLSEP V. ACANDS, INC., ET AL(2000CP236630) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| TOMMY D. CLAXTON AND ANDREA CLAXTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(282497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| TOMMY D. TYNER, SR, ET AL V. OWENS CORNING, ET AL(984492C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| TOMMY DOUGLAS AND JULIE DOUGLAS V. A BEST PRODUCTS COMPANY, ET AL(00411470CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TOMMY DYKES AND THERESA DYKES V. CROWN CORK AND SEAL COMPANY, ETAL | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| TOMMY E. BURKS V. A BEST PRODUCTS COMPANY, ET AL(98358987CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TOMMY E. GOODE V. GAF CORPORATION, ET AL(0006820F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| TOMMY E. POWELL AND LINDA L. POWELL, HIS WIFE, V. CROWN CORK & SEAL COMPANY, ET AL.(9309158) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| TOMMY G. HILL AND MARY HILL V. ACANDS, INC., ETAL(D950394C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| TOMMY G. MOSS, ET AL V. GAF CORPORATION, ET AL(00CV1111) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| TOMMY GENE RYMAN, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(A164057) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| TOMMY GENE WOODMAN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9904689000A) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | CLOSED |
| TOMMY J. CASTO V. A BEST PRODUCTS COMPANY, ET AL(00419148CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TOMMY J. COLEMAN AND TERESA COLEMAN V. ACANDS, INC., ET AL(2000CP236628) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| TOMMY JACKSON FRYE AND ELSIE FRYE V. ACANDS CO, INC., ET AL(92321892) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| TOMMY JIM KEMP, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(000390C) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| TOMMY JOE BARFIELD, ET AL V. OWENS CORNING, ET AL(9805262B) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | CLOSED |
| TOMMY JOE MCQUEEN, ET AL V. OWENS CORNING, ET AL(6360RM98) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| TOMMY JOHNSON V. A BEST PRODUCTS COMPANY,ET AL(00415688CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TOMMY JONES V. A BEST PRODUCTS COMPANY, ET AL(00411742CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TOMMY JUSTICE AND BETTY JUSTICE V. A BEST COMPANY, INC. ET AL(214701) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| TOMMY L. BENTLEY V. GUARDLINE, INC., ET AL(0069138NP) | MI: CIRCUIT COURT OF GENESEE COUNTY MICHIGAN | ACTIVE |
| TOMMY L. BROWN V. A BEST PRODUCTS COMPANY, ET AL(98358857CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TOMMY L. DUNCAN AND LINDA DUNCAN V. A BEST PRODUCTS COMPANY, ET AL(01432501CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TOMMY L. LONG AND CARRIE LONG V. AP GREEN INDUSTRIES, INC., ET AL(298CV264RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| TOMMY L. TIREY AND STEFFANY TIREY V. CROWN CORK AND SEAL COMPANY, ET AL(C935487B) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| TOMMY L. WRIGHT, SR V. A BEST PRODUCTS COMPANY, ET AL(00425673CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TOMMY LEA CASH V. CBS CORPORATION, ET AL(CI2000017AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| TOMMY LEROY PERRY, ET AL V. OWENS CONING, ET AL(CC9802849C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| TOMMY LEWIS | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| TOMMY LOYD NOLEN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9702167L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| TOMMY M. BROWN AND PATRICIA BROWN V. CROWN CORK AND SEAL COMPANY, ET AL(F95038CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | CLOSED |
| TOMMY M. BURLESON V. A BEST PRODUCTS CO., ET AL(98348305CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TOMMY M. WRIGHT AND CHERIE WRIGHT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(276797) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| TOMMY MCDONALD AND VERNEL MCDONALD V. OWENS CORNING FIBERGLAS CORPORATION, ET | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

Page: 1987 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(941788CA01) | | |
| TOMMY NEASE DERRICK AND EVELYNA DERRICK V. ACANDS, INC., ET AL(227296) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| TOMMY PINKSTON V. ACANDS, INC., ET AL(305941) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| TOMMY R. CHAMBERS AND BRENDA CHAMBERS V. AP GREEN INDUSTRIES, INC., ET AL(9304367) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| TOMMY R. LOCKARD AND VERLA LOCKHARD V. ACANDS, INC. ET AL(00019423) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| TOMMY R. PRICE AND MARY PRICE V. A BEST PRODUCTS COMPANY, ET AL(00421421CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TOMMY RAWLS, JR AND SARAH RAWLS V. AP GREEN REFRACTORIES COMPANY, ET AL(01102850NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| TOMMY RAY BROOKS V. WESTINGHOUSE ELECTRIC CORPO., ET AL(CI960168AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| TOMMY REID EARLS AND CONNIE MAE ERALS V. ACANDS, INC., ET AL(2001CP23366) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| TOMMY ROUNTREE AND SHARON ROUNTREE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(220498) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| TOMMY ROY CONWAY, SR, ET AL V. GAF CORPORATION, ET AL(A000434C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| TOMMY S. DENMARK AND PATRICIA R. DENMARK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9804972CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| TOMMY S. WILEY V. ACANDS, INC., ET AL(2001CP23258) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| TOMMY SHUMPERT, ET AL V. AW CHESTERTON CO., ET AL(991773) | AR: CIRCUIT COURT OF ASHLEY COUNTY ARKANSAS | ACTIVE |
| TOMMY SMITH AND TERRY SMITH V. RAYBESTOS MANHATTAN , INC., ET AL(318487) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| TOMMY THOMAS V. ACANDS, INC., ET AL(98007335) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| TOMMY VAN PATTON V. AP GREEN REFRACTORIES, INC., ET AL(99947227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| TOMMY WAYNE POTEET V. ACANDS INC., ET AL.(251591) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| TOMMY WEEKLEY AND ANNIE WEEKLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(950031CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| TOMMY WHEELER, SR AND MARY WHEELER V. ACANDS, INC., ET AL(A0157544) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| TOMMY WILSON V. ACANDS, INC., ET AL(99VS0152765G) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| TOMMY YANDELL V. THE ANCHOR PACKING COMPANY, ET AL(303255) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| TOMS (BERLENE & VIOLA) V. AC&S INC. ET AL. CASE NO. 17148(17148) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| TOMS, MARYLOU, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF ESTATE OF ROBERT LEROY TOMS, V. A C & S INC. ET AL.(15523) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| TONEY MOBLEY V. ACANDS, INC., ET AL(86CG9802310) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| TONEY MOORE, JR V. EAGLE PICHER INDUSTRIES, INC., ET AL(87CG23734143) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| TONEY NORRIS AND VERA NORRIS V. AP GREEN REFRACTORIES COMPANY, ET AL(01105121NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| TONEY R. RAGAN AND DEETRA RAGAN V. A BEST PRODUCTS COMPANY, ET AL(00419501CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TONI D. BROWN, INDIVIDUALLY AND AS EXECUTRIS OF THE ESTATE OF DAVID E. BROWN, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(272737) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TONI DEDMOND DEAN, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JAMES A. DEDMOND, DECEASED V. PITTSBURGH CORNING CORPORATION, ETAL(96CV2050) | PA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT PENNSYLVANIA | ACTIVE |
| TONI MCKINNEY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CLIFTON E. BROWN, JR DECEASED, ET AL V. ACANDS, INC., ET AL(CV97029950) | MO: CIRCUIT COUNTY OF JACKSON COUNTY MISSOURI | ACTIVE |
| TONI SAVOCA AND ANITA SAVOCA V. ACANDS, INC., ET AL(10757200) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| TONI STEWART, KELLY STEWART, MARK STWART, JR AND KIMBERLY STEWART, INDIVIDUALLY AND AS SUCCESSORS IN INTEREST TO THE ESTATE OF MARK ELDON STEWART V. ALLIED SIGNAL, INC., ET AL(8213370) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| TONIA D. SHORT V. A BEST PRODUCTS COMPANY, ET AL(98352498CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TONY ABBONIZIO AND HELEN ABBONIZIO V. A BEST PRODUCTS COMPANY, ET AL(21997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| TONY ALOI AND CAROL ALOI V. A BEST PRODUCTS COMPANY, ET AL(00411772CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TONY ANGELO AND DONNA ANGELO, ET AL V. ACANDS, INC., ET LA(94C862) | WV: CIRCUIT COURT OF CABELL COUNTY WEST VIRGINIA | ACTIVE |
| TONY BLANN, ET AL V. AW CHESTERTON CO., ET AL(991763) | AR: CIRCUIT COURT OF ASHLEY COUNTY ARKANSAS | ACTIVE |
| TONY BOBROWSKI AND BARBARA BOBROWSKI V. AP GREEN INDUSTRIES, INC., ET AL(298CV284RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| TONY BORDENELLI AND EYVOHN BORDENELLI V. CROWN CORK AND SEAL COMPANY, ETAL(F95036CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| TONY CALVIN STGMON AND LINDA BALLARD STGMON V. A BEST PRODUCTS COMPANY, ET AL(00414129CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TONY CEDRIC DUNN AND DELORES T. DUNN V. A BEST PRODUCTS COMPANY, ET AL(00418703CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TONY CLIFTON SWICEGOOD AND NANCY PARNELL SWICEGOOD V. A BEST PRODUCTS COMPANY, ET AL(00415059CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TONY COOPER AND THELMA VICKY COOPER V. A BEST PRODUCTS COMPANY, ET AL(01432247CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TONY COX AND BARBARA ANNE COX V. AP GREEN INDUSTRIES, INC., ET AL(500CV242) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| TONY CRAWFORD AND CATHERINE L. CRAWFORD V. AP GREEN INDUSTRIES, INC., ET AL(9304081) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| TONY D. BRUNO, SR AND JUDITH A. BRUNO V. ACANDS, INC., ET AL(49D029501MI0001634) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| TONY DOMENICHINI V. AP GREEN INDUSTRIES, INC., ET AL(400CV1428Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| TONY DURDEN, SR., ET AL. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(9706598) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| TONY EDWARDS AND GWENDOLYN EDWARDS V. A BEST PRODUCTS COMPANY, ET AL(98347680CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TONY G. GALVAN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(0002207C) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| TONY G. MOLINSKY AND ELSIE C. MOLINSKY V. AP GREEN REFRACTORIES COMPANY, ET AL(99912759NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| TONY H. COMERFORD AND MABLE COMERFORD V. AP GREEN INDUSTRIES, INC., ET AL(9304368) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| TONY J. NICOLOSI AND BETTY NICOLOSI V. A BEST PRODUCTS COMPANY, ET AL(00419141CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TONY J. SALAZAR | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| TONY J. VIZZO AND ANNA VIZZO V. A BEST PRODUCTS COMPANY, ET AL(00411322CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TONY JOHNSON V. ACANDS, INC., ETAL(B950465C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| TONY KLANCAR | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| TONY L. DESIDERIO AND JUNE DESIDERIO V. CROWN CORK AND SEAL COMPANY, ET AL(CVS9601162HDM) | NV: UNITED STATES DISTRICT COURT/NEVADA | ACTIVE |
| TONY L. DURHAM V. ACANDS, INC., ET AL(99L383) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| TONY LAMAR BURDETTE AND BECKY BURDETTE V. ACANDS, INC., ET AL(2000CP230872) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| TONY LEE DAVIS, SR, ET AL V. GAF CORPORATION, ET AL(E163882) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| TONY MAIO V. ACANDS, INC., ET AL(99C1075) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| TONY MORRO AND BERTHA MORRO V. AP GREEN INDUSTRIES, INC., ET AL(00124355) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| TONY PILATT AND GLADYS PILATT V. A BEST PRODUCTS COMPANY, ET AL(287462) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TONY PONTELLO AND TONI A. PONTELLO V. AP GREEN INDUSTRIES, INC., ET AL(99109385) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| TONY POSOCCO AND JOSEPHINE POSOCCO V. A BEST PRODUCTS COMPANY, ET AL(97342976CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TONY R. CRUTHIRD AND BEVERLY CRUTHIRD V. ACANDS, INC., ET AL(001302) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| TONY R. JONES AND MARY JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(181397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| TONY RENSHAW AND MARY RENSHAW V. AP GREEN INDUSTRIES, INC., ET AL(9304305) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| TONY RICHARDSON AND GARY RICHARDSON V. GAF CORPORATION, ET AL(195CV0136RLV) | GA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/GEORGIA | ACTIVE |
| TONY RUDOLPH AND ETHEL RUDOLPH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(982227CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

Page: 1989 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| TONY RUNNELS AND PAMELA J. RUNNELS V. ACANDS, INC., ET AL(B010125C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| TONY TORZALA V. THE ANCHOR PACKING COMPANY, ET AL(93C1381) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| TONY TRUHART V. GAF CORPORATION, ET AL(740CL0000207000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| TONY VIRGIL DUNCAN AND GEORGIA DENISE DUNCAN AND Z. O. COBB, DECEASED BY AND THROUGH PERSONAL REPRESENTATIVE, SOLON M. REPPE, SAMUEL FRANK ALBERTSON, JR V. ACANDS, INC., ET AL(8991403) | SC: UNITED STATES DISTRICT COURT/SOUTH CAROLINA | ACTIVE |
| TONY W. HOLDINESS AND JENNY HOLDINESS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9903227CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| TONY WILLIAMS AND MICHELLA WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(00411150CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TONYA J. POWELL, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF THOMAS FOSTER, DECEASED V. A BEST PRODUCTS CO., ET AL(98348329CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TOONEY HAWKINS AND ELIZABETH HAWKINS V. ANCHOR PACKING COMPANY, ET AL.(927722NP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| TOOTHAKER (FRED W. & ELEANOR) V. OWENS-CORNING FIBERGLAS CORP. ET AL. CASE NO. 90-10436(90104362) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| TORE I. IVERRAAEN AND SHARON M. IVERRAAEN V. A BEST PRODUCTS COMPANY, ET AL(315784) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TORIBIO CANTU V. GAF CORPORATION, ET AL(S005505CVA) | TX: DISTRICT COURT OF SAN PATRICIO COUNTY TEXAS | ACTIVE |
| TORIBIO L. FUENTEZ, ET AL V. ACANDS, INC., ET AL(GN000969) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| TORMAN, CALVIN K. AND JOYCE K. TORMAN V. ACANDS, INC., ET AL(99C206) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| TORSTEN PETERSON AND MARTHA PETERSON V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| TORTORELLI (MICHAEL & PHYLLIS) V. OWENS-CORNING FIBERGLAS CORP. ET AL.(9011219Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| TOSADORI (RONALD E. & JEANNETTE D.) V. A. C. & S. INC. ET AL. CASE NO. 15641(15641) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| TOUSSAINT DANIELS, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028224A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| TOUSSAINT L. PARKER AND MARTINA N. PARKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CAL9518427) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| TOWER (JOSEPH & ELAINE) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| TOWLES, JOHN CECIL AND ELIZABETH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C7021) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| TOWNSEND H. MELVILLE AND RUTH MELVILLE V. AP GREEN INDUSTRIES, INC., ET AL(301370) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| TOXIE U. PRIDMORE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| TOXIE V. PRIDMORE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| TOY E. BELL AND PATRICIA E. BELL V. A BEST PRODUCTS COMPANY, ET AL(00418538CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TOY INNES ELY AND MARY RUTH ELY V. THE CELOTEX CORPORATION, ET AL.(CIV288338) | TN: UNITED STATES DISTRTICT COURT/EASTERN DISTRICT/TENNESSEE | ACTIVE |
| TOY LADSON WILKIE, DECEASED BY AND THROUGH PERSONAL REPRESENTATIVE OF JEFF WILKIE V. ACANDS, INC., ET AL(99CP231764) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| TRACIE WEBBER, SANDI PONTIUS, SHERRI BOLAND, DENISE NOBLE AND TRACIE WEBBER, GUARDIAN AD LITEM FOR MICHELLE WEBBER, A MINOR, AS SURVIVING HEIRS, ET AL V. ABEX CORPORATION, ET AL(997211) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| TRACY (JOSEPH AND CAROL) V. A. C. & S., INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| TRACY A. BICKFORD V. A BEST PRODUCTS COMPANY, ET AL(00406217CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TRACY E. HORRIE, SR V. ACANDS, INC., ET AL(97C2493) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| TRACY EUGENE REDMON, AND HIS WIFE, OTHENA VIOLET REDMON, V. ACANDS, INC., ET AL.(149191) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| TRACY L. ACCIOTA AND CINDY M. GOMES, AS CO EXEDUTRICES OF THE ESTATE OF GEORGE M. GILBOY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(972219) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| TRACY LEN PARKS, INDIVIDUALLY AND AS ADMINISTRATOR OF THE ESTATE OF CHARLES LANE, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(98353395CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TRACY MCCLINTICK AND RUTH MCCLINTIK V. A BEST PRODUCTS COMPANY, ET AL(29300111100) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| TRACY POTTS-MURPHY AND EDWARD MURPHY, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF THOMAS POTTS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1167E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| TRACY TIPTON AND SANDRA TIPTON V. ARMSTRONG WORLD INDUSTRIES, INC.ET AL.(C1860832) | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| TRAIAN P. LUPU AND ALICE LUPU V. ACANDS, INC., ET AL(94014740) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| TRAINOR (JAMES & JEAN) V. OWENS-CORNING FIBERGLAS CORP. ET AL.(9011204Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| TRAMONTE, BERNITA JOHNSON, ET AL, V. INSURANCE CO. OF NORTH AMERICA, ET AL.(904215) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| TRANIS CALK, ET AL V. OWENS CORNING, ET AL(97013301) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| TRASK (GERALD AND REBECCA) V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL CASE NO. 1:90CV10832(190CV10832) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| TRASK, ALVIN P. AND BEATRICE, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. | NY: APPELLATE DIVISION FIRST DEPARTMENT NEW YORK | ACTIVE |
| TRAVIS ABNER V. ACANDS, INC., ET AL(311767) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| TRAVIS C. RAYBORN AND BILLIE SUE RAYBORN V. ACANDS CO, INC., ET AL(169392) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| TRAVIS CARTER, JR V. AP GREEN INDUSTRIES, INC., ET AL(200017599) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| TRAVIS CHESTER, JR, ET AL V. OWENS CORNING, ET AL(41296A) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| TRAVIS CURTIS MUNSELL AND MARTHA MUNSELL V. ACANDS, INC., ETAL(9606259) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| TRAVIS EASTER V. ACANDS, INC., ET AL(00VS000422D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| TRAVIS HEMMENWAY, ET UX V. PITTSBURGH CORNING CORPORATION, ET AL(D161649) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| TRAVIS JONES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911525C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| TRAVIS N. FORSYTHE, SR. AND SHIRLEY FORSYTHE, V. ACANDS, INC., ET AL.(330095) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| TRAVIS POWELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981576627) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| TRAVIS R. STEPRO | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| TRAVIS RAULERSON AND HAZEL RAULERSON V. CSX TRANSPORTATION, INC., ET AL(9401380CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| TRAVIS REEVES | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| TRAVIS S. MAHONES, ET AL V. GAF CORPORATION, ET AL(0008449E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| TRAVIS WAYNE HILBURN V. OWENS CORNING, ET AL(CC9906905E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| TRAVIS WOODHAM V. ACANDS, INC., ET AL(9818835) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| TREIBER, RUDOLPH H. V. GUARD LINE, INC., ET AL(96012637NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| TREMPER (HERMAN H. AND GENEVIEVE) V. EAGLE PICHER INDUSTRIES, INC., ET AL CASE NO. 90026516(90026516) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| TRENA GUY, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF LARRY T. GUY, DECEASED V. ACANDS, INC., ET AL(95504003NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| TRENT (WILLIAM & JO EMOGINE); TULIN (FRANK & BONNIE); CONRAD TYREE; VERNON M. VASSELL; WILLIAMS (RICHARD F. & MARY M.) V. EAGLE PICHER IND., INC., ET AL CASE NO. CAL 90-16651(CAL9016651) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| TRENTIS P. BLYZES AND WILLIE MAE BLYZES V. ACANDS, INC., ET AL(9728812CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| TRENTON NIX AND MARY NIX V. AJ BAXTER COMPANY, ET AL(00020736NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| TRESA WARD, EXECUTRIX OF THE ESTATE OF PAUL R. WARD V. ABEX CORPORATION, ET AL(96C126) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| TRESVANT (WILLIAM) V. FIBREBOARD CORPORATION, ET AL(C732081) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| TREVOR W. MORRIS AND DORIS MORRIS V. AP GREEN INDUSTRIES, INC., ET AL(9304955) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| TRINI ALMEDIA V. THE ANCHOR PACKING COMPANY, ET AL(941413) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| TRINIDAD J. CHAVEZ V. CROWN CORK AND SEAL COMPANY, ET AL(CIV960687SC) | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | ACTIVE |
| TRINIDAD JASO, ET AL V. OWENS CORNING, ET AL(9706924) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| TRINIDAD SANCHEZ V. A BEST PRODUCTS CO., ET AL(98351144CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TROTTEY G. KOSTIC, JR AND DONNA L. KOSTIC V. ACANDS, INC., ET AL(C0048AB20000000172) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| TROUP (ROY J. AND DOROTHY) V. EAGLE PICHER INDUSTRIES, INC., ET AL CASE NO. 89164515(89164515) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| TROXTEL, HULEN AND JEANETTE, V. ARMSTRONG WORLD INDUSTRIES INC. ETAL.(190CV10265) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| TROY A. TINCHER V. GAF CORPORATION, ET AL(2000005863) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| TROY ALLEN THURMOND, ET AL V. OWENS CORNING, ET AL(9722321) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| TROY BROWN V. AP GREEN SERVICES, INC., ET AL(CI0199904907) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| TROY C. HOWARD, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9610428A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| TROY DELBERT GRIGG V. ACANDS, INC., ET AL(99CP234010) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| TROY E. LEE V. A BEST PRODUCTS COMPANY, ET AL(00418256CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TROY E. MANTOOTH AND MATTIE LOU MANTOOTH, ET AL V. GAF CORPORATION, ET AL(0008038C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| TROY EDWARDS, ET AL V. THE STATE OF LOUISIANA, ET AL(9915409) | LA: DISTRICT COURT OF ST. TAMMANY PARISH LOUISIANA | ACTIVE |
| TROY EUGENE COOLEY AND CAROL ANN COOLEY, ET AL V. GAF CORPORATION, ET AL(0003362J) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| TROY F. COTTRELL AND MAXINE COTTRELL V. AANDI COMPANY, ET AL(93C5684) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| TROY GRAHAM V. GAF CORPORATION, ET AL(700CL0029708V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| TROY H. VANTRECE V. ACANDS, INC., ET AL(00C2372) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| TROY HARDWAY AND CONNIE HARDWAY V. A BEST PRODUCTS COMPANY, ET AL(00426316CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TROY HARMON AND PATRICIA HARMON V. A BEST PRODUCTS COMPANY, ET AL(98356087CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TROY HARPER AND RUTH HARPER, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10503) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| TROY HOGUE, JR AND STELLA M. HOGUE V. ACANDS, INC., ET AL(2000CP237134) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| TROY HURST V. ACANDS, INC., ET AL(12470200) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| TROY J. BLEDSOE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98735CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| TROY J. MOORE AND LINDA S. MOORE V. ACANDS, INC., ET AL(B0161197) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| TROY J. PITTMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9217752CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| TROY JOHNSON V. ACANDS, INC., ET AL(15317676399) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| TROY L. DENNIS V. AP GREEN INDUSTRIES, INC., ET AL(498CV0036AS) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| TROY L. GIVENS V. NORFOLK SOTHERN RAILWAY COMPANY, ET AL(00L300) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| TROY L. GOODE AND JOSEPHINE GOODE V. AP GREEN INDUSTRIES, INC., ET AL(298CV245JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| TROY L. GRANT AND WANITA GRANT V. A BEST PRODUCTS COMPANY, ET AL(00421374CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TROY L. JONES V. GAF CORPORATION, ET AL(700CL0029229A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| TROY LEE PESTERFIELD AND HIS WIFE WANDA PESTERFIELD V. ACANDS CO., INC., ET AL(380491) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| TROY M. BELL AND CATHY L. BELL V. PNEUMO ABEX CORPORATION, ET AL(00C2027) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| TROY M. STANBERRY AND ANNA BELL STANBERRY V. RAYBESTOS MANHATTAN, INC., ET AL(999642) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| TROY MAHLON BUTTS AND TERESA M. BUTTS V. ACANDS, INC., ET AL(2000CP235336) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| TROY MAYNARD | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| TROY N. BEATTY AND PAULINE D. BEATTY V. ACANDS, INC., ET AL(2000CP237014) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| TROY PERSON, JR V. A BEST COMPANY, INC., ET AL(117701) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| TROY PHILLIPS AND MARY PHILLIPS V. A BEST PRODUCTS COMPANY, ET AL(00410933CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TROY TRIPLETT V. RAPID AMERICAN CORPORATION, ET AL(00L14042) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| TROY VAUGHN DANIEL AND OMA LEE DANIEL V. ACANDS CO INC., ET AL(16092) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| TROY W. GORDON V. ACANDS, INC., ET AL(CL998375AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| TROY WILLIAMS V. ACANDS, INC., ET AL(35215426594) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| TROY YATES AND LULA M. YATES V. A BEST PRODUCTS COMPANY, ET AL(00419627CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TROYCE BROWN | LA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/LOUISIANA | ACTIVE |
| TROYCE H. BURRELL V. A BEST PRODUCTS COMPANY, ET AL(00420144CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TROYE M. CHRISTMAS AND DOROTHY E. CHRISTMAS V. ACANDS, INC., ET AL(99018278) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| TRUBERT F. STEVENS AND LILLIAN STEVENS V. A.C. & S. INC., ET AL.(16088) | TX: DISTRICT COURT OF JASPER COUNTY TEXAS | ACTIVE |
| TRUDIE MARIEN BLAINE AND THURMAN LEWIS BLAINE V. A BEST PRODUCTS COMPANY, ET AL(00414990CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TRUETT LONGING | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| TRUITT L. POWDRILL AND HELEN M. POWDRILL V. ACANDS, INC., ET AL(A0158614) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| TRULA CASEY, INDIVIDUALLY AND AS NEXT OF KIN OF ALVIN CASEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(193297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| TRULA MILLER INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF GLENNIS MILLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CI00635) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| TRULY BRUMFIELD AND MADGE BRUMFIELD V. ACANDS, INC., ET AL(9201873) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| TRUMAN F. CLONINGER V. ACANDS, INC., ET AL(99L533) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| TRUMAN GARY MCALISTER AND VIOLETTE D. MCALISTER V. ACANDS, INC., ET AL(99CP234073) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| TRUMAN J. RICHARDS AND MARY RICHARDS V. ACANDS, INC., ET AL(10517899) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| TRUMAN LOUIS HANDY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9409633F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| TRUMAN RAY THOMAS V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(8834814) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| TRUMAN WAHL, JR V. ACANDS, INC., ET AL(99L372) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| TRUSS, JIMMIE JR AND TRUSS, OTISTEAN V. WR GRACE AND CO., ET AL(94004354NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| TRYBULSKI (JAMES AND BARBARA) V. A C & S INC ET AL CASE NO. 90 CIV 2479.(90CIV2479) | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | CLOSED |
| TUCKER (CLYDE AND PATRICIA J.) V. ARMSTRONG WORLD IND., INC. ET ALCASE NO. 90-CVB 04-3014(90CVB043014) | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| TUCKER (WILLIAM AND JEANNINE) V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL CASE NO. 90-11205-Z(9011205Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| TUCKER, EDLEN A. SR., AND PATRICIA K. TUCKER V. ACANDS, INC., ET AL(98C733) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| TULL (JOHN H.) V. CELOTEX CORP. ET AL.(9015212) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| TULLIO BORGIA AND KATHLEEN BORGIA V. CROWN CORK AND SEAL COMPANY, ET AL(96337ERIE) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| TULLIO J. DESANTIS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| TULLOS BRANDON, ET AL V. METROPOLITAN LIFE INSURANCE COMPANY, ET AL(980164) | MS: CIRCUIT COURT OF CLAIBORNE MISSISSIPPI | ACTIVE |
| TULON F. DAVIS AND FRANCES DAVIS V. ACANDS, INC., ET AL(00012859) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| TUNIS KOOY V. ACANDS, INC., ET AL(200CV28RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| TUNNEY HOPPER V. ACANDS, INC., ET AL(99VS159403D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| TURNER (RALPH G. AND JUANITA M.) V. A.C. & S., INC., ET AL CASE NO. 15611(15611) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| TURNER LONSDALE HANNAH, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9403834A) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| TURNER MABON | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| TURNER WILLIAMS AND MARY WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(99396411CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TURNER, MICHAEL R. AND KIMBERL D. TURNER V. ACANDS, INC., ET AL(99C207) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| TURNER, ROBERT E. V. GUARD LINE, INC, ET AL(96012647NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| TUTTLE CLYDE HAGER AND ELLA BELK HAGER V. A BEST PRODUCTS COMPANY, ET AL(00414192CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TWILVER BRISCOE | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| TYLER (WILLIE M. & LUCILLE) V. FIBREBOARD CORP. ET AL.(8952233) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| TYLER P. HENDERSON | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| TYLER WILBON V. ACANDS, INC., ET AL(316789) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| TYNAN SMITH AND MARY ELLEN SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98149530CX1098) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| TYRAN DAVIS, ADMINISTRATRIX OF THE ESTATE OF ELI DAVIS, DECEASED AND IDA DAVIS V. RAPID AMERICAN CORPORATION, ET AL(99601019) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| TYREE L. BROWN V. A BEST PRODUCTS COMPANY, ET AL(98358858CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TYRIE BRADY V. ACANDS, INC., ET AL(99C8532) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| TYRON BURTON AND CHARLOTTE BURTON V. A BEST PRODUCTS COMPANY, ET AL(00415443CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TYRONE B. WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0029041A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| TYRONE BALLARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL9928039W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| TYRONE BROWN AND ELSIE BROWN V. ACANDS, INC., ET AL(99C09267ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| TYRONE C. MILLARD V. ACANDS, INC., ET AL(X01000123) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| TYRONE CROUCH AND PHYLLIS CROUCH V. AW CHESTERTON COMPANY, ET AL(99009718) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| TYRONE D. PATRICK AND LUDA PATRICK V. ACANDS, INC., ET AL(CL001636AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| TYRONE DAVIS V. A BEST PRODUCTS COMPANY, ET AL(00419324CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TYRONE GREATHOUSE AND SANDRA GREATHOUSE V. A BEST PRODUCTS COMPANY, ET AL(00411542CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| TYRONE L. VAUGHN AND DOROTHY VAUGHN V. ACANDS, INC., ET AL(01000229) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| TYRONE LABEAU AND CAROLYN LABEAU V. AMCHEM PRODUCTS, INC., ET AL(99939070NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| TYRONE MILES, PERSONAL REPRESENTATIVE OF THE ESTATE OF GUSS MILES AND BEATRICE MILES, SURVIVING SPOUSE OF GUSS MILES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97345501CX2470) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| TYRONE O. ELLIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0029125W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| TYRONE THOMAS V. A. O. SMITH CORPORATION, ET AL(9801003560) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| TYRUS RAYMOND COBB, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(22358B) | TX: DISTRICT COURT OF TAYLOR COUNTY TEXAS | ACTIVE |
| TYVIN E. SLATER AND JANNINE SLATER V. A BEST PRODUCTS COMPANY, ET AL(01432498CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| U. DAMON HAYES, CHARLES F. STEPHENS AND FRANK P. NEAL V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(912018) | AR: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/ARKANSAS | ACTIVE |
| U. S. CHURCH AND SARA CHURCH V. AP GREEN REFRACTORIES, INC., ET AL(99924827) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| UBALDO MIRANDA V. AP GREEN INDUSTRIES, INC., ET AL(298CV342JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| UEBELE (JOHN J. AND CATHERINE A.) V. A. C. & S., INC., ET AL CASE NO. 4396(4396) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| UEDELL HOLLINS V. A BEST PRODUCTS COMPANY, ET AL(98353264CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| UGO BREDA AND MARIA BREDA V. ACANDS, INC., ET AL(00108851) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| UGO TOPPI AND ITALIA TOPPI V. ACANDS, INC., ET AL(95507547NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| UKLEY G. FULLER AND VELMA W. FULLER V. PNEUMO ABEX CORPORATION, ET AL(95C08242) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| ULESS SHARP | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ULICE JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000651) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ULIES HALL V. ADC SUPPLY CORP., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ULIS C. PRICE, AND HIS WIFE, BOBBIE PRICE V. ACANDS INC., ET AL.(353991) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| ULISES CARLOMAGNO AND GLADYS CARLOMAGNO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV11296) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ULISH MOORE, JR V. ACANDS, INC., ET AL(99C5943) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| ULM (ARVO J. & ESTER) V. EAGLE-PICHER INDUSTRIES INC. ET AL.(90274580) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ULRIC P. MAYO AND KAREN MAYO V. A BEST PRODUCTS COMPANY, ET AL(98367637CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ULRICH H. KALE | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ULRICH RENNER V. ACANDS, INC., ET AL(0036415NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| ULRIKE WUNDRACK | NJ: UNITED STATES DISTRICT COURT/NEW JERSEY | ACTIVE |
| ULYS E. SHARP AND MARY SHARP V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(181797) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ULYS G. BRANTLEY AND PAULINE BRANTLEY V. A BEST COMPANY, INC., ETAL(16601) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ULYSEE S. GRANT AND MAEREEN GRANT V. A BEST PRODUCTS COMPANY, ET AL(00417887CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ULYSESS U. RILEY AND ELLA RILEY V. A BEST PRODUCTS COMPANY, ET AL(98352613CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ULYSSE HARRIS V. ACANDS, INC., ET AL(L957295) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ULYSSES BLACKWELL, JR V. AP GREEN REFRACTORIES CO., ET AL(L289697) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ULYSSES E. MCNUTT AND DIANNE MCNUTT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(384097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ULYSSES GRAY V. AP GREEN REFRACTORIES, INC., ET AL(9900960227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ULYSSES L. GAMBLE AND MARTHA GAMBLE V. ACANDS, INC., ET AL(00020831) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ULYSSES MORGAN V. AP GREEN INDUSTRIES, INC., ET AL(200014441) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| ULYSSES PEREZ AND ESTRELLA PEREZ V. AP GREEN REFRACTORIES, INC., ET AL(990874527) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ULYSSES RUSS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9802818CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| ULYSSES S. GRANT V. A BEST PRODUCTS COMPANY, ET AL(97342179CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ULYSSES S. SIMPSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900153800) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| ULYSSES S. WILSON AND NELLIE WILSON V. A BEST PRODUCTS COMPANY, ET AL(00411152CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ULYSSES SANDERS V. A BEST PRODUCTS CO., ET AL(98347587CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ULYSSES WALLACE, SR AND CATHERINE WALLACE V. ACANDS, INC., ETLA(L624295) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ULYSSES WILLIAMS AND BERNICE WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92071503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ULYSSES YANCY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000775) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ULYSSESS E. SMITH V. A BEST PRODUCTS COMPANY, ET AL(98355577CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| UMPHREY, ROY S. AND MARGARET, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10913) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| UMSTOT (SARAH E., PERSONAL REP OF EST OF THOMAS RENNIE, DEC'D; S.E. UMSTOT & J.T. RENNING, CO-PERSONAL REP OF EST OF ELLEN RENNIESURV SPOUSE OF THOMAS RENNIE) V. EAGLE PICHER IND., ET AL.(89006501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| UNA MARKHAM | LA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/LOUISIANA | ACTIVE |
| UNAS L. MAGEE V. A BEST PRODUCTS COMPANY, ET AL(01432722CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| UNICO GREGORY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| UNIOR WOOTEN V. RAPID AMERICAN CORPORATION, ET AL(00L14286) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| UPTON TRAPP V. AC&S, INC., ET AL.(D860207) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| URAL HEMMINGWAY V. ANCHOR PACKING CO., ET AL(L1209695) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| URBAIN L. LARIVIERI AND LINDA LARIVIERI V. A BEST PRODUCTS COMPANY, ET AL(97340387CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| URBAN A. HARDING V. ACANDS, INC., ET AL(983828) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| URBANEK (ELLEN FOR THE ESTATE OF BEN URBANEK, DECEASED, AND ON BEHALF OF THE CHILDREN PATRICIA NAIVER, PAULINE LAWRENCE, KATHRYN URBANEK, SUSAN BRISCOE ET AL.) V. A. C. & S. INC. ET AL.(A90CA781) | TX: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/TEXAS | ACTIVE |
| URBANO (RITA IN HER OWN RIGHT AND AS ADMINISTRATRIX OF THE ESTATE OF GAETANO URBANO DECEASED) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. 90-3270(903270) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| URBANO V. CAVAZOS, SR, ET AL V. OWENS CORNING, ET AL(9706045000C) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| URDON CRUZAN AND LORNA CRUZAN V. RAYBESTOS MANHATTAN, INC., ET AL(312090) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| URSULA A. ERIKSON FOR ESTATE OF ERIK ERIKSON, DEC'D.; MARY ELNICK FOR ESTATE OF SAMUEL ELNICK; HORTENSE MEILINGER FOR ESTATE OF JOHNJ. MEILINGER, JR.; AGNES MALCOM FOR ESTATE OF ROBERT MALCOLM, ETC.(1927087) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| URSULA ERVICK, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JAMES ERVICK, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1164A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| URSULA MARSHALL, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT O. MARSHALL, DECEASED V. OWENS ILLINOIS, INC., ET AL(9707120) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| URVAN S. ANDERSON, JR V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10195) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| URYE TRIBBLE AND BETTY L. TRIBBLE V. BF GOODRICH COMPANY, ET AL(97329853CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| USLYSSES D. HALL AND ALMA HALL V. ACANDS, INC. ET AL(990707Z) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| UTAH WALDRUP AND LUCILLE WALDRUP V. A BEST PRODUCTS COMPANY, ET AL(00411328CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| UVALDO AZUA AGUILAR, SR AND LUCY GLORIA AGUILAR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98CV0544) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| UWE BRAUSEWETTER V. A BEST PRODUCTS COMPANY, ET AL(00426045CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| V F. NALBONE(898670) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| V. C. SHARPTON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(B152718) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| V. EARL TREADWELL AND BARBARA A. TREADWELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000789) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| V. J. JENKINS V. OWENS CORNING, ET AL(28030) | TX: DISTRICT COURT OF TITUS COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| V. M. BALDWIN AND MYRNA BALDWIN V. A BEST PRODUCTS COMPANY, ET AL(97334962CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VADA R. BRUNDAGE AND ROBERT BRUNDAGE V. A BEST PRODUCTS COMPANY, ET AL(99397890CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VADIS JAY PACK AND IMOGENE PACK V. A BEST PRODUCTS COMPANY, ET AL(298227) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VAHRAM GUZELIAN V. ACANDS, INC., ET AL(317423) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| VAIL (LAWRENCE AND RENA) V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL CASE NO. 90-11206-Z(9011206Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VAL D. FOWLER V. AP GREEN INDUSTRIES, INC., ET AL(301662) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| VAL WRIGHT V. AP GREEN INDUSTRIES, INC., ET AL(01L90) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| VALARIE M. KROGMAN AND CRES M. KROGMAN, ET AL. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(15317747899) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| VALDO R. SERAS AND CONNIE SERAS V. AP GREEN INDUSTRIES, INC., ET AL(CIV01099TUCWDB) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| VALENTIN RAMIREZ AND EVA RAMIREZ, ET AL V. ABLE SUPPLY CO., ET AL(981004083E) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| VALENTIN ZAMUDIO AND CAROLINA ZAMUDIO V. AP GREEN INDUSSTRIES, INC., ET AL(98C4872) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| VALENTINE A. KIRISITS AND MARY KIRISITS V. ACANDS, INC., ET AL(I19993004) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| VALENTINE CEBULSKI AND GEORGIA CEBULSKI V. A BEST PRODUCTS COMPANY, ET AL(00426269CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VALENTINE H. GREEN AND GUSSIE GREEN V. ACANDS, INC., ET AL(C0048AB2000000171) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| VALENTINE M. BAUER AND DONNA R. BAUER V. ACANDS, INC., ET AL(C1008902) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| VALENTINE SCHERER AND NANCY SCHERER, V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| VALENTINE W. BERWANGER AND MARIAN G. BERWANGER, HIS WIFE V. OWENS-CORNING FIBERGLAS CORP., ET AL.(91184531) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| VALENTINO (PETER A. AND MERCEDES) V. OWENS-CORNING FIBERGLAS CORP.ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VALENTINO A. DISALVATORE, SR AND ALICE DISALVATORE V. ACANDS, INC., ET AL(983827) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| VALENTINO L. PARIS AND YOLANDA M. PARIS V. ACME INSULATION INC., ET AL(0037505NP) | MI: CIRCUIT COURT OF MARQUETTE COUNTY MICHIGAN | ACTIVE |
| VALENTINO M. MASIERO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VALENTINO PAGLIARI AND MARIE PAGLIARI V. ACANDS, INC., ET AL(9510568) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| VALENTINO PASCETTA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VALENZA (WILLIAM T. AND JANICE) V. EAGLE PICHER INDUSTRIES, INC., ET AL CASE NO. 89164502(89164502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| VALERI CISMAS V. A BEST PRODUCTS COMPANY, ET AL(99395977CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VALERIA BERTOLDI, SPECIAL ADMINISTRATOR OF THE ESTATE OF LEO BERTOLDI, DECEASED V. AANDM INSULATION, ET AL(99L05268) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| VALERIE ARMSTRONG, SUSAN DERKACY AND CHARLENE FEITES, INDEPENDENT CO EXECUTORS OF THE ESTATE OF ROBERT KROPFEL, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(00L012549) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| VALERIE GOODMAN, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF GEORGE GOODMAN V. BF GOODRIDGE COMPANY, ET AL(99383767CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VALERIE KING, ON BEHALF OF THE ESTATE OF NORMAN KING, DECEASED V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF CASS COUNTY NORTH DAKOTA | ACTIVE |
| VALERIE L. DREYER, PERSONAL REPRESENTATIVE FOR THE ESTATE OF GUENTHER G. DREYER AND VALERIE L. DREYER, SURVIVING SPOUSE OF GUENTHER G. DREYER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CAL9526417) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| VALERIE STEPNEY WHITE, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF LLOYD STEPNEY, | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |

Page: 1997 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DECEASED, V. OWENS CORNING FIBREGLAS CORPORATION, ETAL(BC152934) | | |
| VALETA M. HULSEY AND DARNELL L. HULSEY, AS LEGAL HEIRS OF ROBERT N. HULSEY, DECEASED V. ALBAY CONSTRUCTION COMPANY, ET AL(304501) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| VALJEAN C. NEEL, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9550588367) | TX: DISTRICT COURT OF DENTON COUNTY TEXAS | ACTIVE |
| VALLARE LUCILLE RUPP, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF CARL BERNARD RUPP V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98CI03262) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| VALLIE BOWERS AND FREDERICK BOWERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95300511) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| VALLIE L. EDWARDS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| VALMON J. BERCEGEAY AND RITA BERCEGEAY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10634) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| VALMORE L. TRAVERS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VALORIE R. JOHNSTON AND WILLIAM JOHNSTON V. WR GRACE AND CO., ET AL(DV99112) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| VALSON LADAY, JR AND SARAH LADAY, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(D0161974) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| VALTAR NYMAN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| VAN A. NIGH AND LAVERNE NIGH, KENNETH OLSZEWSKI AND CHARLENE OLSZEWSKI, KELLY SHIELDS AND ETHEL SHIELDS, JAMES L. YOUNG AND LINDA YOUNG, ISHMUEL BURGESS V. AP GREEN INDUSTRIES, INC., ET AL(CIV92836C) | OK: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/OKLAHOMA | ACTIVE |
| VAN CAMP (HILDRETH & MARY JEAN) V. A. C. & S. INC. ET AL. CASE NO. 90-0017-W(K)(900017WK) | WV: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/WEST VIRGINIA | CLOSED |
| VAN DAILEY, JR AND THERESA DAILEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(972336CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| VAN DORTCH AND VIRGIE M. DORTCH V. GARLOCK, INC., ET AL(001191CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| VAN G. POPE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(175597) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| VAN H. MCNIEL AND SUSAN MCNIEL V. ABLE SUPPLY CO., ET AL(99CI14555) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| VAN H. MCNIEL AND SUSAN MCNIEL, ET AL V. ABLE SUPPLY CO., ET AL(1999CI14555) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| VAN J. BARNES V. A BEST PRODUCTS COMPANY, ET AL(98358321CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VAN J. RYDER AND PHYLLIS A. RYDER V. ACME INSULATIONS, INC., ET AL(983526NP) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| VAN JACOB MCDONALD AND HIS WIFE CLELLIE MCDONALD V. ACANDS CO., INC., ET AL(277791) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| VAN L. MCPHERSON AND MARGIE MCPHERSON V. OWENS ILLINOIS, INC., ET AL(921086CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| VAN NATTER (BERT JR. & JOYCE) V. FIBREBOARD CORP. ET AL.(8952215) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| VAN R. ROBINSON AND JEAN ROBINSON V. A BEST PRODUCTS COMPANY, ET AL(98351240CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VAN SHELTON LINDSEY, AND PATRICIA DEAN LINDSEY V. ACANDS CO., INC., ET AL(92120192) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| VAN VROMAN V. AP GREEN REFRACTORIES, INC., ET AL(9900991127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| VAN WATKINS V. ACANDS, INC., ET AL(991555) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| VAN WESLEY LACEY AND ROSIE LACEY V. GEORGIA PACIFIC CORPORATION, ET AL(00VS001074D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| VAN WESLEY LACEY AND ROSIE LACEY V. OWENS CORNING, ET AL(9912890E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| VANASSE (REJEAN & MONIQUE & MICHAEL) V. OWENS-CORNING FIBERGLAS CORP. ET AL. CASE NO. 90-10315-Z(9010315Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VANCE (CHARLES & EMMA JEAN) V. OWENS-ILLINOIS GLASS CO. ET AL. CASE NO. C-90-0237-L-J(C900237LJ) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| VANCE BURBRIDGE V. A BEST PRODUCTS COMPANY, ET AL(98356301CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| VANCE BURBRIDGE V. A BEST PRODUCTS COMPANY, ET AL(98358981CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| VANCE C. FREEBERG AND FRANCES FREEBERG, AND LENSE LINDHOLM V. A.P. GREEN INDUSTRIES, INC., ETC. ET AL(292CV123) | MI: WESTERN DISTRICT MI | ACTIVE |
| VANCE C. HUBBLE, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(E67990) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| VANCE G. PETERSON AND DOROTHY C. PETERSON V. ACANDS, INC., ET AL(IP921337C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| VANCE ROGERS AND LOIS ELISE ROGERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97380CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| VANCE THOMAS V. A BEST PRODUCTS COMPANY, ET AL(98351686CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VANDARA ROYAL V. A BEST PRODUCTS COMPANY, ET AL(98355404CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VANDERBELT DOWDELL AND MARGUERITE DOWDELL V. A BEST PRODUCTS COMPANY, ET AL(00426297CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VANDERBELT SIMMONS, JR AND CLEO SIMMONS V. A BEST PRODUCTS COMPANY, ET AL(98355505CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| VANDERHORST (EARL R.) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. 1:90CV10060(190CV10060) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| VANELLI (EUGENE & JACQUELINE M.) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VANESSA K. WALKER AS PERSONAL REPRESENTATIVE OF THE ESTATE OF FELTON C. KING DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99835CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| VANESSA NETTLES, PERSONAL REPRESENTATIVE OF IRA BELL LOTT, DECEASED FOR AND ON BEHALF OF THE HEIRS AT LAW AND OR WRONGFUL DEATH BENEFICIARIES CHRISTINE RAMSEY, ET AL V. WESTINGHOUS ELECTRIC CORP ET(CI970079AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| VANGELIS COMPOLI AND ALICE COMPOLI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981065427) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| VANOUS MERKERSON V. A BEST PRODUCTS COMPANY, ET AL(98354966CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VANZANT, THURMAN V. GUARD LINE, INC, ETAL(96012662NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| VARGAS (ALBERT) V. OWENS-CORNING FIBERGLAS CORP. ET AL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VARIAN MATTISON V. ACANDS, INC., ET AL(312538) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| VARICE BRUNSON, INDIVIDUALLY, AND AS SUCCESSOR IN INTEREST TO LLOYD BRUNSON, DECEASED, ET AL V. THE ANCHOR PACKING COMPANY, ET AL(304140) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| VARSER STEPHENS AND GLADYS STEPHENS, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309295) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| VASCO J. GENNARI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VASIL TURKUS V. A BEST PRODUCTS COMPANY, ET AL(99386771CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VASILIKI HASAPIS, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF ATHANASIOS HASAPIS, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(297CV20JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| VASQUEZ, ALFRED V. GUARD LINE, INC., ETAL(96012666NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| VASQUEZ, JOSE V. GUARD LINE, INC., ET AL(96012668NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| VAUDY EUGENE DEES, JR AND LILLIE DEES V. A BEST PRODUCTS COMPANY, ET AL(01432249CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VAUGHN (JOAN, EXECUTRIX OF THE ESTATE OF WILLIAM VAUGHN AND IN HER OWN RIGHT) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. 1098(1098) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| VAUGHN (MORRIS D. AND GLADYS) V. THE CELOTEX CORPORATION, ET AL CASE NO. 90-68-CA-01(8968CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| VAUGHN A. BOYD V. GAF CORPORATION, ET AL(700CL0030132H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| VAUGHN C. INSKEEP V. OWENS CORNING CORPORATION, ET AL(99CV14515) | CO: DISTRICT COURT OF BOULDER COUNTY COLORADO | CLOSED |
| VAUGHN G. GALLOWAY AND RUTH GALLOWAY V. OWENS CORNING FIBREGLAS CORPORATION, ET AL(95C09175) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| VAUGHN G. ZERKLE | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| VAUGHN H. WICKETT AND LORRAINE WICKETT V. ACANDS, INC., ET AL(01000902) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| VAUGHN J. DEAN AND PATRICIA DEAN V. ACANDS,INC.,ET AL(003243) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| VAUGHN O. CURRINDER AND JUDITH A. CURRINDER V. ACANDS, INC., ET AL(01C02042) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| VAUGHN R. WALSH V. AP GREEN INDUSTRIES, INC., ET LA(CL952069AJ) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| VAUGHN ROBINSON AND DEBORAH ROBINSON V. ANCHOR PACKING CO., ET AL(L985396) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| VAY M. KUHN AND EMMA JEAN KUHN V. HARBISON WALKER REFRACTORIES COMPANY, ET AL(9916732) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| VAZKEN H. ALEMIAN AND ANNE I. ALEMIAN V. ACANDS, INC., ET AL(934659) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| VEASLEY, CLEM V. GUARD LINE, INC., ET AL(96012669NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| VEDA LUCAS, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF OTIS LUCAS, DECEASED V. ACANDS, INC., ET AL(9914041CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| VEGA M. SIGLER, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF EDDIE E. F. MARONA, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(97332326CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VEGA, MANUEL G. V. GUARD LINE, INC., ET AL(96012671NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| VEIKKO KARKKAINEN, ET AL V. ACANDS, INC., ET AL(0002023000B) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| VEITA STEPHENS, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF GLENN STEPHENS, DECEASED V. ACANDS, INC., ET AL(9931317CICI) | FL: CIRCUIT COURT OF VOLUSIA COUNTY FLORIDA | ACTIVE |
| VELAM M. MURPHY, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF WILLIAM MURPHY, JR, DECEASED V. ACANDS, INC., ET AL(200CV422JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| VELDA WHITNEY, AS EXECUTOR OF THE ESTATE OF MURL WHITNEY, DECEASED, V. ACANDS, INC., ET AL.(911063) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| VELLANTE (FRANCIS & ANN) V. OWENS CORNING FIBERGLAS CORP. ET AL. CASE NO. 89-2460Z(892460Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VELMA A. BENTON | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| VELMA B. PRYER V. A BEST PRODUCTS COMPANY, ET AL(00411998CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VELMA B. SWIGER V. PNEUMO ABEX CORPORATION, ET AL(00C1627) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| VELMA BENTER, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO GEORGE BENTER, DECEASED, V. THE ANCHOR PACKING COMPANY, ET AL(993777) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| VELMA FLOYD | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| VELMA H. AINSWORTH AND FRANCES H. AINSWORTH, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(94216) | MS: CIRCUIT COURT OF JONES COUNTY MISSISSIPPI | ACTIVE |
| VELMA KNIGHT, PERSONAL REPRESENTATIVE OF THE ESTATE OF CLARENCE KNIGHT AND VELMA KNIGHT, SURVIVING SPOUSE OF CLARENCE KNIGHT V. OWENS-CORNING FIBERGLAS CORP., ET AL.(91171536) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| VELMA M. ANDREWS AND EDWARD D. ANDREWS V. ACANDS, INC., ET AL(98261515CX1739) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| VELMA STEVENS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT STEVENS V. ACANDS, INC., ET AL(0001161327) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |

Page: 2000 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| VELTA LEE PENDEY THOMPSON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JERRY LEE THOMPSON, DECEASED V. OWENS CORNING, ET AL(9802887H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| VELVA FOSTER, PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES E. FOSTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95160532) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| VELVA M SHUMAN AND ROBERT H. SHUMAN V. PNEUMO ABEX CORPORATION, ET AL(00C2419) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| VENDUR SULLIVAN AND MARILYN SULLIVAN V. ACANDS, INC., ET AL(9900797) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| VENETTOZZI, MICHAEL B. AND REBECCA J. VENETTOZZI V. ACANDS, INC., ET AL(99C208) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| VENISE THERESA GONYA, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS OF THE ESTATE OF JOSEPH E. GONYA, DECEASED, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV33185) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| VENITA C. R. KING V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028939C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| VENNIE MANUEL, EXECUTRIX OF THE ESTATE OF VICTOR MANUEL, DECEASED,AND IN HER OWN RIGHT, V. A C & S, INC., ET AL.(890758) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| VENOLTA VELMA BIRMINGHAM, ET AL V. OWENS CORNING, ET AL(99C0161102) | TX: DISTRICT COURT OF BOWIE COUNTY TEXAS | ACTIVE |
| VENOY LOVETT AND GRACE LOVETT V. A BEST PRODUCTS COMPANY, ET AL(98354855CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VENTRESCA (JOHN) V. A.C. & S., INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| VER F. RADOMILE V. A BEST PRODUCTS COMPANY, ET AL(00420302CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VERA D. BERRY, ET AL V. GAF CORPORATION, ET AL(2000107) | MS: CIRCUIT COURT OF JEFFERSON COUNTY MISSISSIPPI | ACTIVE |
| VERA D. RAISNER, EXECUTOR OF THE ESTATE CLEO M. RAISNER, DECEASED V. ACANDS, INC., ET AL(194CV13587) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| VERA DAWDY, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JOSEPH N. DAWDY, DECEASED V. ACANDS, INC., ET AL(99L775) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| VERA DURHAM, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF WADE B. BURHAM, DECEASED V. ACANDS, INC., ET AL(00VS008160D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| VERA FRANCE BROWN-BRASHER AND EARL BRASHER; BILLIE WADE COLBURN; ET AL. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(9704969H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| VERA L. MANHEY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| VERA M. THOMPSON AS SURVIVING SPOUSE OF JOHN J. THOMPSON, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(94Z1032) | CO: UNITED STATES DISTRICT COURT/COLORADO | ACTIVE |
| VERA MATTIE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| VERA MCCLURE AND EARL D. MCCLURE V. A BEST PRODUCTS COMPANY, ET AL(01434237CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VERA O. EDGERLY AND FRANK EDGERLY V. OWENS-CORNING FIBERGLAS CORP.,ET AL.(885949) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| VERA SIMMONS, AS PERSONAL REPRESENTATIVE OF FLOY E. SIMMONS, DECEASED V. THE CELOTEX CORPORATION, ET AL(879053CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| VERBE NORMAN, ET AL V. OWENS CORNING, ET AL(9900229G) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| VERBLEE DRIGGERS, ET AL V. ACANDS, INC., ET AL(00VS012743D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| VERDIE R. CULP AND FRANCES E. CULP V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00CI000360) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | CLOSED |
| VERGIL R. DAVIS AND DOROTHY DAVIS V. A BEST PRODUCTS COMPANY, ET AL(99396497CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VERICK DECARR AND MARTINE DECARR V. ACANDS, INC., ET AL(10778300) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| VERL L. GOODWIN AND JOYCE GOODWIN V. CROWN CORK AND SEAL COMPANY, ET AL.(CS96512RHW) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| VERL R. WHITIS AND CAROL ANN WHITIS V. A BEST PRODUCTS COMPANY, ET AL(00426401CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VERLE R. VINSON AND NORMA R. VINSON V. WR GRACE AND CO., ET AL(98104) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | CLOSED |
| VERLE R. VINSON AND NORMA R. VINSON V. WR GRACE AND CO., ET AL(DV9966) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | CLOSED |
| VERLE W. ROOF AND VERA ROOF V. AP GREEN INDUSTRIES, INC., ET AL(301455) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| VERLEAN COLEMAN, AS SURVIVING SPOUSE AND PERSONAL REPRESENTATIVE FOR THE ESTATE OF GEORGE COLEMAN, DECEASED V. ACANDS, INC., ET AL(97031504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| VERLIE C. BROOKS AND EMMA FAY JETT V. OWENS CORNING, ET AL(CC9906454C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| VERLIE C. BROOKS, ET AL V. OWENS CORNING, ET AL(CC9804554C) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| VERLIE RAY CUEVAS V. CBS CORPORATION, ET AL(CI980031AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| VERLIN ALGUIRE AND MARGUISE ALGUIRE V. ACANDS, INC., ET AL(10470999) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| VERLIN D. HOPKINS AND NORMA A. HOPKINS V. ACANDS, INC., ET AL(9991115NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| VERLIN L. WILLS AND BARBARA WILLS V. A BEST PRODUCTS COMPANY, ET AL(01432521CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VERLIN LEO BRYSON AND DARRY LEE BRYSON V. A BEST PRODUCTS COMPANY, ET AL(404171) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VERLIN MILLER AND DEANNA MILLER V. ACANDS, INC., ET AL(98011810) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| VERLIN S. CABLE AND ELSIE CABLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(386097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| VERLON E. ALLEN | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| VERLON YOUNG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(320898) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| VERLYN L. ALMOND AND MILDRED L. ALMOND V. THE ANCHOR PACKING COMPANY, ET AL(93C1423) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| VERMA JOYNER AND SHIRLEY E. JOYNER V. GARLOCK, INC., ET AL(0162CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| VERMILLION (KENNETH D. & MILDRED) V. EAGLE PICHER INDUSTRIES INC. ET AL.(CAL9018253) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| VERMONT W. OSBORNE V. GAF CORPORATION, ET AL(700CL0029481W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| VERN GOSNEY AND ELDRITH A. GOSNEY V. AP GREEN INDUSTRIES, INC., ET AL(301324) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| VERN L. MALMIN AND ELAINE MALMIN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV11483) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| VERN PARENT V. RAYBESTOS MANHATTAN, INC., ET AL(305994) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| VERN RUBESH | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| VERN SAYLOR. ET AL., VS. A-BEST PRODUCTS COMPANY., ET AL(99388143CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VERN SONDERGAAR AND KAREN SONDERGAAR V. THE ANCHOR PACKING COMPANY, ET AL(598CV188) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| VERN TARNEY V. A BEST PRODUCTS COMPANY, ET AL(99392195CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VERN TURNBULL AND IUERNE TURNBULL V. A BEST PRODUCTS COMPANY, ET AL(3198) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| VERN W. HAUSMANN V. A BEST PRODUCTS COMPANY, ET AL(00399721CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VERNA BAUMAN, AS SUCCESSOR IN INTEREST TO RICHARD BAUMAN, DECEASED, ET AL V. ASBESTOS CORPORATION LIMITED, BAUMAN(983181) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| VERNA BUNCUM, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF JIMMIE LEE BUNCUM, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ETAL(971346) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| VERNA L. PHILLIPS INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF CLARENCE PHILLIPS, DECENDENT, AND ROYCE L. PHILLIPS V. FIBREBORAD CORPORATION, ET AL.(8832797) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| VERNA M. FOHRMAN V. ACANDS, INC., ET AL(00C0373X) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| VERNA N. LIFE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF GILBERT H. LIFE, DECEASED V. AANDI COMPANY, ET AL(99C1490) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| VERNA OCALLAGHAN, INDIVIDUALLY, AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF LEONARD OCALLAGHAN, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0911Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| VERNA PICH, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JAMES PICH, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV759Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| VERNA WILLIAMS, JOSEPH WILLIAMS, AND DONALD WILLIAMS, INDIVIDUALLY AND AS HEIRS TO THE ESTATE OF JOSEPH WILLIAMS, DECEASED V. ABEX CORPORATION, ET AL(922675) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| VERNAL LEE STEPHENSON AND RUBY NANCE STEPHENSON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96131115A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| VERNARD F. FISHER V. GAF CORPORATION, ET AL(700CL0029585C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| VERNARD G. PITZER V. OWENS CORNING, ET AL(981991) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| VERNARN MCBRIDE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(972338CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| VERNE J. MOECKEL AND KAREN A. MOECKEL V. ACANDS, INC., ET AL(9994794NP) | MI: CIRCUIT COURT OF JACKSON COUNTY MICHIGAN | ACTIVE |
| VERNE R. COWAN | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| VERNE STEPHENS AND WANDA STEPHENS V. ACANDS, INC., ET AL(CL007936AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| VERNE WALKER | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| VERNELL M. BROWN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HERIS AND ESTATE OF WILSON BROWN, JR, DECEASED V. OWENS CORNING, ET AL(41924A) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | CLOSED |
| VERNELL MCGILL, ET AL V. METROPOLITAN LIFE INSURANCE COMPANY, ET AL(948122) | MS: CIRCUIT COURT OF JONES COUNTY MISSISSIPPI | ACTIVE |
| VERNELL STEPHENS V. A BEST PRODUCTS COMPANY, ET AL(98352717CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VERNER E. NELSON | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| VERNER ESOP AND LILIAN ESOP V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96277501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| VERNER LAHTI AND BARBARA LAHTI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV11454) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| VERNER PEDERSEN AND MARGARET PEDERSEN V. A BEST PRODUCTS COMPANY, ET AL(277999) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VERNER RICHARDSON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VERNICE HICKS, ADMINISTRATRIX OF THE ESTATE OF ERNEST HICKS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9912000023) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| VERNICE W. SPRINGER | LA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/LOUISIANA | ACTIVE |
| VERNIE M. WHEELES, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF RAYMOND B. WHEELES, DECEASED, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(8820307B) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| VERNIE SMITH AND HELEN SMITH, ET AL V. EMPIRE ACE INSULATION MANUFACTURING CORPORATION, ET AL(2175292) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| VERNIS WALTER BUSSELLE, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF OPAL GLADYS BUSSELLE, DECEASED, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(336310011) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| VERNON A. SMITH AND JOYCE SMITH V. ACANDS, INC., ET AL(983843) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| VERNON AND BERNICE ARVISO, ET AL V. CROWN CORK AND SEAL COMPANY, ET AL(CIV941095JP) | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | ACTIVE |
| VERNON AND NORA JACKSON V. ACANDS, INC., ET AL(200103003686) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| VERNON ARMSTRONG V. A&M INSULATION COMPANY, ET AL(200CV642RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| VERNON B, STOUT V. A BEST PRODUCTS COMPANY, ET AL(01429317CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VERNON B. STOUT V. A BEST PRODUCTS COMPANY, ET AL(00411112CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VERNON BABER V. A BEST PRODUCTS COMPANY, ET AL(00419841CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| VERNON BABER V. A BEST PRODUCTS COMPANY, ET AL(98358539CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| VERNON BAKER AND JOANN J. BAKER V. BF GOODRICH COMPANY, ET AL(97329969CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VERNON BILLINGSLEY, SR AND PEARLIE M. BILLINGSLEY V. CROWN CORK AND SEAL COMPANY, ET AL(296CV428RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| VERNON BOWLES AND MAE BOWLES V. AP GREEN SERVIES, INC., ET AL(CI0200002826) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| VERNON C. HANSEN AND MOZELLE HANSEN V. ACANDS, INC., ET AL(0000971827) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| VERNON D. BRYANT AND PATRICIA A. BRYANT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98028513CX145) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| VERNON D. STRONG | IL: CIRCUIT COURT OF ROCK ISLAND COUNTY ILLINOIS | ACTIVE |
| VERNON E. AYER AND ELIZABETH AYER V. ACANDS, INC., ET AL(983821) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| VERNON E. HUGHES AND MARY K. HUGHES, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10813) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| VERNON E. HUNDLEY, SR AND HELEN B. HUNDLEY V. ACANDS, INC., ET AL(98L8) | IL: CIRCUIT COURT OF PUTNAM COUNTY ILLINOIS | CLOSED |
| VERNON E. JOHNSON | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| VERNON E. LIVINGSTON, SR AND ETHEL A. LIVINGSTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980756CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| VERNON E. TURLEY AND JUDITH ANN TURLEY V. AP GREEN INDUSTRIES, INC., ET AL(317803) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| VERNON E. VANOVER AND BERNICE J. VANOVER V. AP GREEN REFRACTORIES COMPANY, ET AL(00037602NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| VERNON E. WARKE AND DOROTHY WARKE V. AP GREEN REFRACTORIES, INC., ET AL(99905227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| VERNON EARL MARTIN V. GAF CORPORATION, ET AL(0007547A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| VERNON EDNEY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(982458A) | TX: DISTRICT COURT OF GREGG COUNTY TEXAS | CLOSED |
| VERNON F. BEASLEY AND MARY C. BEASLEY V. ACANDS, INC., ET AL(195CV12910) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| VERNON F. DIONNE AND DELORES DIONNE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10639) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| VERNON F. ICKES V. A BEST PRODUCTS COMPANY, ET AL(97325548CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| VERNON F. PIERCE AND LENORE E. PIERCE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97094541CX417) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| VERNON F. POST V. A BEST PRODUCTS COMPANY, ET AL(00399773CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VERNON G. KOLB AND FRANCES KOLB V. AP GREEN REFRACTORIES COMPANY, ET AL(00007092NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| VERNON G. SUNDERLAND V. A BEST PRODUCTS COMPANY, ET AL(01434387CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VERNON GLASCOCK AND BEULAH GLASCOCK, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV11226) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| VERNON GLOVER SLOAN V. US GYPSUM COMPANY, ET AL(0005678D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| VERNON GURLEY V. A BEST PRODUCTS COMPANY, ET AL(99396021CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VERNON H. AGEE AND PATRICIA AGEE V. ACANDS, INC., ET AL(9728773CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| VERNON HARDY, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL0000082400) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| VERNON HARGROVE AND PHYLISS M. HARGROVE V. AP GREEN INDUSTRIES, INC., ET AL(99109465) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| VERNON HARTMAN AND CLAUDIA HARTMAN V. ACANDS, INC. ET AL(99002667) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| VERNON HAWBAKER, V. AC&S, INC., ET AL.(2079S1991) | PA: COURT OF COMMON PLEAS OF DAUPHON COUNTY PENNSYLVANIA | ACTIVE |
| VERNON HEATH AND SHIRLEY HEATH V. AP GREEN REFRACTORIES, INC., ET AL(0014111CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| VERNON HUTSON | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| VERNON J. BISHOP V. THE ANCHOR PACKING COMPANY, ET AL(93C1337) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| VERNON J. BIVINGS V. A BEST PRODUCTS COMPANY, ET AL(98356278CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VERNON J. BIVINGS V. A BEST PRODUCTS COMPANY, ET AL(98358676CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| VERNON J. CHAPPELL V. ALLIED SIGNAL, INC., ET AL(99L375) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| VERNON J. FOWLER, JR V. A BEST PRODUCTS COMPANY, ET AL(00419112CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VERNON J. GARRETT AND ZOE GARRETT V. ACANDS, INC., ET AL(983124) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| VERNON J. JAGGEARS | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| VERNON J. JULIANO AND JUDY L. JULIANO; WILLIAM KAY; ALAN R. KEINS AND LINDA KEINS; ALEX KOWALENKO; VIJAY KUMAR AND VERSHA KUMAR; VICTOR J. ORRICO V. AC&S, INC., ET AL(92CV2272WGB) | NJ: UNITED STATES DISTRICT COURT/NEW JERSEY | ACTIVE |
| VERNON J. KNICKERBOCKER | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| VERNON J. OWENS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028873W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| VERNON J. ST. ROMAIN AND RUTH ST. ROMAIN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV11407) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| VERNON JOSEPH PLASS AND ELAINE ROSE PLASS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9612430L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| VERNON KRZMARZICK V. ACANDS, INC., ET AL(9507462) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| VERNON L. BERRY V. A BEST PRODUCTS COMPANY, ET AL(00424614CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VERNON L. BRYANT AND SHIRLEY BRYANT V. ACANDS, INC., ET AL(127996) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| VERNON L. CAMPBELL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VERNON L. CATES AND PENNY CATES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00654983C) | TX: DISTRICT COURT OF VICTORIA COUNTY TEXAS | ACTIVE |
| VERNON L. DAILEY AND PATRICIA DAILEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(263297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| VERNON L. DELAUNE, JR. V. A.P. GREEN INDUSTRIES,INC.,ET AL(200014807) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| VERNON L. LUDERMAN V. BURLINGTON NORTHERN AND SANTA FE RAILROAD COMPANY, ET AL(DV000143) | MT: DISTRICT COURT OF YELLOWSTONE COUNTY MONTANA | ACTIVE |
| VERNON L. PETERMAN V. A BEST PRODUCTS COMPANY, INC., ET AL(00404817CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VERNON L. SIMPSON V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| VERNON L. STEELE AND JOYCE W. STEELE, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CVC10812) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| VERNON L. STEVENS AND KIM STEVENS V. A BEST PRODUCTS COMPANY, ET AL(00417675CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VERNON L. STURGILL AND YVONNE E. STURGILL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97010519) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| VERNON L. VANDOLAH V. ACANDS INC., ET AL(964020) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| VERNON LAITINEN AND MARY LAITINEN V. A BEST PRODUCTS COMPANY, ET AL(98367627CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VERNON LEE BOURNE | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| VERNON LEE CARVER AND ELIZABETH CARVER V. A BEST PRODUCTS COMPANY, ET AL(00413254CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VERNON LEE, JR AND MARGARET ANN LEE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000398496) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| VERNON LEROY BOYLAN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(B152885) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| VERNON LOCKETT V. ACANDS, INC., ET AL(307703) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| VERNON M. CLIFTON AND IRIS M. CLIFTON V. ACANDS, INC., ET AL(93C6442) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| VERNON M. LAUDERDALE V. AP GREEN INDUSTRIES, INC., ET AL(301669) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| VERNON MARTIN AND JACQUELINE MARTIN V. AP GREEN REFRACTORIES, INC., ET AL(0010321CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| VERNON MAXSON AND SHIRLEY MAXSON V. AP GREEN REFRACTORIES, INC., ET AL(006048CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| VERNON MCCLANE V. AP GREEN INDUSTRIES, INC., ET AL(00L1125) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| VERNON MENIFEE V. GAF CORPORATION, ET AL(0006037L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| VERNON MOTLEY AND TRENA MOTLEY V. ACANDS, INC., ET AL(9908485) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| VERNON N. CASTLE AND ELOISE CASTLE V. OWENS CORNING, ET AL(992185021SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| VERNON N. MILLER AND ANN M. MILLER V. ACANDS, INC., ET AL(10628100) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| VERNON NEWMAN V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |
| VERNON OLIVER V. ACANDS, INC., ET AL(90044510) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| VERNON P. RICE JR., V. THE ANCHOR PACKING COMPANY, ET AL.(93CV04167JPG) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| VERNON PARKS V. A BEST PRODCUTS COMPANY, INC., ET AL(45D019912CT832) | IN: SUPERIOR COURT OF LAKE COUNTY INDIANA | ACTIVE |
| VERNON PENNY, SR AND JUANITA PENNY V. A BEST PRODUCTS CO., ET AL(98347917CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VERNON R. AHLES AND BARBARA AHLES V. CROWN CORK AND SEAL COMPANY, ET AL(96C695C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | CLOSED |
| VERNON R. ATKINSON V. OWENS CORNING, ET AL(102355) | LA: DISTRICT COURT OF ST. MARY PARISH LOUISIANA | ACTIVE |
| VERNON R. CAPPS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VERNON R. CHAPEN AND JUDY L. CHAPEN V. FRASER'S BOILER SERVICE, INC. ET AL(002317395SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| VERNON R. FRANKLIN AND ALMA M. FRANKLIN V. ACANDS, INC., ETAL(B950294C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| VERNON R. HYRE AND CONCETTA HYRE V. A BEST PRODUCTS COMPANY, ET AT(97341846CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VERNON R. LOVELESS, JR V. ACANDS, INC., ET AL(99L363) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| VERNON R. MELLEN AND JACQUELINE MELLEN V. ACANDS, INC., ETAL(9510537) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| VERNON R. NICHOLSON V. ACANDS, INC., ET AL(00001181) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| VERNON R. PARLETT AND DOLORES M. PARLETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98061523CX449) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| VERNON R. RIDDICK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL0000046600) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| VERNON RICH AND MILDRED RICH V. ACME INSULATIONS, INC., ET AL(95333259NP) | MI: CIRCUIT COURT OF MUSKEGON COUNTY MICHIGAN | ACTIVE |
| VERNON SCHINDLER AND RENATE SCHINDLER V. A BEST PRODUCTS COMPANY, ET AL(01429290CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VERNON SHIFFLETT AND OLA SHIFFLETT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(000210395) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| VERNON STRICKLAND AND LUCY STRICKLAND V. ACANDS, INC., ET AL(00006238) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| VERNON T. DONALDSON AND OLIVE E. DONALDSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(951787CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| VERNON T. GOODALE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(D153109) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| VERNON THOMPSON AND SARAH THOMPSON V. ACANDS, INC., ET AL(2000CP236517) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| VERNON VANDERPOOL AND BLANCHE VANDERPOOL V. OWENS ILLINOIS GLASS COMPANY, ET AL(92CI01077) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| VERNON VELASAQUEZ AND VIOLA VELASQUEZ V. CROWN CORK AND SEAL COMPANY, ET AL(96CV248J) | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| VERNON VINCENT WALATKA, SR AND MARIAN CELESTE WALATKA V. ACANDS, INC., ET AL(92304501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| VERNON W. AND ALYCE M. HOEHN V. ACANDS, INC., ET AL(49D029501MT0001357) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | CLOSED |
| VERNON W. LOUK AND ELLEN L LOUK V. ABEX CORPORATION, ET AL(97C3109) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| VERNON W. ROBINSON AND JANE L. ROBINSON V. ACANDS, INC., ET AL(98020512CX85) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| VERNON W. SMITH V. AP GREEN INDUSTRIES, INC., ET AL(493843) | SC: UNITED STATES DISTRICT COURT/SOUTH CAROLINA | ACTIVE |
| VERNON W. WIRTZ(87CG29994369) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| VERNON WALTERS AND MYRTLE WALTERS V. A BEST PRODUCTS COMPANY, ETAL(298442) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VERNON WHITE AND JENELL WHITE V. ACANDS, INC., ET AL(CL995653AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| VERNON WINGREN AND JOANNE WINGREN V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| VERNON YANCEY AND MARGARET YANCEY V. CROWN CORK AND SEAL COMPANY, ET AL(983653) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| VERNSTINE GUICE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HERMAN GUIDE, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(98353248CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VERONA L. HERDEN, AS PERSONAL RERPESENTATIVE OF THE ESTATE AND SURVIVORS OF EARL HERDEN, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(97C0018) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | CLOSED |
| VERONICA A. MORRISON | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| VERONICA A. SINGLETON V. GAF CORPORATION, ET AL(700CL0029996H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| VERONICA DOUGLAS V. A BEST PRODUCTS COMPANY, ET AL(00411471CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VERONICA HOST, AS PERSONAL REPRESENTATIVE OF HENRY HOST, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(01433516CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VERONICA JAKSINA, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF JOHN JAKSINA V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(9112987Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VERONICA NELSON, INDIVIDUALLY AND AS ADMINISTRATRIX OF ESTATE OF RICHARD NELSON, V. OWENS-CORNING FIBERGLAS CORP. ET AL CASE NO. 90-11134-Z.(9011134Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VERONICA O'SHEA | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| VERONICA O'SHEA | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| VERONICA RICHMOND V. A BEST PRODUCTS COMPANY, ET AL(00411585CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VERSIE FLEMING, INDIVIDUALLY AND AS INDEPENDENT EXECUTRIX FOR THE ESTATE OF WALTER EARL FLEMING, DECEASED AND WAYNE FLEMING, REPRESENTATIVE FOR THE ESTATE OF WALTER EARL FLEMING, DECEASED V. OWENS C(1997A220) | TX: DISTRICT COURT OF PANOLA COUNTY TEXAS | ACTIVE |
| VERSIE HUMES, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF WEIR HUMES, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(298CV326JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| VERYLAND WHITE AND MARY D. WHITE, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309261) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| VERYLE C. WEYH AND NOEL WEYH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(912221693) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| VESPER RAMSEY, INDIVIDUALLY AND ON BEHALF OF HER DECEASED HUSBAND, WILLIAM RAMSEY V. CRONW CORK AND SEAL COMPANY, ET AL(9515049) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | CLOSED |
| VESTER KEETON AND RUTH KEETON V. AJ BAXTER COMPANY, ET AL(00003551NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| VESTER WAYNE PIERCE AND SHIRLEY ANITA PIERCE V. US GYPSUM COMPANY, ET AL(0005365J) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| VESTON GRADY BENNETT AND BETTY JANE BENNETT V. ACANDS, INC., ET AL(99CP234088) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| VESTON O. MORROW AND AGNES MORROW V. COMBUSTION ENGINEERING, INC., ET AL(299152) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VESTOR L. GEISLER, JR., V. THE ANCHOR PACKING COMPANY, A DELAWARE CORPORATION; ET AL.(911351) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| VETERAN A. MERRITT AND GLADYS BURTON MERRITT V. ACANDS, INC., ET AL(498CV117H3) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |

Page: 2007 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| VETHOLAR FLOWERS, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(9614830) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| VETO J. PATRICK | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VHARLES CYBULSKI AND MARIE E. CYBULSKI V. ACANDS, INC., ET AL(99289) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| VICENTE AVILA, JR, ET AL V. GAF CORPORATION, ET AL(0008410F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| VICENTE MUNOZ V. ACANDS, INC., ET AL(313188) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| VICENTE ROCHA, SR AND MARIE G. ROCHA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9903596000A) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| VICIE H. HUMPHREY, SURVIVING SPOUSE OF WILLIAM HUMPHREY, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CAL9500563) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| VICKERS, HARRY L. V. ACANDS, INC., ET AL(98C919) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| VICKERS, THOMAS R. JR., V. CELOTEX CORP. ET AL CASE NO. 90-10154(9010154) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| VICKI G. BALLEW, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO DECEDENT VICTOR MARS V. AP GREEN INDUSTRIES, INC., ET AL(317828) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| VICKI JEAN SALTENBERGER STEWART AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES F. SALTENBERGER V. OWENS CORNING, ET AL(992066235SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| VICKI S. JOHNSON V. GAF CORPORATION, ET AL(700CL0029760A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| VICKIE L. GOGGANS V. A BEST PRODUCTS COMPANY, ET AL(97340838CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VICKIE LEE MCGHEE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DV9801572J) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| VICKIE MITCHELL V. A BEST PRODUCTS COMPANY, ET AL(97341869CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VICKY ANN KAZMERSKI, PERSONAL REPRESENTATIVE OF THE ESTATE OD DANIEL KAZMERSKI, DECEASED, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95167512) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| VICKY FRANZ V. ARMSTRONG WORLD INDUSTRIES, INC. ET AL(BC226518) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| VICTO MURARIU V. AC & S, ET AL.(99007444) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| VICTOR A. CAUDULLO AND HELEN P. CAUDULLO V. A BEST PRODUCTS COMPANY, ET AL(00402519CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VICTOR A. LABOY AND INOCENIA LABOY V. A BEST PRODUCTS COMPANY, ET AL(98352747CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VICTOR A. SORRENTINO | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| VICTOR A. VALLANCE AND MARY VALLANCE V. ACANDS, INC., ET AL(10358898) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| VICTOR ALFRED CHOVANEC AND MILDRED M. CHOVANEC, ET AL V. OWENS CORNING, ET AL(98413361) | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | ACTIVE |
| VICTOR AMATO(8717697) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| VICTOR B. CROPPER AND MARY ANN CROPPER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970348CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| VICTOR BABISKI AND MARY BABISKI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(208709) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VICTOR BERARDO V. ACANDS, INC., ET AL(313886) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| VICTOR BEVEL V. A BEST PRODUCTS COMPANY, ET AL(98358658CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VICTOR BIASETTI AND ROSELLA BIASETTI V. ACANDS, INC., ETAL(9510689) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| VICTOR BIRCHETT CANTIN, SR AND JEANINE CANTIN V. A BEST PRODUCTS COMPANY, ET AL(00418769CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VICTOR BISSING | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| VICTOR BOSCOE V. A BEST PRODUCTS COMPANY, ET AL(98359162CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VICTOR C. BUDD AND VICKI BUDD V. A BEST PRODUCTS COMPANY, ET AL(01434519CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| VICTOR C. FOLSOM AND MARY E. FOLSOM V. ACANDS, INC., ET AL(9408809) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| VICTOR CALDERIN AND MILARGO CALDERIN V. AP GREEN INDUSTRIES, INC., ET AL(298CV207JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| VICTOR CARYOLL BRANCH AND MARCHETA BRANCH, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317525198) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| VICTOR CASSAGNE, ET AL V. GAF CORPORATION, ET AL(0007875F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| VICTOR CASSERMAN, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10479) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| VICTOR COMANS | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| VICTOR D. BAUSWELL V. AP GREEN INDUSTRIES, INC., ET AL(00L1293) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| VICTOR D. BLAIR V. ACANDS, INC., ET AL(9510403) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| VICTOR D. BUSTAMANTE AND GEORGIA L. BUSTAMANTE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9500948HG) | HI: UNITED STATES DISTRICT COURT/HAWAII | ACTIVE |
| VICTOR D. KNAPPENBERGER AND DOLORES KNAPPENBERGER V. ACANDS, INC., ET AL(C0048AB2001000173) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| VICTOR D. PARKER V. A BEST PRODUCTS COMPANY, ET AL(00404553CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VICTOR DALESSANDRO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VICTOR DEVEAU AND TRACY DEVEAU V. AP GREEN INDUSTRIES, INC., ET AL(400CV0736E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| VICTOR DIMINICO(833779MC) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VICTOR E. LEWIS AND LORRAINE LEWIS V. RAYBESTOS MANHATTAN, INC. ET AL(983082) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| VICTOR E. SCHRAFFA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VICTOR E. WILLHITE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VICTOR ERCEVIC V. A BEST PRODUCTS COMPANY, ET AL(98361558CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VICTOR F. GERACE AND AGNES C. GERACE V. ABEX CORPORATION, ET AL(2192) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| VICTOR F. HERCZEG V. AP GREEN REFRACTORIES COMPANY, ET AL(99928997NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| VICTOR FRANCESCHELLI AND MARIA FRANCESCHELLI V. A BEST PRODUCTS COMPANY, ET AL(99396441CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VICTOR FRANCESCHELLI AND MARY FRANCESCHELLI V. A BEST PRODUCTS COMPANY, ET AL(99396007CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| VICTOR FRANK MARKO, JR, ET AL V. OWENS CORNING, ET AL(6506BH98) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| VICTOR FREGOE AND DORA FREGOE V. ACANDS, INC., ET AL(10795100) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| VICTOR G. MARTINEZ V. FIBREBOARD CORP. ET AL.(BC012623) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| VICTOR GIADONE, ET AL V. ACANDS, INC., ET AL(GN000373) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| VICTOR GILL V. ACANDS, INC., ET AL(86CG108923119) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| VICTOR GUARNIERI AND ADELINE GUARNIERI V. A BEST PRODUCTS COMPANY, ET AL(98360223CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VICTOR H. BREWER AND EVELYN B. BREWER V. ACANDS, INC., ET AL(IP941819C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| VICTOR H. LEMAY AND SANDRA L. LEMAY V. CROWN CORK AND SEAL COMPANY, ETLA(F95057CTV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| VICTOR H. TRAFAN AND DOROTHY TRAFAN V. A BEST PRODUCTS COMPANY, ET AL(00418038CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VICTOR HELFENBEIN AND MARY J. HELFENBEIN V. ACANDS, INC., ET AL(9707560) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| VICTOR J. ANDERSON AND GENEVIEVE ANDERSON V. ACANDS, INC., ET AL(10782900) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| VICTOR J. COLOMBO V. EAGLE, INC., ET AL(0012587) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| VICTOR J. GARATTI AND JEANNE B. GARATTI V. ACANDS, INC., ET AL(99328) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| VICTOR J. LAPRADE AND HELEN N. LAPRADE V. ACANDS, INC., ET AL(983109) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| VICTOR J. MANCINELLI AND SHIRLEY MANCINELLI V. ACANDS, INC., ET AL(I995444) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| VICTOR J. NELSON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VICTOR J. VECCHIO AND KAAREN L. VECCHIO V. AP GREEN REFRACTORIES COMPANY, ET AL(00020828NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| VICTOR KAZMIERSKI AND EVELYN M. KAZMIERSKI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV11502) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| VICTOR KEELER AND JOYCE KEELER V. ACANDS, INC., ET AL(98C07107ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | CLOSED |
| VICTOR KROLL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VICTOR L. COLLIER V. WESTINGHOUSE ELECTRIC CORP., ET AL(CT970090AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| VICTOR L. GUERNIER AND CLARISSE GUERNIER V. AP GREEN INDUSTRIES, INC., ET AL(298CV402JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| VICTOR L. LITIERE V. ACANDS, INC., ET AL(99545) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| VICTOR L. LONG V. AP GREEN INDUSTRIES, INC., ET AL(298CV351JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| VICTOR L. LOUIS AND LEETA LOUIS V. A BEST PRODUCTS COMPANY, ET AL(00418104CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VICTOR LANIUK V. AP GREEN INDUSTRIES, INC., ET AL(400CV646Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| VICTOR LARGURA AND NORMA LARGURA V. ARMSTRONG WORLD INUSTRIES, INC., ET AL(IP911546C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| VICTOR LEWIS SKRABANEK, SR, ET AL V. OWENS CORNING, ET AL(DV9902002F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| VICTOR LUPEI V. ACANDS, INC, ET AL(99C8567) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| VICTOR M. ALVARADO, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9803930G) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| VICTOR M. CARRION AND AUREA CARRION V. A BEST PRODUCTS COMPANY, ET AL(98354539CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VICTOR M. MAILLIS AND RUTH MAILLIS V. A BEST PRODUCTS COMPANY, ET AL(00418118CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VICTOR M. MORENO AND EMILIA R. MORENO, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DV9905716H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| VICTOR M. SEGUINOT AND ALDA SEGUINOT V. A BEST PRODUCTS COMPANY, ET AL(00416198CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VICTOR M. STOREY AND URSULA STOREY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10400) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| VICTOR MARTEL AND PATRICIA MARTEL V. ACANDS, INC., ET AL(983035) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| VICTOR MASTRANGELO | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| VICTOR MORALES AND OLGA MORALES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911592C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| VICTOR N. KALASANCKAS V. AP GREEN INDUSTRIES, INC., ET AL(976927CI15) | FL: CIRCUIT COURT OF PINNELLAS COUNTY FLORIDA | ACTIVE |
| VICTOR NOLIUS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| VICTOR P. LEYLAND AND GERALDINE M. LEYLAND V. AP GREEN REFRACTORIES COMPANY, ET AL(00009576NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| VICTOR P. NEWMAN AND VIOLA R. NEWMAN, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309121) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| VICTOR P. NOVAKOVICH V. ACANDS, INC., ET AL(99C6010) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| VICTOR P. RELUE AND RUTH RELUE V. A BEST PRODUCTS COMPANY, ET AL(98353961CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VICTOR PAWLUK V. AP GREEN INDUSTRIES, INC., ET AL(400CV1032Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| VICTOR POGOZELEC AND ANTOINETTE POGOZELEC V. A BEST PRODUCTS COMPANY, ET AL(31700113500) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| VICTOR R. GEOFFROY AND CLAIRE M. GEOFFROY V. ACANDS, INC., ET AL(975592) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| VICTOR R. HARNER AND GLADYS L. HARNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98048511CX345) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| VICTOR R. HICKS AND ARLENE HICKS V. OWENS CORNING FIBERGLAS CORPORATION, ET | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(CIV962739PHXRGS) | | |
| VICTOR R. MCGUIRE V. ACANDS, INC., ET AL(2001CP23809) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| VICTOR R. NORRIS AND JANET NORRIS V. ACANDS, INC., ET AL(IP941647C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| VICTOR R. REED AND RUTH REED V. A BEST PRODUCTS COMPANY, ET AL(00417755CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VICTOR R. STEWART AND BARBARA STEWART V. A BEST PRODUCTS COMPANY, ET AL(98351670CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VICTOR RAYMOND MACHALICEK, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DV9904771H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| VICTOR ROSE AND MYRTLE ROSE V. ACANDS, INC., ET AL(9914055CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| VICTOR S. BEARDEN AND ILLA V. BEARDEN V. COMBUSTION ENGINEERING, INC., ET AL(300029) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VICTOR S. KRAFT, ET AL V. ACANDS, INC., ET AL(96C0272) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| VICTOR S. TRODELLA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VICTOR SANDOVAL BETANCOURT V. GAF CORPORATION, ET AL(0008208E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| VICTOR STEPHENS V. ACANDS, INC., ET AL(315228) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| VICTOR SUCHARSKI V. ACANDS, INC., ET AL(9818845) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| VICTOR T. HENKHAUS V. ACANDS, INC., ET AL(00L435) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| VICTOR T. KLUKEWICH AND ANN KLUKEWICH V. AP GREEN INDUSTRIES, INC., ET AL(9304211) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| VICTOR T. LUCAS AND SUEHANNA LUCAS(8628429) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| VICTOR THOMAS V. ACANDS, INC., ET AL(EV00004CYH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| VICTOR TORRES V. ACANDS, INC., ET AL(200CV431RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| VICTOR URBANSKI(882451) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| VICTOR URBANSKI | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| VICTOR V. DEGUTIS V. A BEST PRODUCTS COMPANY, ET AL(00410835CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VICTOR VAN VLIET AND PHYLLIS J. VAN VLIET V. ACANDS, INC., ET AL(C0048AD20000000379) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| VICTOR VARGA AND GISELE VARGA V. ACANDS, INC., ET AL(L1038398) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| VICTOR WEAVER AND KIMBERLY WEAVER V. ACANDS, INC., ET AL(L1093499) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| VICTOR ZUMO AND RUBY ZUMO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV11140) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| VICTORIA ASHLEY, ET AL V. ACANDS, INC., ET AL(BC237563) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| VICTORIA BROWN V. A BEST PRODUCTS COMPANY, ET AL(01428057CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VICTORIA CHRISTOPHER V. A BEST PRODUCTS COMPANY, ET AL(01428060CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VICTORIA JANE PETERSON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WAYNE RICHARD PETERSON, DECEASED V. AP GREEN, ET AL(9903651) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| VICTORIA L. FOX, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JOSEPH FERRARA, DECEASED V. US GYPSUM COMPANY, ET AL(0101288L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| VICTORIA LORAN, PERSONAL REPRESENTATIVE OF THE ESTATE OF DON LORAN, DECEASED V. WR GRACE & CO., ET AL | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| VICTORIA MORRISON, ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JOSEPH LOTSCHER, DECEASED V. THE ANCHOR PACKING COMPANY, ET AL(598CV040) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| VICTORIA R. TROUGH AND PATRICIA A. COLLINS, CO EXECUTORS OF THE ESTATE OF JOSEPH R. COLLINS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(9908002500) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| VICTORIA SHIPLACK,INDIVIDUALLY,AND ON BEHALF OF GLEN SHIPLACK,DE- CEASED V. A.P.GREEN INDUSTRIES,INC.,ET AL(400CV1613Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |

Page: 2011 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR) Exhibit SOFA-4a
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| VICTORY J. HOUCK AND DAVID W. HOUCK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98093533CX693) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| VIDA MAE HRBACEK, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF PAUL "SONNY" VERNER HRBACEK, DECEASED(9704121) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| VIDAL AND CARMEN CASANOVA V. ACANDS, INC., ET AL(49D029501MI0001635) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| VIDAL PENA V. ACANDS, INC., ET AL(00125200) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| VIDAL R. SENDEJAS V. A&M INSULATION COMPANY, ET AL(200CV723RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| VIKI LITTLE WARD, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF PAUL JESSE LITTLE, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(4784BH98) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| VIKTORS V. VIRBICKIS V. A BEST PRODUCTS COMPANY, ET AL(00412866CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VILAS R. GREEN AND CORINE GREEN V. ACANDS, INC., ET AL(10731000) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| VILEIKIS (ALBERT J. AND BETSY ANN) V. H.K. PORTER CO., INC., ET ALCASE NO. 1018(1018) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| VILHO HEIKKINEN AND SYLVIA HEIKKINEN V. A BEST PRODUCTS COMPANY, ETAL(305697) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VILLANT, JOSEPH, EXECUTOR OF ESTATE OF EDWARD MAHONEY, V. OWENS- CORNING FIBERGLAS CORP. ET AL CASE NO. 90-11132-Z.(9011132Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VILLARD PARK MADDRON, AND HIS WIFE, VIRGINIA MADDRON, V. ACANDS, INC., ET AL.(350191) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| VILLARREAL (RAYMOND & MARY) V. A. C. & S. INC. ET AL.(90812302) | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | ACTIVE |
| VILLARREAL, JOSE F. V. GUARD LINE, INC., ETAL(96012678NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| VILMA DE LA GARZA, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF OSCAR DE LA GARZA, DECEASED, ET AL V. OWENS CORNING, ET AL(9704866000G) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| VILMA MESTER, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ANDREW MESTER, DECEASED V. ACANDS, INC., ETAL(196CV20003) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| VINCE BALLATORE V. A BEST PRODUCTS COMPANY, ET AL(00405117CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VINCE E. RAFFIELD AND LINDA RAFFIELD V. ACANDS, INC., ET AL(CL990856AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| VINCE ROGER, EXECUTOR OF THE ESTATE OF EARNEST BOWIE, ET AL V. ACANDS, INC., ET AL(01553) | AR: CIRCUIT COURT OF ASHLEY COUNTY ARKANSAS | ACTIVE |
| VINCENT & MILDRED GERACE, H/W, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(91CV2145) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| VINCENT (JACK GORDON SR. & MINNIE) V. AC&S INC. ET AL. CASE NO. 17123(17123) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| VINCENT A. CAPUANO, SR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96CV1241) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| VINCENT A. DEREN, V. ACANDS, INC., ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VINCENT A. DITULLIO AND EILEEN DITULLIO V. ACANDS, INC., ET AL(10762900) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| VINCENT A. DOBRSKI V. A BEST PRODUCTS COMPANY, ET AL(00411693CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VINCENT A. NOTO AND LILLIE M. NOTO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10736) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| VINCENT A. SANACORE AND VERNA SANACORE V. ACANDS, INC., ET AL(95097504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| VINCENT A. TOCCI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VINCENT ALLEN BELL AND SARAH REBECCA BELL V. OWENS ILLINOIS GLASS COMPANY, ET AL(93CI05765) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| VINCENT AND ROSE MANGIALOMINI V, KEENE CORPORATION, ET AL(93122159) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| VINCENT ASSALONE AND RUTH ASSALONE V. A BEST PRODUCTS COMPANY, ET AL(99394979CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VINCENT B. BANKS AND DOROTHY A. BANKS V. A BEST PRODUCTS COMPANY, ET AL(00418535CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VINCENT B. BLANKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028226V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |

Page: 2012 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| VINCENT B. JOHNSTON AND MARGARET JOHNSTON V. AP GREEN INDUSTRIES, INC., ET AL(1451) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| VINCENT B. MALONEY V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| VINCENT B. RYAN, AND KATHLEEN RYAN, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(9111357Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VINCENT BELKEN, JR AND JOANN BELKEN V. AJ BAXTER COMPANY, ET AL(00030654NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| VINCENT BUONOMO | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| VINCENT C. MARINO AND ELIZABETH MARINO (WIFE) AND VINCENT MARINO, JR. (CHILD) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VINCENT CAMPUTARO V. ACANDS, INC., ET AL.(99217) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| VINCENT CASTRUCCI V. A BEST PRODUCTS COMPANY, ET AL(14300103900) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| VINCENT CATANZARO V. COMBUSTION ENGINEERING, INC., ET AL(093778) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| VINCENT COLELLA V. A BEST PRODUCTS COMPANY, ET AL(00420149CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VINCENT CONVERTITO, JR V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| VINCENT CONVERTITO, SR AND SYLVIA CONVERTITO V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| VINCENT COUSINS AND ETHNA COUSINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98072511CX508) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| VINCENT D. BROWN AND LOIS BROWN V. ACANDS, INC., ET AL(9811002574) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| VINCENT D. MACK V. A BEST PRODUCTS CO., ET AL(98347874CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VINCENT DEPALMA, DIANE DEPALMA, INDIVIDUALLY AND AS LEGAL GUARDIAN OF VINCENT BRIAN DEPALMA AND ANTHONY DEPALMA V. OWENS CORNING, ET AL(0003673000F) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| VINCENT DEVINCENT AND ERMA DEVINCENT V. A BEST PRODUCTS COMPANY, ET AL(98353216CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VINCENT DIMARZIO AND EVELYN M. DIMARZIO V. AP GREEN REFRACTORIES, INC., ET AL | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| VINCENT DIMURA AND FAITH DIMURA V. OWENS ILLINOIS, INC., ET AL(97595) | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| VINCENT DIROBERTO AND LILLIAN DIROBERTO V. ACANDS, INC, ET AL(9904445) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| VINCENT DOBROWALSKI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(00L011726) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| VINCENT DOMINIAK AND KAREN A. DOMINIAK V. A BEST PRODUCTS COMPANY, ET AL(00418591CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VINCENT DOWD AND MARGARET DOWD V. AW CHESTERTON COMPANY, ET AL(99009428) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| VINCENT E. MCGOWAN, II AND HATTIE J. MCGOWAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98139502CX1002) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| VINCENT E. OLSEN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VINCENT EDWARD BARRATTA, JR ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(E68174) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| VINCENT ERNEST SERNA AND JEANNE M. SERNA V. GEORGIA PACIFIC CORPORATION, ET AL(2001CC34359) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| VINCENT F. CAMMARATA | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| VINCENT F. COOPER AND LILLIAN COOPER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10436) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| VINCENT F. JASKIEWICZ AND JOAN JASKIEWICZ V. A BEST PRODUCTS COMPANY, ET AL(00405564CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VINCENT F. MASONE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VINCENT FELICEBUS V. ACANDS, INC., ET AL(92062515) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| VINCENT FERGUSON | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| VINCENT FILARDI AND ELVERA FILARDI V. ACANDS, INC., ET LA(9507527) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| VINCENT FLYNN V. ACANDS, INC., ET AL(9507677) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| VINCENT FREANEY | NY: SUPREME COURT OF NASSAU COUNTY NEW YORK | ACTIVE |
| VINCENT G. CARATZOLA AND MARIE CARATZOLA, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309213) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| VINCENT G. GOLDSTEIN AND THELMA GOLDSTEIN V. ACANDS, INC., ET AL(94C01244) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| VINCENT G. PLANO AND SUSAN PLANO V. ACANDS, INC., ET AL(005694) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| VINCENT GABRIEL AND BETTY JEAN GABRIEL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(TP911478C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| VINCENT GALVAGNO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VINCENT GAMBINO(886724) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| VINCENT GARZA, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96CV1190) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| VINCENT GAST AND KATHRYN GAST V. ACANDS, INC., ET AL(98003650) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| VINCENT GILL V. ACANDS, INC., ET AL(12545700) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| VINCENT GIOIA AND JANET GIOIA V. ACANDS,INC.,ET AL(003239) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| VINCENT GUELI AND ELVA GUELI V. AP GREEN REFRACTORIES, INC., ET AL(CL9910117AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| VINCENT H. COLLINS AND LOU DORIS COLLINS V. OWENS CORING FIBERGLAS CORPORATION, ETAL(96331514) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| VINCENT H. TYDLACKA, ET AL V. ACANDS, INC., ET AL(GN000986) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| VINCENT H. WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(00415893CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VINCENT J. ABBADINI AND JOANN ABBADINI V. A BEST PRODUCTS COMPANY, ET AL(00411760CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VINCENT J. ACCARDO, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(200013718) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| VINCENT J. ALPINO AND YOLANDA ALPINO V. CROWN CORK AND SEAL COMPANY, ET AL(9606620) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| VINCENT J. ASTUCCIO V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| VINCENT J. BARONE AND VERONICA B. BARONE V. A BEST PRODUCTS COMPANY, ET AL(00423193CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VINCENT J. BATT AND MARY C. BATT V. A BEST PRODUCTS COMPANY, ET AL(98353552CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VINCENT J. BECKER AND KATHLEEN BECKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97CI06564) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| VINCENT J. CAMERIERI AND NETTIE CAMERIERI V. A BEST PRODUCTS COMPANY ET AL(278037) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VINCENT J. CASTELLON AND MARGRETE CASTELLON V. ACANDS, INC., ET AL(005609) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| VINCENT J. CURTO AND CONCETTA CURTO V. ACANDS, INC., ET AL(C0048AB20000000406) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| VINCENT J. DADDABBO AND MARILYN DADDABBO V. ACANDS, INC., ET AL(983102) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| VINCENT J. DEANGELO AND MARY DEANGELO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9113424) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VINCENT J. KALISH AND HAZEL KALISH, HIS WIFE, V. KEENE CORPORATIONET AL.(890967) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| VINCENT J. MEGNA V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| VINCENT J. MILITELLO V. ACANDS, INC., ET AL(99L396) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| VINCENT J. MOORE | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| VINCENT J. PEREZ AND VELVA J. PEREZ V. ACANDS, INC., ET AL(996881Z) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| VINCENT J. SMITH | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| VINCENT J. VALENTI AND JUNE VALENTI V. ACANDS, INC., ET AL(005698) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| VINCENT JAMES ALLEN AND ETHEL M. ALLEN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(D159516) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| VINCENT JERRY CORONA, JR V. GAF CORPORATION, ET AL(00CV1036) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| VINCENT KALEN V. A BEST PRODUCTS COMPANY, ET AL(01427503CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VINCENT KOLISH AND BETTY KOLISH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911540C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| VINCENT KREBS AND JACQUELINE KREBS V. ACANDS, INC., ET AL(C0048AD2001000195) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| VINCENT L. BRADSHAW AND BARBARA L. BRADSHAW V. AP GREEN REFRACTORIES COMPANY, ET AL(00021115NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| VINCENT L. MARINELLI AND MARGRET MARINELLI V. FIBREBOARD CORPORATION, ET AL.(89024040) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| VINCENT L. RENO AND LINDA BOONE RENO V. ARMSTRONG WORLD INDUSTRIES, ET AL(99734CM2) | LA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/LOUISIANA | ACTIVE |
| VINCENT LAGUARDIA AND VERA LAGUARDIA V. A BEST PRODUCTS COMPANY, ET AL(98354828CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VINCENT LANNES INMAN AND LINDA INMAN V. A BEST PRODUCTS COMPANY, ET AL(404238) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VINCENT LARRY COOPER AND AUGUSTA THADINE H. COOPER V. A BEST PRODUCTS COMPANY, ET AL(00414061CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VINCENT LEONE AND PAULINE LEONE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9112799Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VINCENT LOPEZ V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911558C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| VINCENT LOPINTO, V. ACANDS, INC., ET AL.(L941795) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| VINCENT LUBOWICKI AND KATHRYN H. LUBOWICKI V. A BEST PRODUCTS COMPANY, ET AL(93CV000791) | OH: COURT OF COMMON PLEAS OF LAKE COUNTY OHIO | ACTIVE |
| VINCENT M. FAVORITO V. OWENS CORNINF FIBERGLAS CORPORATION, ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| VINCENT M. MACLEAN AND ALDA C. MACLEAN V. ACANDS, INC., ET AL(L610600) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| VINCENT M. YOST | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| VINCENT M. ZUCH V. A BEST PRODUCTS COMPANY, ET AL(99392307CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VINCENT MAHN AND SHIRLEY MAHN V. ACANDS, INC., ET AL(9907855) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| VINCENT MAHON V. ACANDS, INC., ET AL(9512122) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| VINCENT MALASPINA AND ANTOINETT MALASPINA V. ACANDS, INC., ET AL(12328999) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| VINCENT MASSIMINO AND MARIE MASSIMINO V. A. W. CHESTERTON, INC., ET AL(9902001819) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| VINCENT MATERO V. AP GREEN INDUSTRIES, INC., ET AL(99109595) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| VINCENT MELELLA AND MARGARET MELELLA V. RAPID AMERICAN CORPORATION, ET AL(00601019) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| VINCENT METALLO | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| VINCENT MICALLEF AND PATRICIA MICALLEF V. AP GREEN REFRACTORIES, INC., ET AL(99949027) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| VINCENT MIELE V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| VINCENT MORABITO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VINCENT MORRELL AND JANET MORRELL V. ACANDS, INC., ET AL(9907445) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| VINCENT NAPPI AND VIRGINIA NAPPI V. ACANDS, INC., ET AL(9606260) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| VINCENT NICOLETTI AND FANNIE NICOLETTI, V. CROWN CORK AND SEAL COMPANY, INC., ET AL.(283491) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| VINCENT NICOLO AND SHIRLEY NICOLO, HIS WIFE, V. KEENE CORPORATION,ET AL.(892014) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| VINCENT O'CONNELL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VINCENT P. ADAMO, ET AL V. AW CHESTERTON COMPANY, ET AL(0030760CA22) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| VINCENT P. CELLA AND MAGDALENA CELLA V. ACANDS, INC., ET AL(99300) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| VINCENT P. COOPER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96341515) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| VINCENT P. MORAN V. ACANDS, INC., ET AL(200090076) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| VINCENT P. REPSHAS AND IRENE REPSHAS V. A BEST PRODUCTS COMPANY, ET AL(97344047CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VINCENT PANDISCIO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VINCENT PASQUALE AND BARBARA PASQUALE V. ACANDS, INC., ET AL(99517) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| VINCENT PENNY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VINCENT PERNA AND MARJORIE PERNA V. A P GREEN REFRACTORIES, INC., ET AL(CL006891AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| VINCENT PERRICONE AND GRACE PERRICONE V. ACANDS, INC. ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| VINCENT PIZZOFERRATO AND LUCILLE PIZZOFERRATO V. CROWN CORK AND SEAL COMPANY, ETAL(96C5085) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| VINCENT PURGATORE AND GERALDINE PURGATORE V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | ACTIVE |
| VINCENT QUINZIO(8707009) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| VINCENT R. CANCRO, ET AL V. ABB LUMMUS CREST, INC., ET AL(11484200) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| VINCENT R. SIMONSON AND DOROTHY SIMONSON, HUSBAND AND WIFE, V. PITTSBURGH-CORNING CORPORATION, ET AL.(892044188) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| VINCENT R. WISE AND SANDRA L. WISE V. A BEST PRODUCTS COMPANY, ET AL(00418409CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VINCENT RANGER AND BARBARA KEATES V. AP GREEN INDUSTRIES, INC., ET AL(400CV1249A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| VINCENT RAY ARCENEAUX V. GAF CORPORATION, ET AL(B164117) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| VINCENT S. STEVENSON V. OWENS CORNING FIBERGLAS CORPORATION, ET LA(97143501CX887) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| VINCENT SENDRA AND DIXIE SENDRA V. A.C. & S., INC., ET AL.(97111259) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| VINCENT SENNET MOOR V. OWENS CORNING, ET AL(CC9811369E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| VINCENT SIMMONDS, V. AC&S, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| VINCENT SORTINO AND MARIE SORTINO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96299507) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| VINCENT T. CANGIAMILA AND THELMA CANGIAMILA AND VINCENT T. CANGIAMILA AS FATHER AND NEXT FRIEND OF THOMAS CANGIAMILA A DEPENDENT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9112806Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VINCENT T. GUNDERSON AND AUDREY GUNDERSON, V. CROWN CORK AND SEAL COMPANY, ET AL.(CS96511RHW) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| VINCENT T. MASSIMINO(887929) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| VINCENT TERRANOVA AND MARLENE TERRANOVA V. A BEST PRODUCTS COMPANY, ET AL(99396408CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VINCENT THERRIEN V. ACANDS INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| VINCENT THOMPSON V. ACANDS, INC., ET AL(314523) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| VINCENT TISCIONE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VINCENT TULLINO AND PHILOMENA TULLINO V. THE PYRAMID COMPANIES, ET AL(838199) | NY: SUPREME COURT OF ORANGE COUNTY NEW YORK | ACTIVE |
| VINCENT V. GLORIOSO AND ROSE M. GLORIOSO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98198506CX1428) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| VINCENT VIGLIONE V. AMERADA HESS CORPORATION, ET AL(L1142898) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| VINCENT WIKSTROM V. AP GREEN INDUSTRIES, INC., ET AL(00CV588A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| VINCENT ZABIELSKI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VINCENT ZAMORA AND ZOILA ZAMORA V. AP GREEN REFRACTORIES, INC., ET AL(9917087CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| VINCENT ZDANOWICZ AND STELLA ZDANOWICZ V. A BEST PRODUCTS COMPANY, ET AL(97342982CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VINCENTE F. HERNANDEZ V. AP GREEN INDUSTRIES, INC., ET AL(298CV374RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| VINCENTE MORENO RODRIGUEZ V. OWENS CORNING, ET AL(4333RM98) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| VINCENZO DALBIS AND GINA DALBIS V. ACANDS, INC., ET AL(97108723) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| VINCENZO DALLEVA AND MAGGALENA DALLEVA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(974767) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| VINCENZO DEPERGOLA AND ROSA DEPERGOLA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(961098) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| VINCENZO FERRELLI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VINCENZO MARTUCCIO AND MARIA MARTUCCIO V. A BEST PRODUCTS COMPANY, ET AL(01434186CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VINKO BEBEK V. AP GREEN INDUSTRIES, INC., ET AL(00L773) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| VINLA WELLINGTON, PERSONAL REPRESENTATIVE OF THE ESTATE OF IRVIN WELLINGTON AND ADELE HARDY SURVIVING SPOUSE OF CHARLES HARDY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92304514) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| VINNIE MARTINA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VINSON EVANS AND RUBY EVANS V. A BEST PRODUCTS COMPANY, ET AL(404200) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VINSON LOYD THOMPSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9805382CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| VINSON WELLS V. AP GREEN INDUSTRIES, INC., ET AL(00410183CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VINTON SPRATT AND IRENE SPRATT V. ACANDS, INC., ET LA(9507612) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| VIOLA A. ELLER, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF ALLER L. ELLER, DECEASED V. ACANDS, INC. ET AL(TH00071CTF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| VIOLA COLBERT | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| VIOLA D. TAKACS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(104069) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| VIOLA DAVIS, ET AL V. OWENS CORNING, ET AL(8015035) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |
| VIOLA DURDEN, EXEC. | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| VIOLA FABRIZIO, EXECUTRIX OF THE ESTATE OF VITO A. FABRIZIO AND VIOLA FABRIZIO, V. AC&S, INC., ET AL.(882) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| VIOLA H. ROBBINS AND EARL ROBBINS V. ACANDS, INC., ET AL(2001CP231060) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| VIOLA H. SENECHAL | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| VIOLA JONES AND T. F. JONES V. A BEST PRODUCTS COMPANY, ET AL(98355051CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VIOLA K. GAERTNER AND BRUCE GAERTNER V. A BEST PRODUCTS COMPANY, ET AL(0136823NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| VIOLA L. OBRIEN, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF FRANCIS W. OBRIEN V. PITTSBURGH CORNING CORPORATION, ET AL(954902) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| VIOLA M. GROVE AND CHARLES P. GROVE V. ACANDS, INC., ET AL(00000224) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| VIOLA M. PAVLIK V. A BEST PRODUCTS COMPANY, ET AL(98360410CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VIOLA M. THOMPSON, EXECUTRIX OF THE ESTATE OF VICTOR THOMPSON V. ACANDS, INC., ET AL(799CV102F1) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| VIOLA MAE JANOWSKI, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JOSEPH LAWRENCE JANOWSKI, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV32016) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| VIOLA N. GARRETT V. A BEST PRODUCTS COMPANY, ET AL(97341830CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| VIOLA POSTELL AND PAUL POSTELL V. ANCHOR PACKING COMPANY, ET AL(930004NP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| VIOLA POWE, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF CLARENCE POWE V. NORTHBERRY CONSTRUCTION, ET AL(93111042) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| VIOLA T. SUTTON, PERSONAL REPRESENTATIVE OF THE ESTATE OF RAYMOND EUGENE SUTTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96341501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| VIOLA TYLER | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| VIOLA WAITE, ADMINISTRATRIX OF THE ESTATE OF JOHN ALEX WAITE V. ACANDS, INC., ET AL(400CV101H4) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| VIOLET A. SMITH, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF GLEN V. SMITH, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(975829) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| VIOLET B. TOWNSEND, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF HAROLD E. TOWNSEND, DECEASED V. KEENE CORPORATION, ET AL(547292) | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| VIOLET CLARK AND DONALD CLARK V. THE ANCHOR PACKING COMPANY, ET AL(598CV165) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| VIOLET E. WILSON INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOHN W. WILSON V. ABEST PRODUCTS COMPANY, ET AL(92242635CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VIOLET I ARMSTRONG AS ADMINISTRATRIX OF THE ESTATE OF JOHN W. ARMSTRONG DECEASED AND VIOLET I ARMSTRONG INDIVIDUALLY AND AS DEPENDENT WIDOW OF JOHN W ARMSTRONG DECEASED V. ARMSTRONG WORLD INDUSTRIES(CV91P2308S) | AL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ALABAMA | ACTIVE |
| VIOLET M. COVELY, PERSONAL REPRESENTATIVE OF THE ESTATE OF CLARENCE P. COVELY V. ACANDS, INC., ET AL(C0048AB2001000143) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| VIOLET PALFREY, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF HARRY PALFREY, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0611Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| VIOLET RUTH JUSTUS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9751672) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| VIOLET THERRIEN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF LEO J. THERRIEN, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(305568) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VIOLET TOBOLSKI, ADMINISTRATRIX OF THE ESTATE OF JOHN A. TOBOLSKI, DECEASED V. A BEST PRODUCTS COMPANY, INC., ETAL(9611108) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| VIRGENE J. LECOUNT AND GENEVA LECOUNT V. WR GRACE AND CO., ET AL(DV99115) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| VIRGIE CLARK, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES S. CLARK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95318501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| VIRGIE HOGUE, INDIVIDUALLY AND AS LEGAL REPRESENTATIVE OF THE ESTATE OF JAMES HOGUE AND CHARLOTTE KIZZIAH, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94VS91679H) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| VIRGIE MASTERS AND LEWIS B. MASTERS V. AANDT COMPANY, ET AL(98C2194) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| VIRGIE R. GALLOWAY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF ROBERT CETHBERT GALLOWAY, DECEASED V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV31053) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| VIRGIE R. GALLOWAY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF ROBERT CETHBERT GALLOWAY, DECEASED, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(00VS000826D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| VIRGIL A. FAUNCE, ET AL V. AP GREEN INDUSTRIES,INC., ET AL(93CV0035) | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| VIRGIL A. TURNER AND LAURA TURNER V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9543075) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| VIRGIL A. VARNES AND NAIOMI MAY VARNES V. COMBUSTION ENGINEERING, INC., ET AL(300088) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VIRGIL ASHWORTH, ET AL V. ACANDS, INC., ET AL(A164700) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| VIRGIL B. COLSTON V. A BEST PRODUCTS COMPANY, ET AL(305116) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VIRGIL B. THOLE V. AP GREEN INDUSTRIES, INC., ET AL(00L1190) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| VIRGIL CRAWFORD AND CAROLYN CRAWFORD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C3225) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| VIRGIL CUMPTON AND JO ANN CUMPTON V. ACANDS, INC., ET AL(9808697) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| VIRGIL D. HAMM, SR V. ARMSTRONG CONTRACTING AND SUPPLY CO., ET AL(911396) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| VIRGIL D. PETTY AND SHIRLEY PETTY V. ACANDS, INC., ET AL(089252) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| VIRGIL E. POLK,JR V. EAGLE,INC.,ET AL(200014980) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| VIRGIL E. PORTER, JR V. ACANDS, INC., ET AL(TH99229CTH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| VIRGIL E. STARCHER AND RUTH E. STARCHER V. ABEX CORPORATION, ET AL(97C2993) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| VIRGIL E. TOBIAS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DV0003295A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| VIRGIL F. BRADY AND MYRTLE MAY BRADY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98028507CX139) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| VIRGIL F. COMBS AND JUDY L. COMBS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00CI04785) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| VIRGIL F. GILLUM AND DONNA F. GILLUM V. ACANDS, INC., ET AL(93C3761) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| VIRGIL FROST V. ANCHOR PACKING COMPANY, ET AL.(922084) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| VIRGIL GIBSON AND CAROLYN S. GIBSON V. A BEST PRODUCTS COMPANY, ET AL(305126) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VIRGIL H. SORRULS AND JOYCE SORRULS V. A BEST PRODUCTS COMPANY, ET AL(00404530CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VIRGIL HOLCOMB AND NOLA HOLCOMB V. OWENS ILLINOIS, INC., ET AL(9603098) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| VIRGIL JOHNSTON, ET AL V. AW CHESTERTON CO., ET AL(991793) | AR: CIRCUIT COURT OF ASHLEY COUNTY ARKANSAS | ACTIVE |
| VIRGIL L. ALLEN V. ACANDS, INC., ET AL(310797) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| VIRGIL L. BAKER V. GAF CORPORATION, ET AL(700CL0030021H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| VIRGIL L. BENAMON V. A BEST PRODUCTS COMPANY, ET AL(98358379CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VIRGIL L. BRITTON AND FANNIE M. BRITTON V. COMBUSTION ENGINEERING, INC.,ET AL(300502) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VIRGIL L. CHESTER AND BETTY CHESTER V. ACANDS, INC., ET AL(D000481C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| VIRGIL L. JACKSON V. GAF CORPORATION, ET AL(700CL0029321A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| VIRGIL L. MAYLE AND MADLEE MAYLE V. ACANDS, INC., ET AL(99396169CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VIRGIL L. MEIER AND MARY MEIER V. AP GREEN INDUSTRIES, INC., ET AL(298CV385JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| VIRGIL L. MORGAN AND ANNA MORGAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV11120) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| VIRGIL L. PITTMAN AND MARJORIE PITTMAN V. A BEST PRODUCTS COMPANY, ET AL(00410936CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VIRGIL L. WIGGINS AND DOCTA T. WIGGINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9901903CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| VIRGIL LEE HAYES AND ADA FRANCES HAYES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911502C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| VIRGIL LEE MANNING V. A BEST PRODUCTS COMPANY, ET AL(00426544CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VIRGIL LEONARD AND LOLA MAE LEONARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9543872) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| VIRGIL LEWIS V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(C503865) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| VIRGIL M. CARTER V. ACANDS, INC., ET AL(34218195000) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| VIRGIL MCCONNAUGHEY AND DORIS L. MCCONNAUGHEY V. A BEST PRODUCTS COMPANY, ET AL(00425642CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VIRGIL MCHENRY | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| VIRGIL MONEY AND ADA MONEY, ET AL V. GAF CORPORATION, ET AL(00CV1255) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| VIRGIL MOORE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(265818) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VIRGIL MULLENAX, SR V. ACANDS, INC., ET AL(86CG108323113) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| VIRGIL MYERS AND LORETA MYERS V. ACANDS, ET AL(98011817) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| VIRGIL PARSONS AND GERALDINE D. PARSONS V. A BEST PRODUCTA COMPANY, ET AL(297547) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VIRGIL R. HOUSER AND MAXINE HOUSER V. A BEST PRODUCTS COMPANY, ET AL(00417557CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VIRGIL R. PLOWMAN AND DORIS JOAN PLOWMAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV11123) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| VIRGIL R. QUEEN AND VANESSA QUEEN V. PNEUMO ABEX CORPORATION, ET AL(99C964) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| VIRGIL REED | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| VIRGIL REVOIR AND ELLA REVOIR V. AJ BAXTER COMPANY, ET AL(99918888NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| VIRGIL ROGERS AND BARBARA ROGERS V. AP GREEN INDUSTRIES, INC., ET AL(TH98165CMH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| VIRGIL S. HEITMEYER AND JOAN HEITMEYER V. A BEST PRODUCTS COMPANY, ET AL(01434342CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VIRGIL SHIPMAN AND BONNIE SHIPMAN V. ACANDS, INC., ET AL(997451) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| VIRGIL TEMPLE AND THERESA TEMPLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CI04391) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| VIRGIL TROWER | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| VIRGIL WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL9928048V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| VIRGILIO GUGLIELMI AND SANTINA GUGLIELMI V. EAGLE PICHER INDUSTRIES, INC., ET AL(87CG30204390) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| VIRGINIA A. FISCHER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| VIRGINIA A. HUGHEY, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF ROY L. HUGHEY, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98VS138258B) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| VIRGINIA A. KROL, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF THEODORE J. KROL, SR V. ACANDS, INC., ET AL(IP941699C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| VIRGINIA A. TURNER | TN: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/TENNESSEE | ACTIVE |
| VIRGINIA A. VALENTINER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF THEODORE P. VALENTINER V. THE EJ BARTELLS COMPANY, ET AL(992178742SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| VIRGINIA ADAMS, PERSONAL REPRESENTATIVE OF THE ESTATE OF GEORGE ADAMS, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96616432NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| VIRGINIA AND ARTHUR JOHNSON, V. OWENS-ILLINOIS, INC. ET AL.(843757Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VIRGINIA ANDERSON, SPECIAL ADMINISTRATOR OF THE ESTATE OF VICTOR ANDERSON, DECEASED V. OWENS CORNING CORPORATION, ET AL(98L10112) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| VIRGINIA ANN MAYFIELD, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF SAMUEL F. MAYFIELD V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(961219CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| VIRGINIA BOND, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF L. W. NEUHAUS, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(985318CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| VIRGINIA CLARA SMITH TALTON NANCE V. ACANDS, INC., ET AL(301CV12T) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRCT/NORTH CAROLINA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| VIRGINIA COMMISSO, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH M. COMMISSO, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(00406544CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VIRGINIA D. BORDERS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF FRANKLIN DELONE BORDERS, DECEASED, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV31015) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| VIRGINIA DEAN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| VIRGINIA DUNN, PERSONAL REPRESENTATIVE OF THE ESTATE OF CLIFTON F. DUNN, SR., DECEASED, V. EAGLE PICHER INDUSTRIES, INC., ET AL.(88041529) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| VIRGINIA E. HOLMES, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GENE E. HOLMES V. BASIC, INC., ET AL(292434) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VIRGINIA E. LEWIS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CARL GREEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97304519CX2216) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| VIRGINIA E. RACICOT V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| VIRGINIA F. DIBERT, ADMINISTRATRIX OF THE ESTATE OF JOSEPH D. DIBERT, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(200090079182) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| VIRGINIA F. HAMETZ, PERSONAL REPRESENTATIVE FOR THE ESTATE OF JOSEPH J. HAMETZ, DECEASED V. ACANDS, INC., ET AL(C0048AB2000000077) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| VIRGINIA FERGUSON, INDIVIDUALLY AND AS THE SURVIVING HEIR OF WILLIAM FERGUSON, V. THE GAF CORPORATION, ET AL.(91201620) | MO: CIRCUIT COURT OF ST. LOUIS COUNTY MISSOURI | ACTIVE |
| VIRGINIA G. KOPLAN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| VIRGINIA G. KROPACZEWSKI | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| VIRGINIA G. NORWOOD, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF NORMAN ALLEN NORWOOD, DECEASED, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(54387) | TX: DISTRICT COURT OF ELLIS COUNTY TEXAS | ACTIVE |
| VIRGINIA G. TURNER, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF HARRISON V. TURNER, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(97338498CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VIRGINIA GALADA AND RICHARD GALADA V. ACANDS, INC., ET AL(0010000143) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| VIRGINIA H. BLAINE V. ACANDS, INC., ET AL(99L538) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| VIRGINIA HOLT | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| VIRGINIA J. EIDEMILLER V. PNEUMO ABEX CORPORATION, ET AL(00C2911) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| VIRGINIA KEY V. ACANDS, INC., ET AL(795CV138F3) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| VIRGINIA L. BOTHELL, ADMINISTRATRIX OF THE ESTATE OF LLOYD W. BOTHELL, DECEASED, V. W. R. GRACE & COMPANY, ET AL.(891806) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| VIRGINIA L. CHAPMAN, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF JOHN P. CHAPMAN, DECEASED V. ACANDS, INC., ET AL(194CV0514) | GA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/GEORGIA | ACTIVE |
| VIRGINIA L. HOSSELRODE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF FRANCIS R. HOSSELRODE V. OWNES CORNING FIBERGLAS CORPORATION, ET AL(98093529CX689) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| VIRGINIA L. HOUSE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| VIRGINIA L. PERRIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VIRGINIA L. SURRENCY HIRES V. ACANDS, INC, ET AL(99VS0151542C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| VIRGINIA LABRIOLA (SUB OF SCHURTER)(W01513689) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| VIRGINIA LOU BALLARD V. A BEST PRODUCTS COMPANY, ET AL(01432224CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VIRGINIA M. PULLINS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF JAMES D. PULLINS V. ACANDS, INC. ET AL(296CV586JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| VIRGINIA MARSHALL AND EVERETT MARSHALL, V. ANCHOR PACKING COMPANY, ET AL.(927782NP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| VIRGINIA MCKELVAIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(972233CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| VIRGINIA MORTON, CO-EXECUTRIX AND DONALD SMITH, JR., CO-EXECUTOR OF THE ESTATE OF DONALD SKMITH, DECEASED, V. ANCHOR PACKING COMPANY. ET AL.(91CV2967) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| VIRGINIA N. JOHNSTON | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| VIRGINIA NAVE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF FRED E. NAVE, DECEASED V. FIBREBOARD CORPORATION, ET AL(923393) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| VIRGINIA NAWAL V. A BEST PRODUCTS COMPANY, ET AL(317658) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VIRGINIA NOTTINGHAM V. PNEUMO ABEX CORPORATION, ET AL(00C2163) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| VIRGINIA OBRIAN, INDIVIDUALLY AND AS INDEPENDENT EXECUTOR OF THE ESTATE OF ERNA SIPPEL, DECEASED V. ACANDS, INC., ET AL(9914354) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| VIRGINIA P. BENTON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF ROBERT E. BENTON, DECEASED V. GAF CORPORATION, ET AL(0009934L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| VIRGINIA P. HOOVER V. A BEST PRODUCTS COMPANY, ET AL(00417553CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VIRGINIA R. KELLY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| VIRGINIA R. VANDERBILT, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF CHESTER J. VANDERBILT, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(F960062CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | CLOSED |
| VIRGINIA ROSE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOSEPH DOAKES ROSE, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9113330Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VIRGINIA SALAMAKELIS AND MANUEL SALAMALEKIS V. A BEST PRODUCTS COMPANY, ET AL(01428099CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VIRGINIA SKIPPER, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF MORRIS SKIPPER, DECEASED V. ACANDS, INC., ET AL(9506019) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| VIRGINIA SMITH, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF DEWEY F. SMITH, SR, DECEASED V. ACANDS, INC., ET AL(283323) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VIRGINIA SNYDER | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| VIRGINIA SWEE, AS ADMINISTRATRIX OF THE ESTATE OF FREDERICK R. SWEE, SR V. ACANDS, INC., ET AL(99113758) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| VIRGINIA VAN RANDEN, EXEC OF ESTATE OF JOHN VAN RANDEN, SR. | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| VIRGINIA WESTFALL, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF MANUEL WESTFALL, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(59270) | TX: DISTRICT COURT OF ELLIS COUNTY TEXAS | ACTIVE |
| VIRGINIO NUZZOLILLI, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| VIRGLE FITCH V. A BEST PRODUCTS COMPANY, ET AL(01432715CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VIRLYN E. MILES AND SHIRLEY MILES V. ACANDS, INC., ET AL(CL9910650AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| VIRZELL FLYNN V. A BEST PRODUCTS COMPANY, ET AL(00417876CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VITATOE (BILLY J. & DONNA F.) V. A-BEST PRODUCTS CO. INC. ET AL. CASE NO. 1-300-90(130090) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| VITO A. SCOVAZZO AND HELEN SCOVAZZO V. A BEST PRODUCTS COMPANY, ET AL(98355484CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VITO BARUFFA V. AP GREEN INDUSTRIES, INC., ET AL(400CV1040A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| VITO BUFFA | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| VITO CUCCHIARA, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| VITO GARIERI AND ELIZABETTA GARIERI V. ACANDS, INC., ET AL(00116480) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| VITO J. TOMASELLI | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| VITO LUCO BELL, JR AND JACQUELINE BELL V. OWENS CORNING, ET AL(0005376000B) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| VITO M. FAVALORO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VITO MANUZZI, JR AND MINNIE MANUZZI V. ACANDS, INC., ET AL(9507273) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| VITO MARTUCCI, JR AND ELVERA MARTUCCI V. A BEST PRODUCTS COMPANY, ET AL(29200110800) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| VITO RAINONE AND ANGELA MARIA RAINONE V. ACANDS, INC., ET AL(97108691) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| VITO ROBERTO V. A BEST PRODUCTS COMPANY, ET AL(00405082CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VITO SCARPA V. AP GREEN INDUSTRIES, INC., ET AL(99103585) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| VITO SOLIMINI AND VIRGINIA SOLIMINI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91133342) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VITTORIO DINARDO AND JACQUELYN DINARDO, V. ACANDS, INC., ET AL.(9508422) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| VITTORIO TENAGLIA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| VIVIAN BROWN, INDIVIDUALLY AND AS SUCCESOR IN INTEREST TO THE ESTATE OF JOHN T. BROWN, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(965229) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| VIVIAN C. KEHRER, EXECUTRIX OF THE ESTATE OF ROBERT P. KEHRER, DECEASED V. 20TH CENTURY GLOVE CORPORATION, ET AL(97C2566) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| VIVIAN DAY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JAMES EVERETT DAY, DECEASED V. GARLOCK, INC., ET AL(0001539K) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| VIVIAN DICKEY, INDIVIDUALLY AND AS NEXT OF KIN OF DECEDENT GILBERT L. COLEMAN V. A BEST COMPANY, INC., ET AL(241898) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| VIVIAN E. MEADOWS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF THOMAS M. MEADOWS V. ACANDS, INC., ET AL(941338) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| VIVIAN G. WINDER, CO PERSONAL REPRESENTATIVE OF THE ESTATE OF LACY M. GRAHAM, SR AND GLORIA GRAHAM, CO PERSONAL REPRESENTATIVE OF THE ESTATE OF LACY M. GRAHAM, SR V. OWENS CORNING FIBERGLAS CORP ET(98341503CX2400) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| VIVIAN J. BROWN V. WR GRACE AND CO., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| VIVIAN KENNEDY, THE SURVIVING SPOUSE OF WILLIAM KENNEDY, DECEASED V. ACANDS, INC., ET AL(CIV9966TUCACM) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| VIVIAN LUCILLE MCGOWN LATHAM AND MERLON CONWAY LATHAM, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317649798) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| VIVIAN M. PALMER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| VIVIAN MOWRY, ADMINISTRATRIX OF THE ESTATE OF DUANE M. MOWRY, DECEASED AND VIVIAN MOWRY, IN HER OWN RIGHT V. A BEST PRODUCTS COMPANY, INC., ET AL(00006474) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| VIVIAN NICHOLS, INDIVIDUALLY AND ON BEHALF OF HER DECEASED HUSBAND, EDWARD NICHOLS AND PEGGY N. ALLEN, ET AL V. ANCON INSULATIONS, INC., ET AL(474516) | LA: DISTRICT COURT OF EAST BATON ROUGE PARISH LOUISIANA | ACTIVE |
| VIVIAN P. LEE AND JAMES R. LEE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971723CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| VIVIAN RUTH COX AND WINFRED E. COX V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96129501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| VIVIAN SANDERS WORTH V. A BEST PRODUCTS COMPANY, ET AL(00422561CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VIVIAN VANDERSLICE V. ACANDS, INC., ET AL(007GPM) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| VIVIAN W HARPER AS ADMINISTRATRIX OF THE ESTATE OF LEONARD HARPER DECEASED AND VIVIAN W HARPER INDIVIDUALLY AND AS DEPENDENT WIDOW OF LEONARD HARPER AND MOTHER OF DUNSTUN HARPER MINOR CHILD V. ARMST(CV91P2677S) | AL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ALABAMA | ACTIVE |
| VIVIAN WISCHMEYER, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF WARREN WISCHMEYER, DECEASED V. ACANDS, INC., ET AL(9906673) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| VLADIMIR TRAJKOV AND EVA TRAJKOV V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(TP94281C) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| VOEGELE (GUSTOF) V. A. H. BENNETT CO. ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| VOGEL, MARTIN A. AND ANNA M., ET AL., V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL., V. ACANDS, INC., ET AL.(86C832) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| VOIGT, MERLIN H. AND VIOLA, V. THE CELOTEX CORP. ET AL CASE NO. 90CV007426.(90CV007426) | WI: CIRCUIT COURT OF MILWAUKEE COUNTY WISCONSIN | CLOSED |
| VOLGUE L. DAVIS AND EMMA DAVIS V. A BEST PRODUCTS COMPANY, ET AL(97341243CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VOLKERT PETERS AND HELEN PETERS V. ACANDS, INC., ET AL(00102918) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| VOLLIE E. FANT V. A BEST PRODUCTS COMPANY, ET AL(98355962CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VOLLY D. MULLINS AND JEANIE MULLINS V. A BEST PRODUCTS COMPANY, ET AL(01432889CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VOLNEY Z. GREEN AAND VIRGINIA GREEN V. AP GREEN INDUSTRIES, INC., ET AL(CIV980211EBLW) | ID: UNITED STATES DISTRICT COURT/IDAHO | CLOSED |
| VOLTZ, DANIEL SR AND VOLTZ, JULIA V. WR GRACE AND CO., ET AL(94004385NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| VON CLINTON KAY AND EUNICE KAY V. ACANDS, INC., ET AL(D950466C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| VON HENRY GARRETT AND ROSE GARRETT V. ACANDS, INC., ET AL(360593) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| VON R. TURNER AND ALMA TURNER V. A BEST PRODUCTS COMPANY, ET AL(00418396CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VONCILE J. HILL AND BENJAMIN HILL V. A BEST PRODCUTS COMPANY ET AL(00417545CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VONCILE R. CASSELL V. A BEST PRODUCTS COMPANY, ET AL(01434893CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VONDAL DIAMOND AND CAROL M. DIAMOND V. A BEST PRODUCTS COMPANY, ET AL(99395994CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VONELL BURTON V. A BEST PRODUCTS COMPANY, ET AL(97339745CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VOREL J. SUKI AND VALERIE G. SUKI V. A BEST PRODUCTS COMPANY, ET AL(00418389CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| VORNE S. SAYERS AND FAIRY SAYERS V. CROWN CORK AND SEAL COMPANY, ET AL(IP94182C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| VOWARD BARNES AND BONNIESEAL BARNES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(991007CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| VUKASIL ZARUBICA AND BRANKA ZARUBICA V. AJ BAXTER COMPANY, ET AL(00015324NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| VUKMOIR ALAVANJA V. A BEST PRODUCTS COMPANY, ET AL(98358151CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| VUREE HENDERSON, JR, ET AL V. AW CHESTERTON INC., ET AL(CV2001040728) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | ACTIVE |
| VUREL J. KENNEDY AND GENEVA KENNEDY V. AP GREEN INDUSTRIES, INC., ET AL(498CV99) | TN: UNITED STATES DISTRTICT COURT/EASTERN DISTRICT/TENNESSEE | ACTIVE |
| VURIES AUGUST, ET AL V. OWENS CORNING, ET AL(97CV1092) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| W R HENRY AND JENNIE L. HENRY V. AP GREEN REFRACTORIES COMPANY, ET AL(92C6160) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| W. A. DEMPSEY, JR, INDVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF WILLARD AARON DEMPSEY, SR, DECEASED, ET AL V. OWENS CORNING, ET AL(DV9909145H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| W. A., DEMPSEY, JR, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF WILLARD AARON DEMPSEY, SR, ET AL V. OWENS CORNING, ET AL(9909145H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| W. BYRON SULLIVAN, SR V. A BEST PRODUCTS CO., ET AL(98348038CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| W. C. BARNHILL AND DORIS M. BARNHILL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971275CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| W. C. COATS AND MAE COATS V. A BEST PRODUCTS COMPANY, ET AL(00411798CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| W. C. HAVEN, ET AL V. OWENS CORNING, ET AL(DV98806J) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| W. C. PUGH AND EARLINE PUGH V. AP GREEN INDUSTRIES, INC., ET AL(9304238) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| W. D. COOK AND WANDA F. COOK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9906751CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| W. D. HAMMONS AND HELEN HAMMONS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10707) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| W. D. LOCKWOOD AND PEARL LOCKWOOD V. AC&S, INC., ET AL.(885915F) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| W. D. LYLE AND AUTNIE F. LYLE V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(961770CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| W. D. RICHARDS V. ACANDS, INC., ET AL(317700) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| W. D. WARREN AND ELLA WARREN V. A BEST PRODUCTS COMPANY, ET AL(00418063CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| W. DONALD PEA AND BARBARA PEA V. WR GRACE AND CO., ET AL(00L439) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| W. EDWARDS V. ACANDS, INC., ET AL(98013250) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| W. FRANK LEE, SR AND SHIRLEY LEE V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV31010) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| W. JAMES ATKINS AND SARAH ATKINS V. AP GREEN INDUSTRIES, INC. ET AL(0090074182) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| W. L. HEWITT V. ACANDS, INC., ET AL(B980361C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| W. L. HURT AND BETTY HURT V. A BEST PRODUCTS COMPANY, ET AL(00419466CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| W. L. WELCH, JR AND GLADYS PATRICK WELCH V. ACANDS, INC., ET AL(599CV242BR3) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| W. L. WHITTENBARGER AND VICKI WHITTENBARGER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(153497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| W. P. CADOGAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| W. R. BEPLER AND DOROTHY BEPLER V. A BEST PRODUCTS COMPANY, ET AL(00419444CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| W. R. BRADLEY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| W. R. BRYAN V. ACANDS, INC., ET AL(D980419C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| W. R. JOFFERION AND BETSY JOFFERION V. A BEST PRODUCTS COMPANY, ET AL(00426065CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| W. R. PHILLIPS AND MARY PHILLIPS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(175497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| W. R. REINHARDT AND HELEN REINHARDT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10923) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| W. R. UTECHT | TX: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/TEXAS | ACTIVE |
| W. T. KETRON AND MARY A. KETRON V. ACANDS, INC., ET AL(214893) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| W. W. CRAWFORD AND RUTH VERA CRAWFORD V. A BEST PRODUCTS COMPANY, ET AL(00426279CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| W.D. PHILLIPS V. A.P. GREEN INDUSTRIES, INC., ET AL.(92CV6391) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| W.E. SMYTH V. COMBUSTION ENGINEERING, INC., ET AL.(299169) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| W.E. SNYDER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| W.J. WEISGERBER JR., AND CONSTANCE WEISGERBER, HIS WIFE, V. OWENS-CORNING FIBERGLAS, ET AL.(92CV1891) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| W.S> MCCALLISTER, V. COMBUSTION ENGINEERING, INC., ET AL.(299219) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WACLAW BORKEN HAGEN V. RAYBESTOS MANHATTAN, INC., ETAL(980903) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| WADDELL PARKS, JR AND JEANNETTE P. PARKS V. OWENS CORNING FIBERGLAS CORPORATION, ET | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(9804475CA) | | |
| WADE (JOHN W. & PAULETTE H.) V. A-BEST CO. INC. ET AL. CASE NO. 1-345-90(134590) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WADE ATTERTON AND ELIZABETH ATTERTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(118098) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WADE C. PATRICK AND DEBORAH PATRICK V. A BEST PRODUCTS COMPANY, ET AL(00418788CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WADE E. DENING AND ANTHA DENNING V. A BEST PRODUCTS COMPANY, ET AL(00421266CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WADE E. GOAD V. A BEST PRODUCTS COMPANY, ET AL(00412405CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WADE EDWARD CATES AND DORIS CATES V. ACANDS, INC., ET AL(310093) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WADE FARABEE AND MARILYN FARABEE AND ARMSTRONG WORLD INDUSTRIES, INC., ET AL(TP911467C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WADE G. ZINSMEISTER AND HELEN A. ZINSMEISTER V. CSX TRANSPORTATION, INC., ET AL(97CI01636) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| WADE J. DAVIS V. A BEST PRODUCTS CO., ET AL(98347419CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WADE LEE HASKETT AND RUTH JANE HASKETT V. A BEST PRODUCTS COMPANY, ET AL(00415009CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WADE N. BLACK AND PAMELA BLACK V. AP GREEN REFRACTORIES, INC. ET AL(CL0011777AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WADE PUGH V. A BEST PRODUCTS COMPANY, ET AL(98356505CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WADE SHEPHERD AND EULA M. SHEPHERD, ET AL V. EMPIRE ACE INSULATION MANUFACTURING CORPORATION, ET AL(2175392) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WADE T. DUNN AND RUTH DUNN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97045531) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WADE W. MOTLEY AND VIDA MOTLEY V. AP GREEN INDUSTRIES, INC., ET AL(9304250) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WADE WARREN V. ACANDS, INC., ET AL(9901471527) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WADELL RIDLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9609515) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WADLINGER (EDWARD AND BARBARA) V. H K PORTER CO. INC. ET AL CASE NO. 3343.(3343) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WADRIE H. TAYLOR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL0000018000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WAGNER (DANIEL L. AND MARY) V. A.C. & S., INC., ET AL CASE NO. 15612(15612) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| WAGNER (DONALD AND BARBARA) V. A.C. & S., INC., ET AL CASE NO. 15580(15580) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| WAGNER (FLOYD & MILDRED) V. A. C. & S. INC. ET AL. CASE NO. 89-10-4694-C(89104694C) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| WAIGHT (JOHN H. AND ROXANNE) V. ARMSTRONG WORLD IND., INC., ET AL CASE NO. 1:90-CV 10131(190CV10131) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WAILAN MELVIN KALLSTROM AND ROVENA FAITH KALLSTROM, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(950301424C) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| WAINO W. MATILAINEN V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WAITMAN GRANT V. A BEST PRODUCTS COMPANY, ET AL(98361310CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| WAKEFIELD O. BROWN AND AMEY S. BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98072522CX519) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WALDEMAR GUSSIE NOAK, JR, ET AL V. OWENS CORNING, ET AL(25578) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | ACTIVE |
| WALDIMAR E. KINDT AND LINDA KINDT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10178) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WALDO C. GAYTON AND ANN M. GAYTON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10989) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WALDO L. MOBERLY V. CROWN CORK AND SEAL COMPANY, ET AL(CV9698BUDWM) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| WALDO STINAR AND MARY STINAR V. ACANDS, INC., ET AL(9626175CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| WALDO WARREN OAKLEY AND MINNIE LEE OAKLEY, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(14023BH00) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| WALDO WARREN OAKLEY AND MINNIE LEE OAKLEY, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET | TX: DISTRICT COURT OF RUSK COUNTY TEXAS | ACTIVE |

Page: 2026 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(2000397) | | |
| WALES (ARTHUR L. F/K/A ARTHUR L. WALESCZAK & MARTHA F.) V. ACANDS INC. ET AL. | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| WALKER (ELLIS, SR., ET AL) V. FIBREBOARD CORP., ET AL CASE NO. 89-10233-F(8901233F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WALKER (RAYMOND AND VERA) V. THE CELOTEX CORP., ET AL CASE NO. 89-19477-CA(8919477CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| WALKER (ROBERT P. & M. JANE) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. 1:90CV10006(190CV10006) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WALKER B. MCCAIG V. A BEST PRODUCTS COMPANY, ET AL(00419702CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALKER D. DURHAM AND HAZEL DURHAM V. A BEST PRODUCTS COMPANY, ET AL(0136810NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| WALKER DALTON V. ACANDS, INC., ET AL(002006) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| WALKER, ROBERT, V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(190CV10518) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WALLA H. PARADIS, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WALLACE (LESTER) V. A.P.I. INC. A MINNESOTA CORP., ET AL | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| WALLACE AND KATHLEEN HACKMAN V. RAPID AMERICAN CORPORATION, ET AL(9607371) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WALLACE ANDERSON AND MARY ANDERSON V. A BEST PRODUCTS COMPANY, ET AL(98353540CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALLACE ARDOIN AND ELMA ARDOIN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(985482) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| WALLACE B. ARCESE | NH: UNITED STATES DISTRICT COURT/NEW HAMPSHIRE | ACTIVE |
| WALLACE B. SLONE V. A BEST PRODUCTS COMPANY, ET AL(01429836CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALLACE C. ANDERSON AND ASTRID ANDERSON V. CROWN CORK AND SEAL COMPANY, ET AL(296CV278RL) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WALLACE C. BOATRIGHT AND NANCY L. BOATRIGHT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9906744CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| WALLACE C. CRAWFORD AND SHERRILL CRAWFORD V. A BEST PRODUCTS COMPANY, ET AL(99395923CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALLACE C. MONETT AND SHIRLEY MONET V. A BEST PRODUCTS COMPANY, ETAL(305724) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALLACE C. SUCHOCKI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WALLACE CADDELL V. ACANDS., INC., ET AL(120993) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| WALLACE CHADWELL V. AW CHESTERTON, INC,. ET AL(99399190CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALLACE COLEMAN AND NORMA COLEMAN V. BF GOODRICH COMPANY, ET AL(97329996CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALLACE D. JOHNSON, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028305C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WALLACE D. KELLEY AND CHERYL E. KELLEY V. ACANDS, INC., ET AL(99CP234547) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WALLACE D. POTTS AND SHARON POTTS V. ABEX CORPORATION, ET AL(0032833NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| WALLACE D. TILLER AND MARY TILLER V. A BEST PRODUCTS COMPANY, ET AL(00411308CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALLACE DASHER AND LINDA DASHER V. AP GREEN REFRACTORIES, INC., ET AL(9901989027) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WALLACE DELK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL9927959W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WALLACE DIAS AND MARY DIAS V. AW CHESTERTON COMPANY, ET AL(984949) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WALLACE E. BERGLAND V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| WALLACE E. HOWE AND BERNICE HOWE V. ACANDS, INC ET AL(99726) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WALLACE E. LAYMAN AND MARLENE LAYMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(162797) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WALLACE E. MACHUE AND ORETHA M. MACHUE V. AP GREEN INDUSTRIES, INC. ET AL(316184) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WALLACE E. MCCARTNEY AND MARY E. MCCARTNEY V. ANCHOR PACKING COMPANY, ETAL(9690035182) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |

Page: 2027 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WALLACE E. MILLER AND MAUDELENE MILLER V. A BEST PRODUCTS COMPANY, ET AL(00415768CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALLACE E. PATCH AND ALTHEA PATCH V. ACANDS, INC., ET AL(995028) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WALLACE E. RUFF AND BETTY ANN RUFF V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(592CV62) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRCT/NORTH CAROLINA | ACTIVE |
| WALLACE E. WENZEL V. ACANDS, INC., ET AL(TH99170CTH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WALLACE EDWARD HORTON AND CAROLINE DAVIS HORTON V. ALLIED SIGNAL, INC, ET AL(9939191719CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| WALLACE F. TILLERY AND SUSIE TILLERY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(991074CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WALLACE G. DORAN AND ELSPETH F. DORAN, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309037) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WALLACE G. MARSH AND JANET MARSH V. A BEST PRODUCTS COMPANY, ET AL(00418128CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALLACE G. PERCIFIELD V. ACANDS, INC., ET AL(IP991401CTG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WALLACE GLENN WOOD AND GRACE LAWRENCE WOOD V. AY MCDONALD SUPPLY COMPANY, ET AL(CLA68) | IA: DISTRICT COURT OF POLK COUNTY IOWA | ACTIVE |
| WALLACE GRACE AND CHILITA GRACE V. A BEST PRODUCTS COMPANY, ET AL(98351800CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALLACE H. GREGORY AND DORIS L. GREGORY V. A BEST PRODUCTS COMPANY, ET AL(99396445CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALLACE H. MESSER AND BETTIE MESSER V. ACANDS, INC., ET AL(CL005172AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WALLACE H. WEBB AND MARGARET WEBB V. ACANDS, INC., ET AL(984069) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WALLACE HEALY AND CAROL HEALY V. ACANDS, INC., ET AL(99631L) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| WALLACE HOOKS AND DEBBRAH HOOKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CI00378) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| WALLACE J. DUBE AND JOANN DUBE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| WALLACE J. EVERETT V. A BEST PRODUCTS COMPANY, ET AL(99397898CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALLACE J. MCCLAIN V. ACANDS, INC., ET AL(99C5945) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| WALLACE J. MILLER AND GRACE MILLER V. A BEST PRODUCTS COMPANY, ET AL(00404546CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALLACE J. WYROSDICK AND DOROTHY WYROSDICK V. OWENS ILLINOIS, INC., ET AL(93352CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WALLACE JACKSON AND MARILYN JACKSON V. ACANDS, INC. ET AL(9900789) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WALLACE JOHN RIDENOUR, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF PAULINE RIDENOUR, DECEASED V. ACANDS, INC., ET AL(59805) | TX: DISTRICT COURT OF ELLIS COUNTY TEXAS | ACTIVE |
| WALLACE KASTEN AND MARION KASTEN V. ACANDS, INC., ET AL(9508777) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WALLACE L. HARDY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL9928042H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WALLACE L. OWENS AND EVELYN D. OWENS V. ACANDS, INC., ET AL(2000CP235065) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WALLACE M. MILLER V. ACANDS, INC., ET AL(98C6120) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| WALLACE MARQUESS AND CAROLYN MARQUESS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CI00366) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| WALLACE MASALKO V. A BEST PRODUCTS COMPANY, ET AL(00410245CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALLACE N. MARTIN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| WALLACE N. MOSEL AND ELLEN MOSEL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97171535CX1193) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WALLACE O. STILLWELL V. CROWN CORK AND SEAL COMPANY, ET AL(196CV2757RLV) | GA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/GEORGIA | CLOSED |
| WALLACE PAGE AND HWA-CHA PAGE V. ACANDS, INC, ET AL(00019417) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WALLACE PHILLIPS V. A BEST PRODUCTS COMPANY, ET AL(98360412CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALLACE R. ANDREWS V. ACANDS, INC., ET AL(IP991402CHG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WALLACE R. CUSHING AND DELROES CUSHING V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97171555CX1213) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WALLACE R. GRAY AND LORRAINE GRAY V. AP GREEN INDUSTRIES, INC., ET AL(9305502) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WALLACE R. SAWICKI AND JULIA ANN SAWICKI V. A BEST PRODUCTS COMPANY, ET AL(GD982653) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| WALLACE R. WALKER, SR AND CAROLYN WALKER V. CROWN CORK AND SEAL COMPANY, ETAL(CS960133WFN) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| WALLACE R. WILLIFORD AND MAXINE WILLIFORD V. AP GREEN INDUSTRIES, INC., ET AL(975081) | FL: CIRCUIT COURT OF PINNELLAS COUNTY FLORIDA | ACTIVE |
| WALLACE S. DILLARD, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900153400) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WALLACE S. GATNER V. GAF CORPORATION, ET AL(700CL0029152V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WALLACE SINGLETON | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WALLACE STOKES V. ACANDS, INC., ET AL(95223514) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WALLACE TUCKER V. A BEST PRODUCTS COMPANY, ET AL(00411313CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALLACE W. JONES | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WALLACE W. STICKELMEYER, SR AND ROMA STICKELMEYER V. AP GREEN INDUSTRIES, INC., ET AL(CS980239RHW) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| WALLACE W. WALKER, SR AND DORIS R. WALKER V. CROWN CORK AND SEAL COMPANY, ET AL(96C1002) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| WALLACE YANCEY V. 20TH CENTURY GLOVE CORPORATION OF TEXAS, ET AL(97C2576) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WALLANDER, ALLAN, V. FIBREBOARD CORPORATION, ET AL.(BC012976) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| WALLER LYNN SANDS AND SHIRLEY JEAN SANDS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CV10762) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WALLINGFORD (JAMES D. AND MADALYN) V. ARMSTRONG WORLD IND. ET AL CASE NO. 618(618) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WALLY GRANT V. ACANDS, INC., ET AL(12548800) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WALLY HIGH V. AP GREEN INDUSTRIES, INC., ET AL(400CV1048A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| WALSA GRIFFIN AND NANCY GRIFFIN V. ACANDS, INC. ET AL(CL007964AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WALT BOARDWINE V. A BEST PRODUCTS COMPANY, ET AL(98358480CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALT DOSTIE AND KARESS DOSTIE V. AP GREEN REFRACTORIES, INC., ET AL(CL994731AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WALTER & JULIE CHERNOUS H/W V. TURNER-NEWALL PLC ET AL.(91CV1896) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| WALTER A. ALCORN, ET AL V. GARLOCK, INC., ET AL(DV0009768A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WALTER A. ANDERSON AND ROSE A. ANDERSON V. ACANDS, INC., ET AL(9719937NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | CLOSED |
| WALTER A. BARNES AND ANNA MAES BARNES V. ACANDS, INC., ET AL(200005004935) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WALTER A. BISH AND CLEO BISH V. A BEST PRODUCTS COMPANY, ET AL(00421227CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER A. CAMPBELL AND SANDRA CAMPBELL V. ACANDS INC., ET AL(CL010430AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WALTER A. D'HEMECOURT, ET AL V. REILLEY BENTON COMPANY, ET AL(91368) | LA: DISTRICT COURT OF ST. BERNARD PARISH LOUISIANA | ACTIVE |
| WALTER A. DOTSON AND JANNIE V. GAF CORPORATION, ET AL(0010001832) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WALTER A. DUDA AND ROSE DUDA V. A BEST PRODUCTS COMPANY, ET AL(00415852CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER A. DYDEK AND STELLA M. DYDEK V. A BEST PRODUCTS COMPANY, ET AL(00424633CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER A. GRIMES AND EMILY FAYE GRIMES V. A BEST PRODUCTS COMPANY, ET AL(00426037CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER A. HARTFORD AND PATRICIA L. HARTFORD V. ACANDS, INC., ET AL(995016) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WALTER A. HEWARD AND JOHN HEWARD V. AP GREEN REFRACTORIES, INC., ET AL(9900946127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WALTER A. JACKSON | MS: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | CLOSED |
| WALTER A. JINDRESEK V. ACANDS, INC., ET AL(961109) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WALTER A. JOHNSON AND IDA JOHNSON V. API, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| WALTER A. LAPHAM AND GERTRUDE LAPHAM V. ACANDS, INC., ET AL(983832) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| WALTER A. MUELLER, JR, ET AL V. ACANDS, INC., ET AL(96C1594) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| WALTER A. PAINTER V. A BEST PRODUCTS COMPANY, ET AL(00419121CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER A. PAWLAK AND PATRICIA PAWLAK V. ACME INSULATIONS, INC., ET AL(983529NPS) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| WALTER A. STEFANIAK AND MARIE M. STEFANIAK V. CROWN CORK AND SEAL COMPANY, ET AL(296CV352RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| WALTER A. WOJEWODA AND JOAN WOJEWODA V. A BEST PRODUCTS COMPANY, ET AL(0136738NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| WALTER ABERNETHY AND SHIRLEY A. ABERNATHY V. ACANDS, INC., ET AL(420514) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER ABRAM V. AMCHEM PRODUCTS, INC., ET AL.(S890260G) | MS: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | ACTIVE |
| WALTER ALLEN CREAMER, JR V. A BEST PRODUCTS COMPANY, ET AL(00418900CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER AMBERS V. A BEST PRODUCTS COMPANY, ET AL(97339738CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER AND ALYCE BELLES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(981202127) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WALTER AND FLORENCE LECONEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9911003523) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WALTER AND SHIRLEY SMITH V. ACANDS, INC., ET AL(49D029501MI0001448) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| WALTER ANDERSON AND BERLENE ANDERSON V. BF GOODRICH COMPANY, ET AL(98359863CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER ANTKOWIAK AND CATHERINE ANTKOWIAK V. AJ BAXTER COMPANY, ET AL(00037811NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| WALTER APPLEBY | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| WALTER ARENSON, AS TEMPORARY ADMINISTRATOR OF THE ESTATE OF HERBERT C. MATTHEWS, DECEASED V. ANCHOR PACKING CO., ET AL(9706175) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| WALTER AUGUST ZIESEMER AND DOROTHY VIVIAN ZIESEMER, ET AL V. OENS CORNING FIBERGLAS CORPORATION, ET AL(15317743899) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| WALTER B. DYKES AND LELA DYKES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(383297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WALTER B. EXLEY V. ACANDS, INC., ET AL(00VS000385D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WALTER B. HALL V. AP GREEN SERVICES, INC., ET AL(CI0199905100) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| WALTER B. HENDERSONA ND GRACE HENDERSON V. ACANDS, INC., ET AL(9903003994) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WALTER B. JOHNSON, JR AND DORIS J. JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001815) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WALTER B. JOHNSON, SR AND RUBY H. JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000366498) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| WALTER B. KUROWSKI AND MARIE KUROWSKI V. A BEST PRODUCTS COMPANY, ET AL(195CV10006) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WALTER B. LANCE AND MARY LOU LANCE V. BF GOODRICH COMPANY, ET AL(98359869CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER B. SMOLENSKI AND SHIRLEY L. SMOLENSKI V. AP GREEN REFRACTORIES COMPANY, ET AL(00013037NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| WALTER B. WHITLOW V. A BEST PRODUCTS CO., ET AL(98350984CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER B. ZABIK | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WALTER BADGLEY AND DOROTHY BADGLEY V. THE ANCHOR PACKING COMPANY, ET AL(63918) | TX: DISTRICT COURT OF LAMAR COUNTY TEXAS | ACTIVE |
| WALTER BALL AND KATHRYN BALL V. A BEST PRODUCTS COMPANY, ET AL(00411251CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER BANKS AND CUCECTL BANKS V. GUARD LINE, INC., ET AL(0031782NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| WALTER BARTELS | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WALTER BARTON, JR AND WANDA BARTON V. ACANDS, INC., ET AL(CL0010678AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WALTER BENDER AND GOLDIE BENDER V. AP GREEN INDUSTRIES, INC., ET AL(400CV608Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| WALTER BENFORD V. A BEST PRODUCTS COMPANY, ET AL(98358381CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER BERNAUER V. ACANDS, INC,. ET AL(L388596) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WALTER BISHOP V. A BEST PRODUCTS COMPANY, ET AL(00418758CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER BLASDELL, ET AL V. ACANDS, INC., ET AL(000201479) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| WALTER BLOOMINGDALE AND VIRGINIA BLOOMINGDALE V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| WALTER BOONE CALDWELL AND PEGGY CALDWELL V. A BEST PRODUCTS COMPANY, ET AL(404180) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER BOSTON AND BARBARA BOSTON V. AW CHESTERTON COMPANY, ET AL(CL994725AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WALTER BOTT AND BARBARA BOTT V. A BEST PRODUCTS COMPANY, ET AL(99395000CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER BRADLEY AND VIOLA BRADLEY V. ACANDS, INC., ET AL(9908489) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WALTER BRANAUGH V. A.P. GREEN INDUSTRIES, INC., ET AL.(92CV1634) | CO: DISTRICT COURT OF DENVER COUNTY COLORADO | ACTIVE |
| WALTER BROLIN GUMBERT AND MAUDE ARCHIE GUMBERT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C6706) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WALTER BROWN AND EDITH BROWN V. ACANDS INC., ET AL(CL0012169AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WALTER BROWN AND ROSA BROWN V. ACANDS, INC., ET AL(9902192) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WALTER BROWN V. A BEST PRODUCTS COMPANY, ET AL(98358859CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| WALTER BROWN, JR V. A BEST PRODUCTS COMPANY, ET AL(98356295CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER BRUMBLEY V. ACANDS, INC., ET AL(99C0497ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| WALTER BRYANT SCOTT AND LILLIAN V. SCOTT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97354CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WALTER BULATOVICH AND EVELYN BULATOVICH V. CROWN CORK AND SEAL COMPANY, ET AL(296CV086RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WALTER BURBRIDGE AND BEVERLY BURBRIDGE (WIFE) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WALTER BURGESS AND DOROTHY M. BURGESS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(951795CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WALTER BURTON V. OWENS CORNING, ET AL(8111243) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | CLOSED |
| WALTER BUSBY, ET AL V. CENTURY INDEMNITY COMPANY, ET AL(2000001997) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| WALTER BUSDIECKER AND BETTY BUSDIECKER V. A BEST PRODUCTS COMPANY, ET AL(98353568CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER BYRD AND DORETHA BYRD V. AP GREEN REFRACTORIES, INC., ET AL(9900987827) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WALTER C. BERG AND SHIRLEY BERG V. A BEST PRODUCTS COMPANY, ET AL(0036804NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| WALTER C. BRYANT | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| WALTER C. CIUCEVICH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10307) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WALTER C. DUKE AND LILLIAN DUKE, ET AL. V. A.P. GREEN INDUSTRIES, INC., ET AL.(92CV6389) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| WALTER C. DUVAL V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WALTER C. HICKS AND JEANETTE HICKS V. A BEST PRODUCTS COMPANY, ET AL(00417541CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER C. JONES V. ACANDS, INC., ET AL(90242517) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WALTER C. SAUER AND SHIRLEY M. SAUER V. THE ANCHOR PACKING COMPANY, ET AL(94C0808C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| WALTER C. SCHINGLE V. AP GREEN INDUSTRIES, INC., ET AL(318455) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WALTER C. SMITH V. ACANDS, INC. ET AL(99000691) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WALTER C. SMITH, JR V. ACANDS, INC., ET AL(399CV0479RM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WALTER C. TILLMAN AND MARY E. TILLMAN V. A BEST PRODUCTS COMPANY, INC., ET AL(GD20009620) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| WALTER C. WEBSTER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WALTER C. YOUNG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CI00392) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| WALTER CABLE AND EDNA CABLE V. ACANDS, INC., ET AL(98114522) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WALTER CASEY V. CROWN CORK AND SEAL COMPANY, ET AL(96C8601) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| WALTER CASTLE AND ELOISE CASTLE V. AP GREEN INDUSTRIES, INC., ET AL(926194) | FL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/FLORIDA | ACTIVE |
| WALTER CHARLES ERDMANN, JR AND SUZANNE S. ERDMANN V. A BEST PRODUCTS COMPANY, ET AL(00418706CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER CIMOCHOWSKI AND LILLIAN CIMOCHOWSKI, HIS WIFE, V. OWENS-CORNING FIBERGLAS, INC., ET AL.(862120Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WALTER CLARK AND ELIZABETH CLARK V. ACANDS CO, INC., ET AL(272492) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WALTER CLARKE V. GAF CORPORATION, ET AL(740CL0000213300) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WALTER CLAUDE ROGERS AND MARTHA JEAN ROGERS V. ACANDS, INC., ET AL(99CP232829) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WALTER CLEO HUDSON AND GRACE ANTOINETTE HUDSON V. A BEST PRODUCTS COMPANY, ET AL(00418953CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER CLOYD HESTER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9603106A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WALTER CLYDE TOWNSEND AND SHIRLEY TOWNSEND, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10477) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WALTER COOPER AND WILMA COOPER V. AP GREEN INDUSTRIES, INC., ET AL(298CV390RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WALTER COUGHLIN | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WALTER COX V. ACANDS, INC., ETAL(L1282895) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WALTER CUMMINGS AND WILLA MAE CUNNINGS V. AP GREEN INDUSTRIES, INC., ET AL(99103543) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WALTER D. HUNTINGTON AND JO HUNTINGTON V. CROWN CORK AND SEAL COMPANY, ET AL(3961200) | MN: UNITED STATES DISTRICT COURT/MINNESOTA | CLOSED |
| WALTER D. JAGARS, JR. AND WILLIE JAGARS, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309211) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WALTER D. KACHMAR AND DORIS KACHMAR V. ACANDS, INC., ET AL(98C08248ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | CLOSED |
| WALTER D. KOEPPER AND KATHERINE A. KOEPPER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97195534CX1510) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WALTER D. MATTOX AND MARGIE MATTOX V. A BEST PRODUCTS COMPANY, ET AL(296040) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER D. MICKLE | NY: SUPREME COURT OF SCHOHARIE COUNTY NEW YORK | ACTIVE |
| WALTER D. TINSLEY V. A BEST PRODUCTS COMPANY, ET AL(99386770CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER DACHSTEINER AND MARILYN DACHSTEINER V. ACANDS, INC., ET AL(9907675) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WALTER DAVIS AND BETTY DAVIS V. OWENS ILLINOIS GLASS CO., ET AL(91241) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| WALTER DAVIS V. A BEST PRODUCTS COMPANY, ET AL(99392221CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER DAVIS V. ACANDS, INC., ET AL(12548100) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WALTER DEVERALL(8812406) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| WALTER DIGIACOMO | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| WALTER DONNELLY AND CAROL DONNELLY V. A BEST PRODUCTS COMPANY, ET AL(98351264CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER DONOVAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WALTER DOSKOCH AND ANN DOSKOCH V. AP GREEN INDUSTRIES, INC., ET AL(400CV0899A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WALTER DOWELL, JR, ET AL V. OWENS CORNING, ET AL(9808582H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WALTER DUDEK V. RAPID AMERICAN CORPORATION, ET AL(00L011594) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| WALTER DUNNING AND ROSE DUNNING V. A BEST PRODUCTS COMPANY, ET AL(98355944CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER E. AND DOROTHY A. WIESE V. ACANDS, INC., ET AL(49D029501MI0001625) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| WALTER E. AND DOROTHY N. MILLS, V. ACANDS, INC., ET AL.(288313) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER E. AND MARY E. HAYES V. ACANDS, INC., ET AL(49D029501MI0001643) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| WALTER E. C. PERSCHKE AND MARIE H. PERSCHKE V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV30819) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WALTER E. DANKO AND MARY KATHERINE DANKO V. A BEST PRODUCTS COMPANY, ET AL(00415646CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER E. DOBSON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9409628H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| WALTER E. GAZDA, SR. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WALTER E. GREVES V, CROWN CORK AND SEAL COMPANY, ET AL(96012752) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WALTER E. HALL, V. ACANDS, INC. ET AL.(150391) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WALTER E. HARRIS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WALTER E. JOHNSON AND VIRGINIA D. JOHNSON V. ACANDS, INC., ET AL(01VS014461D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WALTER E. JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(98354715CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER E. KLINKA AND KAREN KLINKA V. AP GREEN REFRACTORIES, INC., ET AL(990009053) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WALTER E. KUENY, JR V. OWENS CORNING, ET AL(98022754) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WALTER E. LASSITER, INDIVIDUALLY AND AS EXECUTOR OF ESTATE OF NEIL JAMES LASSITER, V. A.P. GREEN INDUSTRIES, INC., ET AL.(594CV540BO) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| WALTER E. LINDULA AND DORIS LINDULA V. OWENS CORNING, ET AL(992264649SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| WALTER E. LIZAKOWSKI AND SONDRA A. LIZAKOWSKI V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| WALTER E. LOCKHART AND HAZEL A. LOCKHART V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV13578) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WALTER E. MARKS AND BONNIE J. MARKS V. AP GREEN INDUSTRIES, INC., ET AL(9305596) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WALTER E. MORRIS AND ETHEL P. MORRIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9905630CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| WALTER E. MUNSHOWER AND RENEE MUNSHOWER V. ACANDS, INC., ET AL(X01000108) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WALTER E. NICOLOFF AND VIRGINIA NICOLOFF V. A BEST PRODUCTS COMPANY, ET AL(01434846CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER E. PFIEFFER, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(24X98402548) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WALTER E. RIDENHOUR, INDIVIDUALLY AND AS ADMININSTRATOR OF THE ESTATE OF OTIS EUGENE RIDENHOUR, DECEASED, ET AL V. A BEST PRODUCTS COMPANY, ET AL(00416320CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER E. RUTZEN AND ANN RUTZEN V. A BEST PRODUCTS COMPANY, ET AL(195CV10030) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WALTER E. SCHNEIDER V. ACANDS, INC., ET AL(99C1074) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| WALTER E. SMITH | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| WALTER E. THOMAS V. A BEST PRODUCTS COMPANY, ET AL(98360279CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER E. THOMPSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0029018W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WALTER E. VAWTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028997H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WALTER E. WEISBECK | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| WALTER E. WIESE AND RUTH WIESE V. A-BEST PRODUCTS COMPANY, ET AL.(96317812CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WALTER E. WOOD V. ACANDS, INC., ET AL(981627) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WALTER EARL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000000710) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| WALTER EDWARD BUTLER AND SHAWN BUTLER V. ACANDS CO., INC., ET AL(285391) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WALTER EDWARD LACOUR, ET AL V. ACANDS, INC., ET AL(0100120000F) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| WALTER EDWARD STRINGER AND WILLIE MAE STRINGER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(A151911) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| WALTER EMERY, JR AND DOLORES EMERY V. ACANDS, INC., ET AL(996888Z) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WALTER ERIC KOLLENKARK AND WANDA D. KOLLENKARK V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV28582) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WALTER ERNEST WENTZEL, ET AL V. OWENS CORNING, ET AL(25514) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | CLOSED |
| WALTER ESPOSITO AND MARIANNE ESPOSITO V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL(L944698) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WALTER ESSAR AND SANDRA ESSAR V. AP GREEN REFRACTORIES, INC., ET AL(400CV0764A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| WALTER EUGENE DILLARD, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(D151189) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| WALTER EVANS AND WILLIE MAE EVANS V. ACANDS, INC., ET AL(L934396) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WALTER F. ABE AND DONNA ABE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98072517CX514) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WALTER F. CAMMACK AND JANET CAMMACK V. ACANDS, INC., ET AL.(99216) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WALTER F. CONNELLEY V. CROWN CORK AND SEAL COMPANY, ET AL(97302) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | CLOSED |
| WALTER F. DETHLOFF AND MATTIE E. DETHLOFF, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9509153) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| WALTER F. DORNON, SR AND NANDY L. DORNON V. PNEUMO ABEX CORPORATION, ET AL(00C1791) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WALTER F. FLEMING | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WALTER F. HANSON V. ACANDS, INC., ET AL(15317442798) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| WALTER F. HULKA AND LORETTA G. HULKA V. A BEST PRODUCTS COMPANY, ET AL(314149) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER F. JONES AND MARY E. JONES V. ACANDS, INC., ET AL(995772) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WALTER F. LAWETZKI V. THORPE INSULATION COMPANY, ET AL(BC220123) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| WALTER F. MANDELL(3216) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WALTER F. MAYCHER V. A BEST PRODUCTS COMPANY, ET AL(00404982CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER F. MILLER, SR V. AP GREEN INDUSTRIES, INC., ET AL(01L458) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| WALTER F. MOOS AND AP GREEN INDUSTRIES, INC., ET AL(298CV331JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WALTER F. NOBLES | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| WALTER F. OTTERSON, SR AND JOAN OTTERSON V. OWENS CORNING, ET AL(9908002081) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WALTER F. SAWICKI AND ANN M. SAWICKI V. AP GREEN REFRACTORIES COMPANY, ET AL(00037643NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| WALTER F. SCHLOSSER, JR V. ACANDS, INC., ET AL(9904105) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WALTER FARRELL AND ELIZABETH FARRELL V. ACANDS, INC., ET AL(0100758) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WALTER FELTON V. ACANDS, INC, ET AL(92155505) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WALTER FLAHERTY V. AP GREEN REFRACTORIES, INC., ET AL(9900974927) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WALTER FRANSEN AND MAXINE FRANSEN V. AP GREEN INDUSTRIES, INC., ET AL(400CV830Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| WALTER FUSE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97066511CX71) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WALTER G. ALEXANDER AND DOROTHY ALEXANDER V. AP GREEN INDUSTRIES, INC., ET AL(298CV235RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WALTER G. AND DORIS H. ALEXANDER V. ACANDS, INC., ET AL(49D029501MI0001556) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| WALTER G. KRUEGER V. AP GREEN INDUSTRIES, INC., ET AL(00L806) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| WALTER G. MEMSIL | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| WALTER G. MUEGGENBURG V. ACANDS, INC., ET AL(99L1081) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| WALTER G. SWIFT AND DIXIE SWIFT V. ACANDS, INC., ET AL(93C6552) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WALTER G. SZYMANSKI V. ACANDS, INC., ET AL(299CV291RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WALTER G. TRACHUK(10523) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| WALTER G. WELK AND SANDRA WELK V. CROWN CORK AND SEAL COMPANY, ET AL(9606627) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WALTER G. WHOOLERY V. ACANDS, INC. ET AL(CL010502AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WALTER G. WILSON AND JEAN E. WILSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV11318) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WALTER GAFF AND DORIS GAFF V. ACANDS, INC., ET AL(994421) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WALTER GANS V. RAYBESTOS MANHATTAN, INC., ET AL(976865) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| WALTER GARBER AND MARY ANN GARBER V. THE ANCHOR PACKING COMPANY, ET AL(93C1447) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| WALTER GARNER AND VIRGINIA GARNER V. AP GREEN REFRACTORIES, INC., ET AL(CL008060AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WALTER GEORGE BALLARD AND DOROTHY BALLARD V. A BEST PRODUCTS COMPANY, ET AL(00418931CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER GERCZAK AND ANNA GERCZAK V. ACANDS, INC., ET AL(9802000058) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WALTER GETSEE AND CAROLYN GETSEE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98009715) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WALTER GLADD V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(109490) | MD: CIRCUIT COURT OF MONTGOMERY COUNTY MARYLAND | ACTIVE |
| WALTER GRIGARAUSKAS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WALTER GROLL AND ELIZABETH GROLL, V. ACANDS, INC., ET AL.(9508527) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WALTER GROVER AND BERNICE GROVER V. AMERICAN STANDARD, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| WALTER GUTHREAU AND HELEN GUTHREAU V. THE ANCHOR PACKING COMPANY, ET AL(L1238497) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WALTER H. BEAVER AND MILDERED BEAVER V. A. BEST PRODUCTS COMPANY, ET AL(277319) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER H. COOPER V. ACANDS, INCOPORATED, ET AL.(798CV38BR1) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| WALTER H. HARRINGTON V. KEENE CORPORATION, ET AL | NY: SUPREME COURT OF COLUMBIA COUNTY NEW YORK | ACTIVE |
| WALTER H. HEMMINGS AND LOLITA HEMMINGS V. ACANDS, INC., ET AL(974555) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| WALTER H. HOLLAND, III AND SALLY HOLLAND V. ACANDS, INC., ET AL(000698) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WALTER H. HUNDLEY V. US GYPSUM COMPANY, ET AL(0100281E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WALTER H. JEWETT AND LAURA JEWETT (WIFE) AND SCOTT JEWETT (CHILD) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WALTER H. KUTYBA AND JULIA KUTYBA V. A BEST PRODUCTS COMPANY, ET AL(00426031CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER H. LAIRD, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(942880) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WALTER H. LANGSTON V. GAF CORPORATION, ET AL(740CL0000235900) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WALTER H. LOHREY AND CATHERINE LOHREY V. AW CHESTERTON COMPANY, ETAL(993796CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| WALTER H. MICHALSKI AND GEORGEETTE MICHALSKI, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WALTER H. OLSEN AND CAMILLE OLSEN V. A BEST PRODUCTS COMPANY, ET AL(99396177CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER H. PEARSON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WALTER H. PEARSON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WALTER H. PETITE AND PATRICIA PETITE V. A BEST PRODUCTS COMPANY, ET AL(97342822CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER H. ROLOFF AND VIVIAN ROLOFF V. A BEST PRODUCTS COMPANY, ET AL(98353964CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WALTER H. SHAW AND PAULA SHAW V. A BEST PRODUCTS COMPANY, ET AL(00419509CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER HALL, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF WILBUR HALL, ET AL V. ACANDS, INC., ET AL(63960) | TX: DISTRICT COURT OF LAMAR COUNTY TEXAS | ACTIVE |
| WALTER HARDER AND SHIRLEY HARDER, ET AL V. ABB LUMMUS CREST, INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WALTER HARRELL, ET UX V. ACANDS, INC., ET AL(CL9900928AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WALTER HARRIMAN V. ACANDS, INC., ET AL(99455L) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | CLOSED |
| WALTER HARRISON V. ABB LUMMUS CREST, INC., ET AL(12350099) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| WALTER HARVEY | NY: SUPREME COURT OF BROOME COUNTY NEW YORK | ACTIVE |
| WALTER HATTER AND ELEANOR HATTER V. A BEST PRODUCTS CO., ET AL(98350996CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER HELMS, SR AND CLEO HELMS V. ACANDS, INC., ET AL(9908333) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WALTER HIGGINS AND CAROL HIGGINS V. ACANDS, INC., ET AL(10379799) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WALTER HOGAN AND MATTIE HOGAN V. A BEST PRODUCTS CO., ET AL(98351002CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER HOLLAND AND CATHERINE HOLLAND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000618) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| WALTER HOPPER AND CAROL HOPPER V. NATIONAL GYPSUM COMPANY, ET AL(CIV930777) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| WALTER HOWARD BUNCH AND PATRICIA P. BUNCH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9906747CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| WALTER HOWE AND CAROL A. HOWE V. A BEST PRODUCTS COMPANY, ET AL(99392176CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER HUGHES AND PATRICIA HUGHES V. A BEST PRODUCTS COMPANY, ET AL(98351270CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER HUMPHREY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WALTER ISAACS | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| WALTER IVERY AND NELLIE IVERY V. BF GOODRICH COMPANY, ET AL(97329717CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER J. AYERS V. A BEST PRODUCTS COMPANY, ET AL(98346992CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER J. BECKMAN | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| WALTER J. BUSH AND JOANN BUSH V. AP GREEN REFRACTORIES COMPANY, ET AL(00040428NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| WALTER J. CAGARA AND ANTOINETTE CAGARA V. CROWN CORK AND SEAL COOMPANY, ET AL(96336ERIE) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| WALTER J. CAHILL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WALTER J. CRANE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WALTER J. CROWLEY AND FLORENCE CROWLEY V. AP GREEN INDUSTRIES, INC., ET AL(975050) | FL: CIRCUIT COURT OF PINNELLAS COUNTY FLORIDA | ACTIVE |
| WALTER J. CZAJKOSKI V. ACANDS, INC., ET AL(99C6044) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| WALTER J. DUBE, SR AND ANNA MARIE DUBE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(963351) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| WALTER J. DUPREY AND STANISLAWA C. DUPREY, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(851198Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WALTER J. FISHER AND HELEN FISHER V. A BEST PRODUCTS COMPANY, ET AL(98355968CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER J. GAINEY AND KAREN GAINEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96341507) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WALTER J. GALECKI AND ROSEMARIE GALECKI V. AP GREEN REFRACTORIES COMPANY, ET AL(99901599NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| WALTER J. GORNEAU AND BARBARA GORNEAU V. ACANDS, INC., ET AL(000699) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WALTER J. GRZYB | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WALTER J. HODA, SR AND BILLIE M. HODA V. PITTSBURGH CORNING CORPORATION, ET AL(9653759) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| WALTER J. HOTARD V. AP GREEN INDUSTRIES, INC., ET AL(200014322) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| WALTER J. JASIE, JR V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WALTER J. JOHNSON AND LORRAINE JOHNSON V. ACANDS, INC., ET AL(9507494) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| WALTER J. KOSIK | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WALTER J. KOWALEWSKI V. ACANDS, INC., ET AL(00C1162) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| WALTER J. MAKAROWSKI AND MARY MAKAROWSKI V. AP GREEN INDUSTRIES, INC., ET AL(298CV259RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WALTER J. MARTIN V. ACANDS, INC., ET AL(98C6123) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| WALTER J. MASSIE AND YVONNE MASSIE V. A BEST PRODUCTS COMPANY, ET AL(305744) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER J. MEISENHOELDER V. AP GREEN INDUSTRIES, INC., ET AL(301668) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WALTER J. PARENTEAU, JR V. ACANDS, INC., ET AL(995694) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WALTER J. RATTERMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97CI06590) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| WALTER J. ROSE, JR. AND DONNA ROSE (WIFE) AND KATHLEEN AND CHRISTINA ROSE (CHILDREN) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WALTER J. RYTEL AND DOLORES RYTEL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001224) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WALTER J. SADOWSKI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WALTER J. SCHILLING AND BETTY JOE SCHILLING V. A BEST PRODUCTS COMPANY, ET AL(93CV000783) | OH: COURT OF COMMON PLEAS OF LAKE COUNTY OHIO | ACTIVE |
| WALTER J. SOKOLL, JR AND DORA SOKOLL V. ACANDS, INC., ET AL(981861) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WALTER J. SOTT, SR AND HELEN SOTT V. A BEST PRODUCTS COMPANY, ET AL(97344058CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER J. SOUKKALA | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| WALTER J. SPECHT V. ACANDS, INC., ET AL(99C1014) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| WALTER J. TARP V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV13860) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WALTER J. TAYLOR AND NANCY J. TAYLOR V. A BEST PRODUCTS COMPANY, ET AL(97340102CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER J. TRIFARI AND ELIZABETH TRIFARI V. ACANDS, INC., ET AL(98117667) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WALTER J. WESOLOSKI V. A BEST PRODUCTS COMPANY, ET AL(01430487CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER J. ZACHRICH V. A BEST PRODUCTS COMPANY, ET AL(01432738CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER J. ZAMORSKI AND ROSE MARIE ZAMORSKI V. ACANDS, INC., ET AL(9902003030) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WALTER J. ZATKOS AND DOLORES L. ZATKOS V. A BEST PRODUCTS COMPANY, ET AL(19982435) | PA: COURT OF COMMON PLEAS OF CAMBRIA COUNTY PENNSYLVANIA | ACTIVE |
| WALTER J. ZLOMSOWITCH AND CAROL K. ZLOMSOWITCH V. ACANDS, INC., ET AL(C0048AB2000000150) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| WALTER JACK AND CATHERINE JACK V. ABEST PRODUCTS COMPANY, ET AL(99396036CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER JACK PAYNE AND KATHLEEN PAYNE V. COMBUSTION ENGINEERING, INC., ET AL(300053) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER JACKSON, JR AND SHIRLEY M. JACKSON V. A BEST PRODUCTS COMPANY, ET AL(01432167CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER JAGNISZCZAK AND GENOWEFA JAGNISZCZAK V. A BEST PRODUCTS COMPANY, ET AL(00418245CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER JAMES MYERS AND PEGGY SPENCER MYERS V. A BEST PRODUCTS COMPANY, ET AL(00413307CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER JAMES PINES, ET AL V. OWENS CORNING, ET AL(99CV0182) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| WALTER JOHNSON KNIGHT, AND HIS WIFE, ETHEL MARIE KNIGHT V. A C & S CO., INC. ET AL.(91267491) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WALTER JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(00419858CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(98361430CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER JOHNSON V. CROWN CORK AND SEAL COMPANY, ET AL(A97CA600JN) | TX: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/TEXAS | CLOSED |
| WALTER JONES, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900188700) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |

Page: 2037 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WALTER JOSEPH BOND AND ALMA BOND V. ACANDS, INC., ET AL(10748900) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WALTER JOSEPH HETHERINGTON, V. KEENE CORPORATION, ET AL.(912509) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| WALTER JOSEPH LUBAK AND JUDY ANN LUBAK, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9608255A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WALTER K. BOGGS AND LINDA BOGGS V. AP GREEN REFRACTORIES, INC., ET AL(CL0011770AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WALTER K. FIGSBY AND ANNIE FIGSBY V. ACANDS, INC., ET AL(10379899) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WALTER K. FULBRIGHT AND MARY LEE FULBRIGHT V. A BEST COMPANY, INC., ET AL(19898) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WALTER K. GRANT, V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WALTER K. TAYLOR AND BETTIE TAYLOR V. OWENS CORNING FIBERGLAS COROPRATION, ET AL(96215518) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WALTER K. WHITMIRE AND MILDRED L. WHITMIRE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96103550) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WALTER KAMMERMAN AND BARBARA KAMMERMAN V. A BEST PRODUCTS COMPANY, ET AL(00425854CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER KARASE AND JANET KARASE V. ACANDS, INC., ET AL(9907673) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WALTER KAZYMYRIW V. A BEST PRODUCTS COMPANY, ET AL(01428087CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER KMIEC AND CONSTANCE KMIEC V.(8990027112) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| WALTER KOSLOWSKI AND DOROTHY KOZLOWSKI V. ACME UNITED CORPORATION, ET AL | CT: SUPERIOR COURT OF FAIRFIELD COUNTY CONNECTICUT | CLOSED |
| WALTER KOZERA AND DOLORES M. KOREZA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000668) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WALTER KOZIOL AND LILLIAN KOZIOL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(892240Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WALTER KRASCO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WALTER KRUC V. ACANDS, INC., ET AL(200011001431) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WALTER KRZYZANOWSKI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9908001567) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WALTER KUZARA AND GIN KUZARA V. A BEST PRODUCTS COMPANY, ET AL(97342938CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER L. ANDREWS AND SHIRLEY ANDREWS V. CROWN CORK AND SEAL COMPANY, ET AL(IP941998C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| WALTER L. BAKER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| WALTER L. BEAUDOIN AND MARY BEAUDOIN V. ACANDS, INC., ET AL(994996) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WALTER L. BIGGS V. A BEST PRODUCTS COMPANY, ET AL(98358667CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER L. BOYKIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98451CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WALTER L. BROWN V. A BEST PRODUCTS COMPANY, ET AL(98358860CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| WALTER L. BROWN, SR V. GAF CORPORATION, ET AL(740CL0000213100) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WALTER L. COURTNEY AND DELORES COURTNEY V. AP GREEN INDUSTRIES, INC., ET AL(926197) | FL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/FLORIDA | ACTIVE |
| WALTER L. CURRIER, SR V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WALTER L. DECKER AND JUNE DECKER, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309205) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WALTER L. FERGUSON AND EDITH J. FERGUSON V. ARMSTRONG INDUSTRIES, INC., ET AL.(92232917CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER L. FIELDS AND VIRGINIA FIELDS V. CROWN CORK AND SEAL COMPANY, ET AL(296CV348JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| WALTER L. GARRETT, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9502841J) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WALTER L. HANNSZ, JR AND EMELENE M. HANNSZ V. ACANDS, INC., ET AL(15317676099) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| WALTER L. HARLESS AND LILLIAN HARLESS V. A BEST PRODUCTS COMPANY, ET AL(01432755CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER L. HARVEY AND LOUISE HARVEY V. ACANDS, INC., ET AL(01000914) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |

Page: 2038 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WALTER L. HAYNES AND RITA HAYNES V. ACANDS, INC., ET AL(10862901) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WALTER L. HOLMES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028482V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WALTER L. JOHNS V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV33038) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WALTER L. JOHNSON AND DORA JOHNSON V. ACANDS, INC., ET AL(0000894227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WALTER L. JORDAN, JR AND JOAN M. JORDAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000862) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WALTER L. KLINE AND MARY LOU KLINE V. ACME INSULATION, ET AL(0037410NP) | MI: CIRCUIT COURT OF MARQUETTE COUNTY MICHIGAN | ACTIVE |
| WALTER L. LANHAM V. ACANDS, INC., ET AL(97184522CX1409) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WALTER L. LOVELACE V. A BEST PRODUCTS COMPANY, ET AL(01434822CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER L. PALMER V. A BEST PRODUCTS CO., ET AL(98347899CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER L. PAUL AND FRNACES PAUL V. CROWN CORK AND SEAL COMPANY, ET AL(IP94210C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WALTER L. PEELE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028817W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WALTER L. RAWLES AND JOANNE RAWLES V. ACANDS, INC., ET AL(CL981511AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WALTER L. RAY AND ALINE A. RAY V. AP GREEN INDUSTRIES, INC., ET AL(301467) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WALTER L. SHOOK AND BETTY SHOOK V. AP GREEN INDUSTRIES, INC., ET AL(9304298) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WALTER L. TOWNSEND V. PNEUMO ABEX CORPORATION, ET AL(99C935) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WALTER L. WILLIS AND HAZEL WILLIS V. A BEST PRODUCTS COMPANY, ET AL(01434548CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER L. WOLFREY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL0000014700) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WALTER LACY HARNESS AND HELEN KAY HARNESS V. ACANDS, INC., ET LA(129195) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| WALTER LANDON HODGE AND CAROLINE HODGE V. ACANDS CO INC., ET AL(16192) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| WALTER LARE AND ARLENE LARE V. A.C. & S., INC., ET AL.(97111244) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WALTER LEARN V. A BEST PRODUCTS COMPANY, ET AL(99396057CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER LEE | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WALTER LEE FAILE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94127335E) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| WALTER LEE KERNS AND LINDA KERNS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CAL9425641) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| WALTER LEE STONE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(954792B) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | CLOSED |
| WALTER LEE VANOER, AND HIS WIFE, ELIZABETH VANOER V. ACANDS CO., INC., ET AL.(263891) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WALTER LEE ZWERNEMAN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317590898) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| WALTER LEGGETT AND EDITH LEGGETT V. AP GREEN REFRACTORIES, INC., ET AL(006080CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| WALTER LEMMER V. ABEX CORPORATION, ET AL(0032817NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| WALTER LESLIE AND JOANN LESLIE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911550C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WALTER LEWIS V. A.P.GREEN INDUSTRIES,INC.,ET AL(400CV1574Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| WALTER LEWIS V. AP GREEN INDUSTRIES, INC., ET AL(400CV1119A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| WALTER LIPINSKI AND CHARLOTTE LIPINSKI V. A BEST PRODUCTS COMPANY, ET AL(98361678CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER LOEFFELAD AND EDWARD LUNDY V. AW CHESTERTON COMPANY, ET AL(96C752S) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| WALTER LOVINGER AND JEAN LOVINGER V. A.C. & S., INC., ET AL.(97111242) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WALTER LUGGELLE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WALTER LUSHINSKY AND RITA LUSHINSKY V. A BEST PRODUCTS COMPANY, ET AL(00418111CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER LYMAN AND BETTY LYMAN V. ACANDS, INC., ET AL(87CG62935399) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WALTER M. BROWN, SR V. ACANDS, INC., ET AL(981879) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

Page: 2039 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WALTER M. CHLYSTA AND MARY CHLYSTA V. A BEST PRODUCTS COMPANY, ET AL(00426437CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER M. GLOGOSKI AND JOAN E. GLOGOSKI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(0002885CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| WALTER M. JOHNSON AND CAROL JOHNSON V. ACANDS, INC., ET AL(L4900) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WALTER M. KAMM AND KATHERINE I. KAMM V. AP GREEN INDUSTRIES, INC., ET AL(105017) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| WALTER M. KATARZY V. WR GRACE AND COMPANY, ET AL(DV97136) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| WALTER M. PIERCE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| WALTER M. SHELDRICK V. ACANDS, INC., ET AL(981880) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WALTER M. WINN V. OWENS CORNING, ET AL(983657) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WALTER M. ZMARZLEY AND BETTY LOU ZMARZLEY V. ACANDS, INC., ET AL(C0048AB200100055) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| WALTER MADSEN V. ACANDS, INC., ET AL(99C8555) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| WALTER MAKHOBEY AND BARBARA MAKHOBEY V. RAYBESTOS MANHATTAN, INC., ET AL(302668) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| WALTER MANTY V. A BEST PRODUCTS COMPANY, ET AL(98353832CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER MARAIST, ET UX V. PITTSBURGH CORNING CORPORATION, ET AL(E144817) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| WALTER MATHERIC, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WALTER MCCLAIN AND DORIS MCCLAIN V. ACANDS, INC. ET AL(CL991021AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WALTER MCDONALD V. A BEST PRODUCTS COMPANY, ET AL(00412561CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER MCLEOD V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(942307) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WALTER MILLER EARL, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9503233) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| WALTER MILLIGAN AND DOROTHY MILLIGAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10558) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WALTER MINOSKY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| WALTER MIXON AND ARLEA MIXON V. A BEST PRODUCTS COMPANY, ET AL(98352602CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER MOORE AND ICELENE MOORE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96103558) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WALTER MOORE, JR V. A BEST PRODUCTS CO., ET AL(98347552CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER MORRIS | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| WALTER MYRICK V. ACANDS, INC., ET AL(CIV951544PHXROS) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| WALTER N. HAUSMAN V. AP GREEN INDUSTRIES, INC., ET AL(00L685) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| WALTER N. LOCKE AND BETTY JO LOCKE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(177497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WALTER NEMUNIS AND HELEN L. NEMUNIS V. OWENS CORNING FIBERGLS CORPORATION, ET AL(97237CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WALTER NEPTUNE V. ACANDS, INC., ET AL(CL0011112AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WALTER NORWOOD, JR AND ANNA W. NORWOOD V. ACANDS, INC., ET AL(950296C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| WALTER O. ROBINSON V. ACANDS, INC., ET AL(X01000152) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WALTER O. WILBARGER AND JUDITH WILBARGER V. A BEST PRODUCTS COMPANY, ET AL(00419887CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER OCONNELL AND CATHERINE OCONNELL V. ACANDS, INC., ET AL(L941497) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WALTER ODUM AND DORIS ODUM V. BF GOODRIDGE COMPANY, ET AL(99383775CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER ONEILL V. ACANDS, INC., ET AL(TH00170CMF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WALTER OTIS WOODRUFF V. AW CHESTERTON CO., ET AL(CV985012) | AR: CIRCUIT COURT OF BENTON COUNTY ARKANSAS | ACTIVE |
| WALTER OWEN KAYLOR AND OREDA NEEL KAYLOR V. AANDI COMPANY, ET AL(2000C2712) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WALTER P. BARTHALOW V. ACANDS, INC., ET AL(194CV13350) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WALTER P. BARTLETT AND JANET BARTLETT V. ACANDS, INC., ET AL(92C3083) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WALTER P. BERNOSKI, JR AND MARTHA R. BERNOSKI V. PNEUMO ABEX CORPORATION, ET AL(00C1787) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WALTER P. DEAL AND MITCHIE M. DEAL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV11145) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WALTER P. FOWLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000360597) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| WALTER P. GERYK | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WALTER P. SOKOLOSKI V. CROWN CORK AND SEAL COMPANY, ET AL(CV9619BUPGH) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| WALTER P. WEAVER AND SHIRLEY WEAVER V. AP GREEN INDUSTRIES, INC., ET AL(CV980063BU) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| WALTER P. WEBBER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WALTER P. WHITE(880439) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| WALTER PALL V. A BEST PRODUCTS COMPANY, ET AL(97344050CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER PALMER AND REBECCA PALMER V. ACANDS, INC., ET AL(L636100AS) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WALTER PARENT AND MARGARET PARENT V. ACANDS, INC., ET AL(00C05030ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| WALTER PEASE V. A P GREEN REFRACTORIES, INC., ET AL(990864827) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WALTER PEELE V. GAF CORPORATION, ET AL(700CL0030171A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WALTER PERKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9113458Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WALTER PERRY, JR AND MARY ANN PERRY V. CROWN CORK AND SEAL COMPANY, ET AL(9304099) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WALTER PHILLIPS V. GAF CORPORATION, ET AL(700CL0029420V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WALTER PITMAN AND MELDING PITMAN V. A BEST PRODUCTS COMPANY, ET AL(99395950CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER PL GLINSKI AND JANE A. GLINSKI V. GAF CORPORATION, ET AL(GD928239) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| WALTER PODEZERVIENSKY | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| WALTER POUSSON V. PITTSBURGH CORNING CORPORATION, ET AL(D930402C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| WALTER POVLINSKI AND CAROL ANN POVLINSKI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911624C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WALTER POVLINSKI, JR AND CAROL POVLINSKI V. AP GREEN INDUSTRIES, INC., ET AL(298CV378RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WALTER PREBOR AND KATHRYN PREBOR V. ACANDS, INC., ET AL(L953394) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WALTER PRICE AND FLORENCE PRICE V. A BEST PRODUCTS COMPANY, ET AL(99395953CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER PROFFITT V. A BEST PRODUCTS COMPANY, ET AL(00404999CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER PRYMAS AND MARY PRYMAS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97171542CX1200) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WALTER PUZIO, JR V. ACANDS, INC., ET AL(L37900) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WALTER PYCHINKA AND MARIE PYCHINKA V. ACANDS, INC. ET AL(99002575) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WALTER R. BETTS AND MARILYN J. BETTS V. AP GREEN REFRACTORIES COMPANY, ET AL(0092084NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| WALTER R. BUSH | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| WALTER R. CHAPPELL AND MARY ELIZABETH CHAPPELL V. ACANDS, INC., ET AL(99284) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WALTER R. CLAY AND GRACE CLAY V. A BEST PRODUCTS COMPANY, ET AL(01434659CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER R. DAVIS AND NELDA DAVIS, ET AL V. OWENS CORNING, ET AL(DV0006124K) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WALTER R. DAVIS V. GAF CORPORATION, ET AL(740CL0000220100) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WALTER R. EANES ANBD LOIS EANES V. EAGLE PICHER INDUSTRIES, INC., ET AL(91007538) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WALTER R. EVANS AND SANDRA EVANS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(260597) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

Page: 2041 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WALTER R. FORSTIE | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| WALTER R. INGWER | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WALTER R. KACZMARCZYK V. ACANDS, INC., ET AL(982561) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WALTER R. LANE, JR AND ALLAYNE LANE V. A BEST PRODUCTS COMPANY, ET AL(277881) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER R. LEVDANSKY V. A BEST PRODUCTS COMPANY, INC., ET AL(GD0013994) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| WALTER R. MEYER V. A BEST PRODUCTS COMPANY, ET AL(00405200CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER R. MEYERS AND JEAN MEYERS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(985358CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| WALTER R. MYERS V. ACANDS, INC., ET AL(EV99136CYH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WALTER R. REYNOLDS AND PAULINE REYNOLDS V. GARLOCK, INC., ET AL(777300) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| WALTER R. SALONEN AND LILLIAN SALONEN V. ACANDS, INC., ET AL(9512202) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WALTER R. SPIEWAK AND BETTY J. SPIEWAK V. ACANDS, INC., ET AL(CL9901056AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WALTER R. SWINIUCHOWSKI AND ANNA SWINIUCHOWSKI V. AP GREEN INDUSTRIES, INC., ET AL(200090077) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| WALTER R. WINGO AND JACQUELYN WINGO V. ACANDS, INC., ET AL(990713Z) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WALTER R. YENGER AND EVELYN J. YENGER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92335514) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WALTER RACHELL AND CORINE RACHELL V. A BEST PRODUCTS COMPANY, ET AL(97341647CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER RADOSEVICH AND DOROTHY RADOSEVICH V. API, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| WALTER RAMEY AND PATRICIA A. RAMEY V. ACANDS, INC., ET AL(286548) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER RAMSDELL AND AMY RAMSDELL V. ACANDS, INC., ET AL(10744700) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WALTER RAY HITSON AND CYNTHIA MICHELLE HITSON V. ACANDS, INC., ETAL(26496) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WALTER RAY SCARBOROUGH AND BEATRICE SCARBOROUGH V. ACANDS, INC., ET AL(D000430C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| WALTER REUTLINGER AND HILDA REUTLINGER, ET AL V. ABB LUMMUS CREST, INC., ET AL(10840797) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WALTER ROBERTSON AND PATRICIA ROBERTSON V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| WALTER ROBINSON V. RAYBESTOS MANHATTAN, ET AL(858187) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WALTER RODNEY WELCH, JR, ET AL V. OWENS CORNING, ET AL(D160113) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| WALTER ROGEL AND EVA ROGEL, V. ACANDS, INC., ET AL.(9507739) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| WALTER ROGER REFFITT V. AP GREEN INDUSTRIES, INC., ET AL(00410226CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER ROGERS AND MURIEL ROGERS V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL(L946798) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| WALTER RORAR AND MARY RORAR V. B F GOODRICH COMPANY, ET AL(97329769CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER ROUSE V. ACANDS, INC., ET AL(99VS0152768C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WALTER ROY HOFFPAUIR, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(D164138) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| WALTER RUNGE AND JANET RUNGE V. ACANDS, INC., ET AL(01001886) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WALTER RYBAKIEWICZ AND ADELE RYBAKIEWICZ V. ACANDS, INC., ET AL(L531199) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WALTER RYBSKI AND ADELE RYBSKI V. ACANDS, INC., ET AL(99704) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WALTER S. BARR AND JOYCE BARR V. CROWN CORK AND SEAL COMPANY, ET AL.(CS96529RHW) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| WALTER S. BLAKE AND BETTY BLAKE V. CROWN CORK AND SEAL COMPANY, ET AL(CIV962183PCTEHC) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| WALTER S. BOYD V. AP GREEN INDUSTRIES, INC., ET AL(200013943) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| WALTER S. BROWN AND BERTHA BROWN V. AP GREEN INDUSTRIES, INC., ET AL(926200) | FL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/FLORIDA | CLOSED |
| WALTER S. BUCKELS V. ACANDS, INC., ET AL(CL008629AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |

Page: 2042 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WALTER S. CHESSA, V. ACANDS, INC. ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WALTER S. CLARK AND HELEN P. CLARK, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309048) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WALTER S. CORBIN V. A BEST PRODUCTS COMPANY, ET AL(01429808CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER S. EVANS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0029100A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WALTER S. HADDLE AND ALMA J. HADDLE V. A BEST PRODUCTS COMPANY, ET AL(98353250CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER S. JABLONSKI AND CAROLINE JABLONSKI V. A BEST PRODUCTS COMPANY, ET AL(98354699CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER S. MILLER V. A BEST PRODUCTS COMPANY, ET AL(00418274CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER S. SCOTT | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WALTER S. SCRIBNER AND HELENE SCRIBNER V. CROWN CORK AND SEAL COMPANY, ET AL(CIV961285BB) | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | ACTIVE |
| WALTER SCHAD AND HAZEL SCHAD V. CROWN CORK AND SEAL COMPANY, ET AL(9304100) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WALTER SCRUBY V. ANCHOR PACKING CO., ET AL(L955095) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WALTER SEARS, ET AL V. ABB LUMMUS CREST, INC., ET AL(12072296) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WALTER SELINSKY V. ACANDS, INC., ET AL(88071512) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WALTER SEPIC, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF CAMILLO SEPIC, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1297Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| WALTER SHARP AND ZELMIA SHARP V. A BEST PRODUCTS COMPANY, ET AL(00411271CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER SHELTON AND ELBURTA SHELTON V. AP GREEN REFRACTORIES, INC. ET AL(CL001826AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WALTER SIMMONS V. A BEST PRODUCTS COMPANY, ET AL(98351658CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| WALTER SIMMS V. GAF CORPORATION, ET AL(700CL0030040A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WALTER SIMS | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| WALTER SINGER AND PATRICIA SINGER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9807143) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WALTER SKORUPSKI AND DORIS E. SKORUPSKI V. ARMSTRONG WORLD INDUSTRIES, INC, ET AL(193CV10173) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WALTER SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9813815) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WALTER SMOLARCZYK | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| WALTER SOLOVEY AND VIOLET SOLOVEY V. AP GREEN REFRACTORIES COMPANY, ET AL(00009792NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| WALTER SOSNOWSKI AND ELIZABETH SOSNOWSKI V. A BEST PRODUCTS COMPANY, ET AL(97344066CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER SPINELLI V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WALTER SPRAGUE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WALTER STAWISKY V. ACANDS, INC., ET AL(1999C5075) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| WALTER STEELY DEAN AND JESSIE DEAN V. A BEST PRODUCTS COMPANY, ET AL(00418943CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER STEINBURK V. ACANDS, INC., ET AL(9906827) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WALTER STRATTON, SR AND REGINA STRATTON V. A BEST PRODUCTS COMPANY, ET AL(11999) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| WALTER SWEENEY | NJ: SUPERIOR COURT OF HUDSON COUNTY NEW JERSEY | ACTIVE |
| WALTER T. COLLIER V. A BEST PRODUCTS COMPANY, ET AL(98361535CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| WALTER T. FIERSON V. A BEST PRODUCTS COMPANY, ET AL(98354179CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER T. GROSS, SR AND JOYCE GROSS V. A BEST PRODUCTS COMPANY, ET AL(00418778CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER T. JONES V. ACANDS, INC., ET AL(15317676299) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| WALTER T. KACZMAREK AND MARY ROSE KACZMAREK V. ACANDS, INC., ET AL(CL998373AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WALTER T. LITTE AND SHIRLEY LITTLE V. A BEST PRODUCTS COMPANY, ET AL(277879) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER T. MELVILLE AND MYRTL MELVILLE V. ACANDS, INC., ET AL(9900650) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WALTER T. SHARPTON AND EDDIE SHARPTON V. A BEST PRODUCTS COMPANY, ET AL(98355494CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER T. SIMPSON, SR AND MARY JEAN SIMPSON V. GENERAL REFRACTORIES, ET LA(94CV6655) | PA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT PENNSYLVANIA | ACTIVE |
| WALTER TATRO AND HELEN TATRO V. PITTSBURGH CORNING CORPORATION, ET AL(9411337RWZ) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WALTER TATRO V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WALTER TAYLOR AND MARGARET TAYLOR V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| WALTER TEEL AND VIRGINIA TEEL V. BABCOCK AND WILCOX, A DELAWARE CORPORATION, ET AL(93CV11935) | CO: DISTRICT COURT OF BOULDER COUNTY COLORADO | ACTIVE |
| WALTER THOMAS JOBE, JR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DV9902750B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WALTER THOMAS V. AJ BAXTER COMPANY, ET AL(00001768NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| WALTER THOMPSON AND BLANCHE B. THOMPSON V. A BEST PRODUCTS COMPANY, ET AL(99392196CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER THOMPSON AND ELLA THOMPSON, V. ANCHOR PACKING COMPANY, ET AL.(953521NP) | MI: CIRCUIT COURT OF MONROE COUNTY MICHIGAN | CLOSED |
| WALTER TYRRELL V. A BEST PRODUCTS COMPANY, ET AL(99384676CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER TYSON V. ACANDS, INC., ET AL(CL010492AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WALTER UZZLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900190500) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WALTER VOLINSKY AND ELEANORE VOLINSKY V. A BEST PRODUCTS COMPANY, ET AL(00418056CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER VUKADINOVICH AND FLORENCE VUKADINOVICH V. COMBUSTION ENGINEERING, INC., ET AL(IP931074C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WALTER VUKADINOVICH AND FLORENCE VUKADINOVICH V. COMBUSTION ENGINEERING, INC., ET AL | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WALTER W. BOND V. OWENS CORNING, ET AL(BC204055) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| WALTER W. BROWN, JR V. A BEST PRODUCTS COMPANY, ET AL(98358861CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER W. DART V. ACANDS, INC., ET AL(99VS01515557C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WALTER W. DOVE AND WILMA J. DOVE V. ACANDS, INC., ET AL(IP941826C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WALTER W. DUERING AND ROSE T. DUERING V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV11187) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WALTER W. GEHMAN(888381) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| WALTER W. GRADY AND LETHA GRADY V. A BEST PRODUCTS COMPANY, ET AL(98356070CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER W. JOHNSTON(875876) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| WALTER W. KROSKIE V. OWENS ILLINOIS, INC. ET AL(GD011043) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| WALTER W. MCDONALD AND JUDY MCDONALD V. AC&S, INC., ET AL.(D870654C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| WALTER W. MELTON | WV: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/WEST VIRGINIA | ACTIVE |
| WALTER W. MILLER V. AP GREEN INDUSTRIES, INC., ET AL(00L308) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| WALTER W. MOSKAL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WALTER W. SHIMSHOCK AND AUDREY SHIMSHOCK V. A BEST PRODUCTS COMPANY, ET AL(00412461CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER W. TERRELL AND MARY TERRELL V. ABEX CORPORATION, ET AL(97C2500) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WALTER W. WARR V. ACANDS, INC., ET AL(99L895) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| WALTER W. WILLIAMS AND EDITH M. WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98163CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WALTER W. WILLIAMS V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(95090512) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

Page: 2044 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WALTER W. ZALE AND SANDRA L. ZALE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CV11143) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WALTER WARDHAUGH AND DOROTHY WARDHAUGH V. AP GREEN INDUSTRIES, INC., ET AL(400CV1340Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| WALTER WASH AND CONSTANCE WASH V. A BEST PRODUCTS OMPANY, ET AL(00406276CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER WATERS AND MARY JEAN WATERS, V. AMERICAN STANDARD, ET AL.(L344395) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| WALTER WATTS V. AP GREEN SERVICES, INC., ET AL(CI0199905061) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| WALTER WEGNER, V. ACANDS, INC., ET AL.(9508170) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WALTER WERCHOLAK AND THERESA ANN WERCHOLAK V. ACANDS, INC., ET AL(L871893) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WALTER WESTBERG AND NAOMI WESTBERG V. ACANDS, INC., ET AL(00002372) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WALTER WIESE V. ACANDS, INC., ET AL(99C8516) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| WALTER WINSJANSEN V. ANCHOR PACKING COMPANY, ET AL(11695493) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WALTER WITKOWSKI V. ACANDS, INC., ET AL(C0048AB2000000226) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| WALTER WOODSON, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028208W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WALTER WRIGHT V. A BEST PRODUCTS COMPANY, ET AL(00426028CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER ZABOUSKI V. A BEST PRODUCTS COMPANY, ET AL(00426096CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER ZACHAREWICZ | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WALTER ZANDER V. ACANDS, INC., ET AL(00C0021) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| WALTER ZDUNCZYK AND FRANCES ZDUNCZYK V. CROWN CORK AND SEAL COMPANY, ET AL(96338ERIE) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| WALTER ZILMAN V. BF GOODRICH COMPANY, ET AL(97329880CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTER, HENRY J. F. JR., AS EXECUTOR OF ESTATE OF HENRY J. F. WALTER SR., AND ELSIE WALTER, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORP. ET AL.(90109742) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WALTEWR MELTON V. A BEST PRODUCTS COMPANY, ET AL(00412575CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WALTON (FRANKLIN J.) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL. CASE NO. LR-C-90-169(LRC90169) | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| WALTON PRINGLE THURMOND AND DEBORAH P. THURMOND V. ACANDS, INC., ET AL(99CP23374) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WALTRE MULVIHILL AND ANITA MULVIHILL V. AGL WELDING SUPPLY CO., ET AL(L508700) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WAMPLER, LEONARD C. AND DONNA L., V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10912) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WANA JOE MCREYNOLDS, ET AL V. US GYPSUM COMPANY, ET AL(0101021B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WAND B. DECKER AND JOYCE DECKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98CI03594) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| WANDA A. HUGHES | NY: SUPREME COURT OF SCHENECTADY COUNTY NEW YORK | ACTIVE |
| WANDA A. ZABER | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| WANDA B. DAVIS, EXECUTRIX OF THE ESTATE OF JOSEPH JOHN DAVIS, SR V. ACANDS, INC., ET AL(599CV86B03) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| WANDA CARTER V. A BEST PRODUCTS COMPANY, ET AL(00419658CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WANDA CASH AND ROSCOE CASH BRANNAN V. OWENS CORNING, ET AL(002361) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WANDA D. RALPH, AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF LEONARD L. RALPH, DECEASED V. PITTSBURGH CORNING CORPORATION, ET AL(99L191) | IL: CIRCUIT COURT OF CHAMPAIGN COUNTY ILLINOIS | ACTIVE |
| WANDA D. WALTERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900155100) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WANDA ERESHENA, EXECUTRIX OF THE ESTATE OF FRANK ERESHENA V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| WANDA F. GIBSON V. ACANDS, INC., ET AL(99L544) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| WANDA G. ROBINSON AND CARROL ROBINSON V. RAYBESTOS MANHATTAN, INC., ET AL(996378) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WANDA L. WETHERILL, PERSONAL REPRESENTATIVE TO THE ESTATE OF HARRY J. WETHERILL, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(CVS9600946LDG) | NV: UNITED STATES DISTRICT COURT/NEVADA | CLOSED |
| WANDA LOU ROPHLF, EXECUTRIX FOR THE ESTATE OF KARL H. ROHLF, DECEASED V. ACANDS INC., ET AL(97324195CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WANDA MACDONALD, AND PERSONAL REPRESENTATIVE OF THE ESTATE OF FREDERICK R. MACDONALD V. AP GREEN REFRACTORIES, INC. ET AL(009924CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WANDA MARCHANT | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| WANDA MORRIS, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN H. MORRIS AND WANDA MORRIS, SURVIVING SPOUSE OF JOHN H. MORRIS, ET AL V. OWENS CORNING FIBERGLAS CORP., ET AL(92071502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WANDA OWENS, INDIVIDUALLY AND ON BEHALF OF AND AS REPRESENTATIVE AND EXECUTRIX OF THE ESTATE OF A.D. OWNES, DECEASED, ET AL V. UNION CARBIDE, INC., ETAL(96713085) | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | ACTIVE |
| WANDA PORTER AND ROBERT PORTER V. ACANDS, INC., ET AL(CL990956AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WANDA R. MORRIS, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JERAL E. MORRIS, DECEASED V. ACANDS, INC., ET AL(00VS012010D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WANDA SUE BAUGH, INDIVIDUALLY AND AS SURVIVING SPOUSE OF DECEDENT WILLIAM M. BAUGH, JR V. ACANDS, INC., ET AL(310894) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WANDA VASALYN, EXECUTRIX OF THE ESTATE OF MICHAEL VASALYN V. ANCHOR PACKING CO., ET AL(L512500) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WANDA WHITE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| WANDA WILLIAMS PARKER, EXECUTRIX OF THE ESTATE OF NATHANIEL CARNELL PARKER V. ACANDS, INC., ET AL(799CV187F1) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| WANDELL W. TOWNSEND AND DOROTHY TOWNSEND V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(91184523) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WANE C. ASHWORTH AND WILLOE M. ASHWORTH V. ACANDS, INC., ET AL(98C2283) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WANETA MORGAN, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF LEONARD MORGAN, DECEASED V. ACANDS, INC., ET AL(975422) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WANGA J. COOPER AND VELMA L. COOPER V. CROWN CORK AND SEAL COMPANY, ET AL(IP94161C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WANNER (CARL R.) V. A.C. & S. INC., ET AL CASE NO. 961(961) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WARB MCWILLIAMS, JR AND RACHEL MCWILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(00418725CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WARD (JAMES B. & PAMELA J.) V. ACANDS INC. ET AL. | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| WARD (MILAN E.) V. A. H. BENNETT CO. ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| WARD (RAYMOND G. & MARY JANE) V. GARLOCK INC. ET AL. CASE NO. 024590(024590) | NY: SUPREME COURT OF CATTARAUGUS COUNTY NEW YORK | ACTIVE |
| WARD (WILLIAM C. AND BARBARA) V. CELOTEX CORP., ET AL CASE NO. 90-0102(900102) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| WARD KERR AND JUDITH KERR V. ACANDS, INC., ET AL(9510136) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WARD LITTLE, JR AND MARYLEE C. LITTLE V. A BEST PRODUCTS COMPANY, ET AL(98361679CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WARD T. RICHARDS AND MARY RICHARDS V. A BEST PRODUCTS COMPANY, ET AL(98360268CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WARD W. KUNKEL AND BERNADINE B. KUNKEL V. ACANDS, INC., ET AL(C0048AB2001000090) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| WARD, JAMES E. AND SHIRLEY A. WARD V. ACANDS, INC., ET AL(99C209) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| WARDELL BENTON AND SHIRLEY BENTON V. A BEST PRODUCTS COMPANY, ET AL(98354213CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WARDELL CLAYTON CORKERN V. WESTINGHOUSE ELECTRIC CORP., ET AL(CI960174AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| WARDELL PERRY, SR V. ACANDS, INC., ET AL(99VS0151547C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WARDELL WILLINGHAM V. OWENS CORNING FIBERGLAS CORP., ET AL(92036502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WARDNEY V. HOTTINGER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000360797) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| WARE, CHARLES, V. FIBREBOARD CORPORATION, ET AL.(BC012972) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| WARFIEL MASHBURN V. ACANDS, INC., ET AL(99C8522) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| WARNELL HUDSON, ET AL V. OWENS CORNING, ET AL(41619) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | CLOSED |
| WARNER (NANCY INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF FERDINAND W. WARNER) V. OWENS-CORNING FIBERGLAS CORP. ET AL.(90112532) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WARNER C. BERG V. A BEST PRODUCTS COMPANY, ET AL(00423757CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WARNER KRAFT AND KAREN KRAFT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911541C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WARNER M. CORY AND LUCY A. CORY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000857094) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| WARNER N. ALDRIDGE, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(0021378) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| WARNER S. OGDEN AND MARCIA K. OGDEN V. PNEUMO ABEX CORPORATION, ET AL(00C2919) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WARNER S. PARADISE V. CROWN CORK AND SEAL COMPANY, ET AL(196CV2758RLV) | GA: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/GEORGIA | ACTIVE |
| WARNER STEPHENSON V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| WARNER, JAMES V. GUARD LINE, INC, E TA L(96012698NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| WARNER, WILLIAM T. AND JANET, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10945) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WARREN A. BAKER AND MARGARET BAKER V. A BEST PRODUCTS COMPANY, ET AL(98360449CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WARREN A. CHAILLE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WARREN A. JOHNSON AND NETTIE JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(957342) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WARREN A. JOHNSON V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WARREN A. MILES, JR AND KATHLEEN M. MILES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000967) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WARREN A. MITCHELL V. ACANDS, INC., ET AL(9904102) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WARREN ABLES V. A BEST PRODUCTS COMPANY, ET AL(98358120CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WARREN ADKINS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(93063689) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WARREN ANDERSON AND DOROTHY ANDERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C3220) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WARREN ASHER V. A.C. AND S., INC., ET AL.(IP961525CBG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WARREN B. LEDY AND DOROTHY LEDY V. API, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| WARREN BABINEAUX, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(50703) | LA: DISTRICT COURT OF IBERVILLE PARISH LOUSIANA | ACTIVE |
| WARREN BASS AND RUBY K. BASS V. A BEST COMPANY, INC., ET AL(251397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WARREN BLACK V. RAYBESTOS MANHATTAN, INC. ET AL(976210) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| WARREN BOISVERT AND RUTH BOISVERT V. OWENS-CORNING FIBERGLAS CORP. ET AL.(91103072) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WARREN BORGES | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WARREN BRYANT SINGLETON V. A BEST PRODUCTS COMPANY, ET AL(00414130CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WARREN C. MORGAN AND ZUANADA MORGAN V. AP GREEN INDUSTRIES, INC., ET AL(303923) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| WARREN C. TRAGER AND MARTHA TRAGER V. THE ANACONDA COMPANY, ET AL(94C0599C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| WARREN CARE AND JUDY CARE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97139536CX830) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WARREN CORCORAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(955351) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| WARREN COUGHLIN AND FRANCES COUGHLIN V. CROWN CORK AND SEAL COMPANY, ET AL(CIV962172PHXEHC) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| WARREN CRAIG SMITH V. ACANDS, INC., ET AL(2001CP2315) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WARREN CROFOOT AND RUTH CROFOOT V. ADC SUPPLY, ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| WARREN D. BAYLES V. A BEST PRODUCTS COMPANY, ET AL(98356270CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| WARREN D. BAYLES V. A BEST PRODUCTS COMPANY, ET AL(98358341CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| WARREN D. CAPEHART AND SHELDA CAPEHART V. ACANDS, INC., ET AL(199673) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WARREN D. HIGGINS AND MILDRED HIGGINS V. AMERICAN STANDARD, INC., ETAL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| WARREN D. SYKES, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900164600) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WARREN D. WETZEL AND BARBARA A. WETZEL V. ACANDS, INC., ET AL(IP921355C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WARREN DELL AND VIRGINIA DELL V. ACANDS, INC., ET AL(CIV981621PHXSMM) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| WARREN DOUGLAS HARKEY AND ANNETTE CLARK HARKEY V. A BEST PRODUCTS COMPANY, ET AL(00413288CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WARREN DULING AND THELMA DULING V. ACANDS, INC., ET AL(98008522) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WARREN E. DUGAS AND MARGOT DUGAS, V. ACANDS, INC., ET AL.(9507755) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| WARREN E. GRAY V. A BEST PRODUCTS COMPANY, ET AL(98356498CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WARREN E. NONNENBERG AND SHIRLEY NONNENBERG, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309263) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WARREN E. PRIES AND CATHERINE PRIES V. ARMSTRONG WORD INDUSTRIES, INC., ET AL(191CV10734) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WARREN E. WITHERS V. AP GREEN REFRACTORIES COMPANY, ET AL(99927450NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| WARREN ELLIOTT AND KAREN ELLIOTT V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| WARREN F. ANDREWS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WARREN F. BROW AND ELIZABETH BROW V. ACANDS, INC., ET AL(005743) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WARREN F. EBERT V.ACANDS, INC., ET AL(00C1142) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| WARREN F. ENZLER AND DOROTHY ENZLER V. CROWN CORK AND SEAL COMPANY, ET AL(F970011CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| WARREN F. KLINGER AND ILENE H. KLINGLER V. A BEST PRODUCTS COMPANY, ET AL(00425620CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WARREN F. KOONCE AND MARILYN KOONCE V. CROWN CORK AND SEAL COMPANY, ET AL(IP94203C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WARREN F. TURNER AND VIRGINIA L. TURNER V. EASTERN REFRACTORIES COMPANY, INC., ET AL(993377) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WARREN FRED RUNYAN, JR V. OWENS CORNING, ET AL(981990) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| WARREN FREEMAN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| WARREN G. LANDRUM AND BYNETTA LANDRUM V. CROWN CORK AND SEAL COMPANY, ET AL(296CV451RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WARREN G. LORTON V. FIBREBOARD CORP. ET AL.(BC018724) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| WARREN G. MASTON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WARREN G. MOORE V. CROWN CORK AND SEAL COMPANY, ET AL(296CV295RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WARREN GORDON | NH: UNITED STATES DISTRICT COURT/NEW HAMPSHIRE | ACTIVE |
| WARREN GUYGER(3730) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WARREN H. ARNOLD AND CARRIE ANN ARNOLD V. ACANDS, INC., ET AL(C0048AB200000000235) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| WARREN H. BAUGH AND ALFRETTA BAUGH, ET AL V. CSX TRANSPORTATION, ET AL(95C494) | WV: CIRCUIT COURT OF CABELL COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WARREN H. BUCKMAN, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WARREN H. EASTMAN V. ACANDS, INC., ET AL(9728780CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| WARREN H. MULLINS AND PAMELA H. MULLINS V. ACANDS, INC., ET AL(93C5366) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WARREN H. STAFFORD AND MINNIE STAFFORD, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309208) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WARREN HALLMAN | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| WARREN HEINRICH AND JEAN HEINRICH V. A BEST PRODUCTS COMPANY, ET AL(15800107200) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| WARREN HOGAN AND CECILE HOGAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CAL9524248) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| WARREN INMAN AND JOYCE INMAN V. ACANDS, INC., ET AL(9900790) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WARREN J. BROWN | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| WARREN J. KEELER AND JEANNE KEELER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(392CV183) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRCT/NORTH CAROLINA | ACTIVE |
| WARREN J. PHANEUF AND DOLORES R. PHANEUF V. CROWN CORK AND SEAL COMPANY, ETAL(96C686S) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | CLOSED |
| WARREN J. ROBERTS AND INEZ ROBERTS V. OWENSCORNING FIBERGLAS CORPORATION, ET AL(IP94268C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WARREN K. STMSTAD V. AP GREEN INDUSTRIES, INC., ET AL(298CV350RL) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WARREN KAPPLER V. ACANDS, INC., ET AL(94210750) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| WARREN KASIK V. A BEST PRODUCTS COMPANY, ET AL(00426071CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WARREN KEEFER AND MARGARET E. KEEFER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C3235) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WARREN KEOUGH | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WARREN KIMBLE AND HELEN KIMBLE V. ACANDS, INC., ET LA L(9507465) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| WARREN KUSHMER AND CAROLINE KUSHMER V. ACANDS, INC., ET AL(982061742) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| WARREN L. FULLER V. THE ANCHOR PACKING COMPANY, ET AL(922129) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| WARREN L. LUKENS V. A BEST PRODUCTS COMPANY, ET AL(00404515CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WARREN L. MAMLOCK AND BRENDA MAMLOCK V. ACANDS, INC., ET AL(0000972227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WARREN L. SPONSELLER AND SUSAN SPONSELLER V. BF GOODRICH COMPANY, ET AL(99397000CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WARREN LAGORCE AND SANDRA LAGORCE V. ACANDS, INC., ET AL(9508482) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WARREN M. PFAFF AND LINDA M. PFAFF V. AP GREEN REFRACTORIES COMPANY, ET AL(00009587NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| WARREN MERLE REYNEN AND ELEANOR REYNEN, HUSBAND AND WIFE, V. PITTSBURGH-CORNING CORPORATION, ET AL.(892044145) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| WARREN MERLING AND JOAN G. MERLING V. ACANDS, INC., ET AL(92304502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WARREN N. BYERS AND GERALDINE A. BYERS V. AP GREEN REFRACTORIES COMPANY, ET AL(00040425NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| WARREN NICELY, AND HIS WIFE, FRANKIE NICELY, V. ACANDS, INC., ET AL(354091) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| WARREN NICHOLS AND WILLAH NICHOLS V. ACANDS, INC., ET AL(CIV951542PCTRCB) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| WARREN OPP AND DORIS OPP V. PAUL ABBOTT COMPANY, INC., ET AL | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| WARREN OQUINN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CAL9515756) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| WARREN P. BLEAK AND BARBARA J. BLEAK V. ACANDS, INC., ET AL(15317676799) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| WARREN PARKER V. ACANDS INC. ET AL.(190CV966) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| WARREN PERCY, ET AL V. ACANDS, ET AL(197CV0150) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WARREN PHILLIPS AND GENEVIEVE PHILLIPS V. ACANDS, INC., ET AL(98008686) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WARREN PITTMAN V. ABEX CORPORATION, ET AL(972916) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WARREN PITTMAN V. JOHNS-MANVILLE CORPORATION, ET AL.(C386571) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| WARREN R. BEAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WARREN R. GOODALL V. A BEST PRODUCTS COMPANY, ET AL(00412789CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WARREN R. HAYDT AND ALTHEA M. HAYDT V. ACANDS, INC., ET AL(C0048AB2000000161) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| WARREN R. KITCHENS, SR AND LUENETTE KITCHENS V. CROWN CORK AND SEAL COMPANY, ET LA(F95056CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| WARREN R. SOMERVILLE AND ALICE SOMERVILLE V. ACANDS, INC., ET AL(98232505CX1624) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WARREN R. SOUDERS AND MARTON SOUDERS V. A BEST PRODUCTS COMPANY, ET AL(00421553CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WARREN RAISCH AND AMINA RAISCH V. ACANDS, INC., ET LA(9507659) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| WARREN RAMSEUR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000430) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WARREN RENNER AND YOLANDA RENNER V. THE ANCHOR PACKING COMPANY, ET AL(305374) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WARREN RICHER | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WARREN RITCHIE AND EUNICE RITCHIE V. ACANDS INC., ET AL(9626164CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WARREN SMILER AND MILDRED SMILER V. A BEST PRODUCTS COMPANY, ET AL(97340877CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WARREN SWINTON AND PATRICIA SWINTON V. ACANDS, INC. ET AL(001521) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WARREN T. SCALLY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WARREN THECKSTON AND JACQUELINE THECKSTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(986522CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| WARREN TRACEY V. ACANDS, INC., ET AL(10861501) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WARREN TUCKER | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WARREN VANCE BRIDWELL, ET AL V. OWENS CORNING, ET AL(9707461M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WARREN W. DEBARR AND DONNA W. DEBARR V. PNEUMO ABEX CORPORATION, ET AL(00C2031) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WARREN W. OSBORNE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL0000047000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WARREN W. SWING | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| WARREN W. WOLFE AND MARGARET WOLFE V. ACANDS, INC., ET AL(9806003680) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| WARREN WASHBURN V. AP GREEN INDUSTRIES, INC., ET AL(99109599) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WARREN WELCH V. A BEST PRODUCTS COMPANY, ET AL(00399796CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WASH HOLT, ET AL V. OWENS CORNING, ET AL(9901204C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WASH JEFFRIES AND MILDRED JEFFRIES V. A BEST PRODUCTS COMPANY, ET AL(97342425CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WASH JEFFRIES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95CI11445) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| WASH W. B. BURGESS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9910000941) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WASHINGTON CRAIG | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| WASHINGTON SINCLAIR V. ACANDS, INC., ET AL(99VS0152784F) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WASTLE SPEARS AND LILLIAN SPEARS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99843CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WASTON CORNETT AND REDA CORNETT V. ANCHOR PACKING COMPANY, ET AL(927607NP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| WASYL KOZLOWSKY AND MARY KOZLOWSKY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(1281392) | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| WATERBECK (PETER) V. EAGLE PICHER IND., INC., ET AL CASE NO. AD90-261-B135-P445(AD90261B135P445) | PA: COURT OF COMMON PLEAS OF BUTLER COUNTY PENNSYLVANIA | ACTIVE |
| WATKINS GREEN, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028182C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WATSON E. CAMP V. ACANDS, INC., ET AL(2000CP236164) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WATSON GARDNER, JR V. A BEST PRODUCTS COMPANY, ET AL(00419995CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WATSON JAMISON V. A BEST PRODUCTS CO., ET AL(98351023CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WATSON L. WITT AND PRISCILLIA WITT V. CROWN CORK AND SEAL COMPANY, ET AL(9606616) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WATSON MCCOY V. ARMSTRONG WORLD INDUSTRIES, ET AL.(CAL9113680) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| WATSON RAY MARGRAVES V. GAF CORPORATION, ET AL(13581JG00) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| WATSON SINGLETON, JR AND EILEEN SINGLETON V. A BEST PRODUCTS COMPANY, ET AL(00411091CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WATSON SINGLETON, JR AND EILEEN SINGLETON V. A BEST PRODUCTS COMPANY, ET AL(01429296CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WATSON, CLARENCE AND WATSON, RIVERS V. WR GRACE AND CO., ET AL(94004410NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| WATSON, JACK E., V. OWENS CORNING FIBERGLAS CORP., ET AL.(93C422) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WATT (RAYMOND & LAURETTA) V. EAGLE-PICHER INDUSTRIES INC. ET AL. CASE NO. 88CG429/51/29(88CG4295129) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WATTS (LAWRENCE AND MARIE) V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL CASE NO. 90-11207-Z(9011207Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WATTS, GORDON M. V. ACANDS, INC., ET AL(98C734) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WAUKEEN MAXWELL EASTWOOD, ET AL V. OWENS CORNING, ET AL(9905924000G) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| WAULNOTH SHEFFIELD AND ELIZABETH SHEFFIELD V. A BEST PRODUCTS PRODUCTS COMPANY, ET AL(831997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| WAUNETA MORRIS, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF GEORGE H. MORRIS, DECEASED V. CROWN CORK AND SEAL COMPNAY, ET AL(965853) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WAVERLY A. CHARITY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0029097H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WAVERLY GOODMAN, JR V. GAF CORPORATION, ET AL(740CL0000083700) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WAYBRIGHT, STURL AND CAROL J. WAYBRIGHT V. ACANDS, INC., ET AL(98C735) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WAYLAND BELL AND BLANCHE BELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95153503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WAYLON S. BOLES AND THELMA L. BOLES, ET AL V. OWENS ILLINOIS, INC., ET AL(9819033) | TX: DISTRICT COURT OF MCCLENNAN COUNTY TEXAS | ACTIVE |
| WAYMAN (KENNETH H.) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WAYMAN ALLEN AND VIOLETA ALLEN, V. ACANDS, INC., ET AL.(A963265NP) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | ACTIVE |
| WAYMAN L. BRANCH AND CHRISTINE BRANCH V. A BEST PRODUCTS COMPANY, ET AL(00426043CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WAYMAN PARAMORE AND DOROTHY PARAMORE V. A BEST PRODUCTS CO., ET AL(98347902CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WAYMON BEECHEM (& GLADYS) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| WAYMON C. PICKLE, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(9613585) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| WAYMON C. POWELL AND MELVA POWELL V. OWENS CORNING FIBERGLAS CORPORATION, E TAL(9543088) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| WAYMON DALE TRUSTY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9810502E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WAYMON PICKETT V. A BEST PRODUCTS COMPANY, ET AL(98355222CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WAYMON WADE VESTAL AND LAFERN VESTAL, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317558798) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| WAYMOND WILLIAMS AND KARRO WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(98347036CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WAYNE A. AND JEAN WHITE, HUSBAND AND WIFE, V. W. R. GRACE & CO., ET AL.(907993) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| WAYNE A. ATKINS AND SHIRLEY ATKINS V. A BEST PRODUCTS COMPANY, ET AL(01434407CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WAYNE A. DALEY V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WAYNE A. DAVIS AND BARBARA DAVIS V. ACANDS, INC., ET AL(99760) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WAYNE A. FREYMUTH AND MARGARET M. FREYMUTH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97CP104607) | SC: COURT OF COMMON PLEAS OF CHARLESTON COUNTY SOUTH CAROLINA | ACTIVE |
| WAYNE A. GANN AND BARBARA GANN V. COMBUSTION ENGINEERING, INC., ET AL(300077) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WAYNE A. GRUBB, SR AND HATTIE GRUBB V. ACANDS, INC., ET AL(99C05243ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| WAYNE A. HAWKE V. THE ANCHOR PACKING COMPANY, ET AL(990201648) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| WAYNE A. LOHRKE AND BERNADETTE LOHRKE V. ACANDS, INC., ET AL(99610) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WAYNE A. MEAD | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| WAYNE A. MIGETZ V. ACANDS INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WAYNE A. MUELLER V. ACANDS, INC., ET AL(99675DRH) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| WAYNE A. MYERS AND JEAN MYERS V. AP GREEN INDUSTRIES, INC., ET AL(926206) | FL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/FLORIDA | ACTIVE |
| WAYNE A. NYBERG AND JOYCE NYBERG V. API, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| WAYNE A. PERRYMAN AND KAREN PERRYMAN V. AP GREEN INDUSTRIES, INC, ET AL(316049) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WAYNE A. PETRI V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WAYNE A. REYNOLDS V. GAF CORPORATION, ET AL(700CL0029131A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WAYNE A. RUSSO V. A BEST PRODUCTS COMPANY, ET AL(00405227CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WAYNE A. SCHONBACK AND ANITA SCHONBACK V. PITTSBURGH CORNING CORPORATION, ET AL(955079) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WAYNE A. SPIER, SR AND RUTH L. SPIER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10747) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WAYNE A. WALTON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WAYNE A. WILDMAN AND WILDA L. WILDMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CAL9511933) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| WAYNE AHO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WAYNE ALFRED BERTON AND PEGGY GREGERSON BERTON V. GEORGIA PACIFIC CORPORATION, ET AL(99VS0159467D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WAYNE ALLEN SMITH AND LOUISE SMITH V. ACANDS, INC., ET AL(200101003637) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WAYNE AMICK AND SARA J. AMICK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C3219) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WAYNE ASAY AND JEANIE ASAY V. AP GREEN REFRACTORIES, INC,(991141927) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WAYNE AUSTIN FAIR AND BETTY FAIR V. ACANDS, INC., ETAL(223196) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WAYNE B. MARTEL V. ACANDS, INC., ET AL(995070) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WAYNE BAND AND CAROL BAND V. A.P.GREEN INDUSTRIES,INC.,ET AL(400CV1591Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| WAYNE BEARD AND ALICE BEARD V. ACANDS, INC., ET AL(CL99977AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WAYNE BELL V. A BEST PRODUCTS COMPANY, ET AL(99380313CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WAYNE BENNETT AND JOYCE BENNETT V. AP GREEN REFRACTORIES, INC., ET AL(CL004824AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WAYNE BLOUNT AND FRANCES BLOUNT V. ACANDS, INC., ET AL(B0162116) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| WAYNE BOLANDER AND RITA M. BOLANDER V. EAGLE PICHER INDUSTRIES, INC., ET AL | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WAYNE BONNER AND HENRIETTA BONNER V. GAF CORPORATION, ET AL(200012002066) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WAYNE BOYD RATHBONE AND ELIZABETH CLARK RATHBONE V. A BEST PRODUCTS COMPANY, ET AL(404367) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WAYNE BRITT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900170300) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WAYNE BROWN AND MARGARET BROWN V. ACANDS, INC., ET AL(994480) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WAYNE BRYANT AND EVELYN BRYANT V. ACANDS, INC., ET AL(10783300) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WAYNE BURNS AND FRANCES BURNS V. A BEST PRODUCTS COMPANY, ET AL(00411663CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WAYNE BURNS, ET AL V. A BEST PRODUCTS COMPANY, ET A(CV96010208) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | CLOSED |
| WAYNE BUSCH | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WAYNE C. BANKS V. A BEST PRODUCTS COMPANY, ET AL(98354198CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WAYNE C. CRIST AND SHARON CRIST V. ACANDS, INC., ET AL(X01000150) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WAYNE C. ESCHBACH AND JACQUELYN M. ESCHBACH V. ACANDS, INC., ET AL(C0048AB20000000295) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| WAYNE C. GARNER AND DOROTHY I. GARNER V. PNEUMO ABEX CORPORATION, ET AL(99C913) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WAYNE C. HAMMER | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| WAYNE C. HOMAN AND JEANNE HOMAN V. ACANDS, INC., ET AL(97117773) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WAYNE C. PETERSON V. ACANDS, INC., ET AL(974203JLF) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| WAYNE CATES AND ANNIS CATES V. ACANDS CO, INC., ET AL(172492) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| WAYNE CATTRON V. A BEST PRODUCTS COMPANY, ET AL(98353573CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WAYNE CUNNINGHAM AND JANET CUNNINGHAM V. A BEST PRODUCTS COMPANY, INC., ET AL(0008043) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| WAYNE D SIMMONS V. AP GREEN INDUSTRIES, INC., ET AL(00L1181) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| WAYNE D. ATKINS AND SHIRLEY ATKINS V. A BEST PRODUCTS COMPANY, ET AL(01434513CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WAYNE D. BELL AND LAURA BELL V. A BEST PRODUCTS COMPANY, ET AL(98354211CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WAYNE D. KINSEY, ET AL V. ACANDS, INC., ET AL(299CV14T) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRCT/NORTH CAROLINA | ACTIVE |
| WAYNE D. POWELL AND JUDITH A. POWELL V. A BEST PRODUCTS COMPANY, ET AL(00404523CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WAYNE D. SMITH AND SANDRA M. SMITH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10650) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WAYNE DEAN DAVIS AND PHYLIS K. DAVIS V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV34113) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WAYNE DOHERTY AND ALLISON BUFFIE V. AP GREEN INDUSTRIES, INC., ET AL(400CV1303Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| WAYNE DOYCE JONES AND LOUISE JONES V. A BEST PRODUCTS COMPANY, ET AL(00415014CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WAYNE E. DITTY AND BARBARA DITTY V. AMERICAN STANDARD, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| WAYNE E. GANN AND SYBLE GANN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980751CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WAYNE E. GUY V. A BEST PRODUCTS COMPANY, ET AL(01432750CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WAYNE E. HAUSER AND DIANA L. HAUSER V. ACANDS, INC. ET AL(995053) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WAYNE E. HOYNOSKI AND BRENDA HOYNOSKI V. AP GREEN, INC., ET AL(200101002769) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WAYNE E. LASHOMB AND SHIRLEY LASHOMB V. ACANDS, INC., ET AL(10541699) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WAYNE E. PETERSON AND DOROTHY J. PETERSON V. ACANDS, INC., ET AL(9906864Z) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WAYNE E. PHILBROOK AND JOSEPHONE PHILBROOK V. ACANDS, INC., ET AL(99621) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WAYNE E. POTRATZ, AS TRUSTEE FOR THE NEXT OF KIN O FWALTER A. POTRATZ, DECEASED V. API, INC., ET AL(C7961818) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| WAYNE E. RITZER AND ELLA MAE RITZER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96299513) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WAYNE E. TILLMAN AND MARIE D. TILLMAN V. PNEUMO ABEX CORPORATION, ET AL(98C1279) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WAYNE EVANS AND EVELYN EVANS V. ACANDS, INC., ET AL(9904432) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WAYNE F. HERBERT V. A BEST PRODUCTS COMPANY, ET AL(00419113CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WAYNE F. LAMBERT AND CAROL LAMBERT V. ACANDS, INC., ET AL(001667) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WAYNE FRIDLEY V. ACANDS, INC., ET AL(93C6470) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WAYNE G. CALDWELL V. ACANDS, INC, ET AL(00L975) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| WAYNE G. CLINTON AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF FRANK E. COOK, | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| DECEASED V. A BEST PRODUCTS COMPANY, ET AL(01429547CV) | | |
| WAYNE G. CORTEVILLE V. A BEST PRODUCTS COMPANY, ET AL(99384640CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WAYNE G. DILLON V. CROWN CORK AND SEAL COMPANY, ET AL(F970054CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| WAYNE G. HENDERSON AND ROSELLA HENDERSON V. ACANDS, INC., ET AL(00VS006024D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WAYNE G. HOBBIC V. A&M INSULATION COMPANY, ET AL(200CV685JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WAYNE G. RICE V. ACANDS, INC., ET AL(98870) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WAYNE G. RUSH V. A BEST PRODUCTS COMPANY, ET AL(00418418CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WAYNE G. SMALL, LOUISE ALLEN, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JAMES BUFORD ALLEN, DECEASED, ET AL(30807981) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| WAYNE G. SMITH AN DVIVIAN M. SMITH V. CROWN CORK AND SEAL COMPANY, ET AL(196CV336) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WAYNE G. SMITH AND JANE G. SMITH V. ACANDS, INC., ET AL(0002157CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| WAYNE GORHAN V. ACANDS, INC., ET AL(L958400) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WAYNE GOYEA AND LOIS GOYEA V. ACANDS, INC., ET AL(10261898) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | CLOSED |
| WAYNE H. LAPINE V. ACANDS, INC., ET AL(99542) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WAYNE H. LINKINHOKER V. A BEST PRODUCTS COMPANY, ET AL(00406239CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WAYNE H. NEAUS AND REBECCA S. NEAUS V. ACANDS, INC., ET AL(1067S2001) | PA: COURT OF COMMON PLEAS OF DAUPHON COUNTY PENNSYLVANIA | ACTIVE |
| WAYNE H. POTTER AND LOSIA POTTER V. ACANDS, INC., ET AL(99104928) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WAYNE H. SILVER, PERSONAL REPRESENTATIVE OF THE ESTATE OF HYMAN SILVER V. ACANDS, INC., ET AL(97283542CX2137) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WAYNE H. THOLE V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| WAYNE H. THOMAS V. ACANDS, INC., ET AL(200CV424JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WAYNE H. YEAROUT AND MAYELE YEAROUT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(262397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WAYNE HALL V. AP GREEN REFRACTORIES COMPANY, ET AL(00009515NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| WAYNE HENRY V. ACANDS, INC., ET AL(99104396) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WAYNE HICKEY AND GAIL HICKEY, V. ACANDS, INC., ET AL.(9508522) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WAYNE HILLIARD PITTS AND OVEIDA PITTS V. A BEST PRODUCTS COMPANY, ET AL(404359) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WAYNE HIRES AND KATHLEEN HIRES V. AP GREEN INDUSTRIES, INC., ET AL(9304334) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WAYNE HOFFMAN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(00L012546) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| WAYNE HUDDY AND ROSEANNE HUDDY V. A BEST PRODUCTS COMPANY, ET AL(27900108200) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| WAYNE J. BROOKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0029053H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WAYNE J. HAMILTON V. ACANDS, INC., ET AL(00C1156) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| WAYNE J. MANNING AND MARIAN MANNING V. ACANDS, INC., ET AL(99512) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WAYNE J. MANUEL V. ACANDS, INC., ET AL(98141506CX1010) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| AYNE J. MCMILLAN V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96215507) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| NE J. MOLINA V. AP GREEN INDUSTRIES, INC., ET AL(9304214) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| E J. MORGAN AND BEVERLY MORGAN V. ACANDS, INC., ET AL(X01000114) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| K. MICHAELSON | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| KEILMAN AND NANCY KEILMAN V. AEROFIN CORPORATION, ET AL(98823870NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| ENNETH KIEFER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9700824L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| RRY GUICE, ET AL V. OWENS CORNING, ET AL(9812874) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WAYNE L. ADKINS AND CAROLYN ADKINS V. AP GREEN INDUSTRIES, INC., ET AL(9304313) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WAYNE L. ALLENSWORTH, ET AL V. OWENS CORNING, ET AL(9808842M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WAYNE L. BYERLY AND JOYCE A. BYERLY V. A BEST PRODUCTS COMPANY, ET AL(00415446CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WAYNE L. DOERING AND AGNES DOERING V. ACANDS, INC., ET AL(99018214) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WAYNE L. FIELD AND MARY LOU FIELD V. AP GREEN INDUSSTRIES, INC., ET AL(CU980043BU) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| WAYNE L. HOVER V. ACANDS, INC., ET AL(10541399) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WAYNE L. KNOUFF AND DORIS J. KNOUFF V. ACANDS, INC., ET AL(1778S2000) | PA: COURT OF COMMON PLEAS OF DAUPHON COUNTY PENNSYLVANIA | ACTIVE |
| WAYNE L. LILLICH V. A BEST PRODUCTS COMPANY, ET AL(00419678CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WAYNE L. MOTL LAND CAROLYN H. MOTL V. ACANDS, INC., ET AL(A163835) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| WAYNE L. SCOTT AND CONNIE L. SCOTT V. AP GREEN REFRACTORIES CO., ET AL(00021126NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| WAYNE L. WELLER AND SANDRA K. WELLER V. ACANDS, INC., ET AL(0000101NP) | MI: CIRCUIT COURT OF JACKSON COUNTY MICHIGAN | ACTIVE |
| WAYNE LAMOREAUX AND ELSIE LAMOREAUX V. A BEST PRODUCTS COMPANY, ET AL(97342942CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WAYNE LANDON CRAWFORD V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV30724) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WAYNE LAWRENCE AND SAUNDRA LAWRENCE V. A BEST PRODUCTS COMPANY, ET AL(28800110100) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| WAYNE LEWIS COX AND PEGGY J. COX V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C7081) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WAYNE M, KING AND GLORIA L. KING V. ACANDS, INC., ET AL(98092892) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WAYNE M. GORBY, SR AND MARY ANN GORBY V. A BEST PRODUCTS COMPANY, ET AL(98355998CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WAYNE M. MERCHANT AND ALICE MERCHANT V. AP GREEN REFRACTORIES, INC., ET AL(CL006841AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WAYNE M. NYNAS | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| WAYNE M. SHOOK AND SANDRA SHOOK V. A BEST PRODUCTS COMPANY, ET AL(98360430CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WAYNE MABERY AND DOLORES MABERY V. ACANDS, INC. ET AL(9907854) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WAYNE MARSHALL, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DV9809729F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WAYNE MCALEER AND DEBBIE A. MCALEER V. A BEST PRODUCTS COMPANY, ET AL(01431279CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WAYNE MILLICH AND JEAN MILLICH V. A BEST PRODUCTS COMPANY, ET AL(297465) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WAYNE MILLINGTON AND KATHLEEN MILLINGTON V. AP GREEN INDUSTRIES, INC., ET AL(A406441) | NV: DISTRICT COURT OF CLARK COUNTY NEVADA | ACTIVE |
| WAYNE MOSHENKO V. AP GREEN INDUSTRIES, INC., ET AL(400CV1057Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| WAYNE MULLINS AND ANN MULLINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98CI2813) | KY: CIRCUIT COURT OF FAYETTE COUNTY KENTUCKY | ACTIVE |
| WAYNE NEWELL AND LESLIE NEWELL V. ACANDS, INC., ET AL(9906819) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WAYNE NICHOLS AND MARY NICHOLS V. ACANDS, INC., ET AL(9888194NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | CLOSED |
| WAYNE O. CEMPE, C. ACANDS, INC., ET AL.(9508532) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WAYNE OLIVER BENDER OF PERSONAL REPRESENTATIVE OF THE ESTATE OF OLIVER BENDER, DECEASED, ET AL V. ACANDS, INC., ET AL(95093501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WAYNE OVERPECK AND JEANNINE OVERPECK V. ARMSTRONG WORLD INDUSTRIES CO., ET AL(192CV10976) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WAYNE PEACOCK AND DAWN PEACOCK, ET AL V. ACANDS, INC., ET AL(DV0008674A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WAYNE R. DERHAMMER AND SUE A. DERHAMMER V. ACANDS, INC. ET AL(C0048AB2000000046) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| WAYNE R. HAHN AND FRANCES J. HAHN V. ACANDS, INC., ET AL | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WAYNE R. HAMEL V. ACANDS, INC., ET AL(99720) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WAYNE R. HEALEY V. A BEST PRODUCTS COMPANY, ET AL(00423795CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WAYNE R. HOWARD AND ELEANOR HOWARD V. ACANDS, INC., ET LA(9508597) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WAYNE R. MORTH AND MARY A. MORTH V. A BEST PRODUCTS COMPANY, ET AL(00402611CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WAYNE R. ODELL V. A BEST PRODUCTS COMPANY, ET AL(0136839NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| WAYNE R. POWERS AND CAROLYN J. POWERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93098515) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WAYNE R. ROGERSON AND NANCY R. ROGERSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10650) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WAYNE R. SCHNITKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97094538CX414) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WAYNE R. STARKWEATHER AND NADINE STARKWEATHER V. ACANDS, INC., ET AL(CL010495AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WAYNE RATSCH AND CAROLINE RATSCH V. ACANDS, INC., ET AL(9507614) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| WAYNE RAMSEY AND SHIRLEY RAMSEY V. AP GREEN INDUSTRIES, INC., ET AL(9304307) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WAYNE RHODES AND MARLENE J. RHODES V. A BEST PRODUCTS COMPANY, ET AL(99392258CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WAYNE ROBERT RINGLIEN AND CLARISA RINGLIEN V. WR GRACE AND CO, CONN, ET AL(169161) | MD: CIRCUIT COURT OF MONTGOMERY COUNTY MARYLAND | ACTIVE |
| WAYNE ROGERS AND BETTY ROGERS V. ACANDS, INC., ET AL(9507528) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| WAYNE ROSNER, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF RAYMOND HIGGINS, DECEASED V. ACANDS, INC. ET AL(991851) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WAYNE RUECKERT AND HELEN RUECKERT V. ACANDS, INC., ET AL(9626167CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| WAYNE S. UNANGST V. ACANDS, INC, ET AL(C0048AB20010000015) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| WAYNE S. WEILAMANN V. ACANDS, INC., ET AL(C0048AB20010000006) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| WAYNE SCOTT AND BARBARA SCOTT V. ACANDS, INC., ET AL(10761200) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WAYNE SCOTT AND MARGARITE V. CROWN CORK AND SEAL COMPANY, ET AL.(9309184) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WAYNE SCOTT V. A BEST PRODUCTS COMPANY, ET AL(195CV11402) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WAYNE SHERIDAN PHILLIPS, SR V. A BEST COMPANY, INC., ET AL(174498) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WAYNE SIMPSON AND HELGA SIMPSON V. OWENS CORNING, ET AL(99CI16239) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| WAYNE SMITH AND CLEMETEEN SMITH V. ACANDS, INC., ET AL(9906808) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WAYNE SMITH V. ACANDS, INC., ET AL(CL9900853AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WAYNE STAHL AND CAROL STAHL V. A BEST PRODUCTS COMPANY, ET AL(00411107CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WAYNE STAHL AND CAROL STAHL V. A BEST PRODUCTS COMPANY, ET AL(01429312CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WAYNE SWAN AND CINDRIA SWAN V. AMCHEM PRODUCTS, INC., ET AL(99939945NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| WAYNE T. REEVES V. A BEST PRODUCTS COMPANY, ET LA(01430456CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WAYNE T. WHITAKER V. A BEST PRODUCTS COMPANY, ET AL(01430469CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WAYNE THOM V. ACANDS, INC., ET AL(9818846) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| WAYNE V. GOODRICH | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WAYNE V. STAMP AND SALLY STAMP V. A BEST PRODUCTS COMPANY, ET AL(00412333CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WAYNE W. FREEMAN, ET AL V. GAF CORPORATION, ET AL(13712JG00) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| WAYNE W. OTTO V. ACANDS, INC., ET AL(001389) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| WAYNE W. WILSON AND BARBARA WILSON, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309230) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WAYNE W. WILSON AND JUNE C. WILSON V. CROWN CORK AND SEAL COMPANY, ET AL(296CV389JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WAYNE W. WISE AND PHYLLIS J. WISE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C6743) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WAYNE WHITE AND MILDRED L. WHITE V. CROWN CORK AND SEAL COMPANY, ET AL(9606406) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WAYNE WILSON HUFFSTETLER AND PHYLLIS NICHOLSON HUFFSTETLER V. A BEST PRODUCTS COMPANY, ET | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

Page: 2056 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(00414201CV) | | |
| WAYNE WOODHULL AND MARGE WOODHULL V. A BEST PRODUCTS COMPANY, ET AL(00411925CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WAYNE YAGLA AND SHIRLEY YAGLA V. ACANDS, INC., ET AL(CL95010570AI) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WEATHERLY (ANN V. INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF WILLIAM W. WEATHERLY, DECEDENT, LINDA J. WEATHERLY, BOBBY R. WEATHERLY AND JERRY W. WEATHERLY) V. FIBREBOARD CORP. ET AL.(9060859) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| WEAVER (ELMER S.) V. A-BEST CO. INC. ET AL CASE NO. 1-393-90(139390) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WEAVER (RAMON MARION AND IDA) V. A-BEST CO. INC. ET AL CASE NO. 2-388-90.(2388090) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| WEAVER, CHARLES W. V. ACANDS, INC., ET AL(98C736) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WEBB (DARRELL E. SR.) V. A-BEST CO. INC. ET AL CASE NO. 2-392-90.(239290) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| WEBB, FREDDIE V. ACANDS, INC., ET AL(99C231) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| WEBB, JAMES V. ACANDS, INC., ET AL(99C230) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| WEBB, LEO, V OWENS-CORNING FIBERGLAS CORP. ET AL CAE NO. 90-11402-Z.(9011402Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WEBB, TAYLOR B. AND WEBB, LORETTA V. WR GRACE AND CO., ET AL(94004419NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| WEBB, WILLIAM V. ACANDS, INC., ET AL(99C232) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| WEBSTER A. STUMP V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97C901) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WEBSTER HAYDEN AND CONSTANCE HAYDEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(912241511) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| WEBSTER L. MCLEOD, III V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028944C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WEBSTER M. BYERLINE V. A BEST PRODUCTS COMPANY, ET AL(99399252CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WEEKS (J.C. AND DORIS) V. EAGLE PICHER INDUSTRIES INC. ET AL CASE NO. 89307505.(89307505) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WEINBERG (JOEL & FRAN) V. H. K. PORTER CO. INC. ET AL. CASE NO. 797(797) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WEITZ AND LUXENBERG 1997 SETTLEMENT OF CLAIMS, NOT FILED ON GRACE. THIS IS AN ONGOING CLOSURE PROCESS WITH APPROXIMATELY 6,000 TOTAL CLAIMS. | NY: COURT DATA NOT APPLICABLE | ACTIVE |
| WELBOURNE OBERRY AND ARLENE OBERRY V. ACANDS, INC., ET AL(CL995661AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WELBY C. BROADDUS V. A BEST PRODUCTS COMPANY, ET AL(00425696CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WELBY LAPOINTE, JR AND JEAN LAPOINTE V. ACANDS, INC., ET AL(10799900) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WELCH, SR PAUL W. AND BERTHA M. WELCH V. ACANDS, INC., ET AL(99C210) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| WELCOME ROBERTSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(985335CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| WELDON (JESSE L.) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(CA3902422G) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| WELDON CHARLES LETULLE, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(D161925) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| WELDON CRUSE AND MARJORIE CRUSE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9819148CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| WELDON E. POLAND V. ACANDS, INC., ET AL(99624) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WELDON F. RHODES AND KATHRYN RHODES V. CRANE PACKING COMPANY, ET AL(931304) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| WELDON J. MITCHELL AND CHRISTINE MITCHELL V. A BEST PRODUCTS CO., ET AL(98347912CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

Page: 2057 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WELDON LEE WITHERS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95CI01504) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| WELDON NELSON AND LOU ELLEN NELSON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980561) | TX: DISTRICT COURT OF HARRISON COUNTY TEXAS | ACTIVE |
| WELDON SCHREIBER, ET AL V. OWENS CORNING, ET AL(CC9811128A) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WELDON VAN PATTERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(153097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WELLS (WILLIAM A. AND JUANITA B.) V. GAF CORPORATION, ET AL CASE NO. A89-2869(A892869) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | ACTIVE |
| WELLS G. JACQUES AND AGNES M. JACQUES V. OWENS CORNING FIBERGLAS CORP., ET AL(91064501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WELTON ABBOTT, DOROTHY ABBOTT, ET AL V. ABNEY MILLS, INC., ET AL(57033) | LA: DISTRICT COURT OF WEBSTER PARISH LOUISIANA | ACTIVE |
| WELTON EARL COLQUITT V. US GYPSUM COMPANY, ET AL(337940101) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| WELTON EARL COLQUITT, ET AL V. GAF CORPORATION, ET AL(0007606M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WELTON L. BARLOW AND EILEEN BARLOW V. ACANDS, INC., ET AL(9728802CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WELTON SPENCER V. OWENS CORNING, ET AL(9805420B) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | CLOSED |
| WELTON WILLIAMS AND ARDELL WILLIAMS V. AP GREEN REFRACTORIES CO., ET AL(L597699) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WENCEL J. BANASZAK AND DELORES BANASZAK V. ACANDS, INC., ETAL(9510130) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WENCESLAUS M. NEMECEK V. A BEST PRODUCTS COMPANY, ET AL(00410849CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WENDALL A. MCCORMICK AND PHYLLIS KAY MCCORMICK V. COMBUSTION ENGINEERING, INC., ET AL(299251) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WENDALL B. MCGAHA, AS ADMINISTRATOR OF THE ESTATE OF JESSE JENKOT, DECEASED, ET AL V. ATLAS TURNER, LTD, ET AL(95C11084) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| WENDALL M. CHANCE AND TALTNUT CHANCE V. A BEST PRODUCTS COMPANY, ET AL(98356421CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WENDEL G. MCPHERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL0000265700) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WENDELL A. CARTER AND DORIS CARTER V. A BEST PRODUCTS COMPANY, ET AL(301287) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WENDELL BARRETT, ET AL V. A BEST PRODUCTS COMPANY, ET AL(CV96010226) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | CLOSED |
| WENDELL BATCHMAN, AS THE SURVIVING HEIR OF DELNITA BATCHMAN, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(0027754) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| WENDELL BEVERLY, JR V. GAF CORPORATION, ET AL(740CL0000201900) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WENDELL C. LANPHER AND SHIRLEY E. LANPHER V. ACANDS, INC, ET AL(CL998357AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WENDELL COX AND WINIFRED COX V. ACANDS, INC., ET AL(10627400) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WENDELL D. MCCARGAR AND LOUISE MCCARGAR V. ACANDS, INC., ET AL(98103431) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WENDELL D. WAGNER AND JOANN WAGNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(382097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WENDELL DANIELS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028902W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WENDELL E. MCCLURE V. ACANDS, INC., ET AL(004182JPG) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| WENDELL EVERSON V. AMERICAN STANDARD, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| WENDELL F. BROOKS AND MARGARET BROOKS V. ACANDS, INC., ET AL(10471099) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WENDELL F. STANDRIDGE V. A BEST PRODUCS COMPANY, ET AL(01429314CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WENDELL F. STANDRIDGE V. A BEST PRODUCTS COMPANY, ET AL(00411109CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WENDELL G. BOLIN AND MARCIA BOLIN V. AP GREEN INDUSTRIES, INC., ET AL(IP980984CHG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| WENDELL G. MCLEAN AND MILDRED LUCILLE MCLEAN, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10768) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

Page: 2058 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WENDELL GRAUNSTADT AND PATRICIA GRAUNSTADT V. AP GREEN REFRACTORIES COMPANY, ET AL(99929421NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| WENDELL HEAD, SR V. A BEST PRODUCTS COMPANY, ET AL(00412180CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WENDELL HENRY TOWER, SR, ET AL V. CROWN CORK AND SEAL COMPANY, ET AL(2001000480) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| WENDELL J. BELLAMY AND SYLVIA BELLAMY V. AP GREEN INDUSTRIES, INC., ET AL(298CV222RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| WENDELL J. HILL AND DOROTHY HILL V. CROWN CORK AND SEAL COMPANY, ETAL(CIV962140PHXRGS) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| WENDELL JAMES SMITH AND WILMA LOU SMITH V. ACANDS, INC., ET AL(34595) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WENDELL JONES V. AMERICAN PRESIDENT LINES, LTD, ET AL(998494) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WENDELL K. GONYEA AND SHIRLEY GONYEA V. ACANDS, INC., ET AL(10261798) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | CLOSED |
| WENDELL L. FOX V. A BEST PRODUCTS COMPANY, ET AL(00405541CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WENDELL L. HAMMONS AND JACKIE HAMMONS V. A BEST PRODUCTS COMPANY, ET AL(01432754CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WENDELL L. TACKETT V. A BEST PRODUCTS COMPANY, ET AL(00412816CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WENDELL LEROY ELLIS AND MARY JO ELLIS V. ACANDS, INC., ETAL(220096) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WENDELL LOOMIS V. ABLE SUPPLY CO, ET AL(CC0008048E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WENDELL M. BRADFIELD AND LINDA K. BRADFIELD V. ACANDS, INC., ET AL(9431199NP) | MI: CIRCUIT COURT OF MUSKEGON COUNTY MICHIGAN | ACTIVE |
| WENDELL MASON AND VIRGINIA MASON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV10566) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WENDELL MCGEE AND IRENE MCGEE V. ACANDS, INC., ET AL(10627300) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WENDELL P. CURVIN, SR AND NANCY CURVIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(317198) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WENDELL P. WILLIAMS AND LULEAN WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(00411659CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WENDELL R. LAYNE AND SHELAH A. LAYNE V. A BEST PRODUCTS COMPANY, ET AL(00418253CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WENDELL RUSSELL | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| WENDELL S. MYERS AND SANDRA J. MYERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96332505) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WENDELL WALKER AND KATHERINE E. WALKER V. ACANDS, INC., ET AL(127097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WENDLAND, ARNOLD A. AND WANDELL, V. A C & S INC. ET AL CASE NO. A 90 CA 460.(A90CA460) | TX: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/TEXAS | ACTIVE |
| WENDLER (FRED W.) V. CELOTEX CORP., ET AL CASE NO. 90-5773(905773) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| WENDT (FRED) V. A.P.I. INC., ET AL | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| WENDY BOOK V. ACANDS, INC., ET AL(999220) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WENDY HATLEY AND GERALDINE HARPER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVES OF THE HEIRS AND ESTATE OF LARRY WAYNE HATLEY, DECEASED, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(00VS00814D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WENDY K. GRAF, AS TRUSTEE FOR THE NEXT OF KIN OF DAVID W. GRAF, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL | MN: DISTRICT COURT OF MARTIN COUNTY MINNESOTA | ACTIVE |
| WENDY SMITH, INDIVIDUALLY AND AS ADMINISTRATOR OF THE ESTATE OF MAHLON SMITH, DECEASED, ET AL V. ACANDS, INC., ET AL(01430970CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WENERD (HERBERT C. AND LEONA S.) V. H.K. PORTER CO., INC., ET AL CASE NO. 4400(4400) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WENTON & MARIE HUTCHINSON V. GAF CORP. ET AL.(C191469) | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| WENTON HUTCHINSON AND MARIE HUTCHINSON V. ACANDS, INC., ET AL(306445) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

Page: 2059 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WENZEL D. FERRIS V. A BEST PRODUCTS COMPANY, ET AL(00405556CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WERBA (JOHN & CLARE) V. CELOTEX CORP. ET AL. CASE NO. 90-1643(901643) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| WERBELOW (RUSSELL E. AND CONSUELO) V. EAGLE-PICHER IND. INC. ET ALCASE NO. 90 CV 001810(90CV001810) | WI: CIRCUIT COURT OF MILWAUKEE COUNTY WISCONSIN | CLOSED |
| WERLEY (RODNEY AND LENA MAE) V. ANCHOR PACKING, ET AL CASE NO. 1990 C-679(1990C679) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| WERNDL (GERALD AND JANE) V. CELOTEX CORPORATION, ET AL CASE NO. 90-3237(903237) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| WERNER ATSSEN AND MARLENE ATSSEN V. THE ANCHOR PACKING COMPANY, ET AL(93C1382) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| WERNER DIRSCHERL AND EILEEN DIRSCHERL, KENNETH HAHN AND DOROTHY HAHN, ARTHUR PITTMAN AND MARY PITTMAN, ET AL V. KENTILE FLOORS, INC., ET AL(1129892) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WERNER E, PHILLIPS AND MARGE PHILLIPS V. AP GREEN INDUSTRIES, INC., ET AL(9304981) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WERNER F. WILDENBURG AND JEANETTE WILDENBURG V. A BEST PRODUCTS COMPANY, ET AL(00411143CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WERNER H. SCHWAKE AND ANTJE SCHWAKE V. ACANDS, INC., ET AL(99121115) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WERNER R. RUG AND AUDREY A. RUG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(24X98402540) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WERNER SONNENSCHEIN AND ILSE F. SONNENSCHEIN, HUSBAND AND WIFE, V. PITTSBURGH-CORNING CORPORATION, ET AL.(892173778) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| WERNER W. SILBER AND PEARL SILBER V. AP GREEN INDUSTRIES, INC., ET AL(301448) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WESLEY A. LARGEN AND BEVERLY LARGEN V. A BEST PRODUCTS COMPANY, ET AL(98354839CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WESLEY BROWN | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| WESLEY C, KAACK, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9624682) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| WESLEY C. FIELDS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9805388CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| WESLEY C. MEDEARIS, AND PHYLLIS MEDEARIS, V. UNITED STATES GYPSUM COMPANY, ET AL.(91L00746) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| WESLEY C. SCOTT AND ANITA SCOTT V. A BEST PRODUCTS COMPANY, ET AL(98355064CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WESLEY D. PAUL AND MILDRED T. PAUL V. ACANDS, INC., ET AL(90274509) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WESLEY DAVIDSON AND LAURA DAVIDSON V. AP GREEN INDUSTRIES, INC., ET AL(400CV1292Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| WESLEY E. HABERER V. AP GREEN INDUSTRIES, INC., ET AL(00L1183) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| WESLEY E. HARPER V. A.P.GREEN INDUSTRIES,INC.,ET AL(200014827) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| WESLEY E. HEIKKILA | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| WESLEY E. PICKERING AND LINDA PICKERING V. ACANDS, INC., ET AL(99104930) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WESLEY E. VANDRUFF AND CATHERINE VANDRUFF V. A BEST RODUCTS COMPANY, ET AL(99391384CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WESLEY F. HARDING, JR V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96064501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WESLEY F. POWELL V. A C & S, INC., ET AL.(890422) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| WESLEY F. WHIFFEN, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WESLEY G. ABELS AND JANE ABELS, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(921192) | CO: UNITED STATES DISTRICT COURT/COLORADO | ACTIVE |
| WESLEY G. OSTHELLER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HARR O. OSTHELLER, DECEASED V. WR GRACE AND CO., ET AL(DV99117) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| WESLEY G. VENTI V. AP GREEN INDUSTRIES, INC., ET AL(301664) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WESLEY GRAHAM V. AW CHESTERTON COMPANY, ET AL(99009778) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WESLEY H. DUDLEY, JR AND PRISCELLA DUDLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(97132503CX743) | | |
| WESLEY HARRIS AND BARBARA HARRIS V. ACANDS, INC., ET AL(CL007969AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WESLEY HAYSLIP AND OLLIE HAYSLIP V. A BEST PRODUCTS COMPANY, ET AL(00421177CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WESLEY HUNTER V. GAF CORPORATION, ET AL(700CL0030124V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WESLEY J. WILKERSON V. GAF CORPORATION, ET AL(740CL0000088900) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WESLEY KLEIN | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| WESLEY L. JOHNSON AND EMMA SUE JOHNSON, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(93102CTV4BO) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| WESLEY L. MEYER AND DARLENE MEYER V. A BEST PRODUCTS COMPANY, ET AL(00411546CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WESLEY LANSBERRY AND EDITH LANSBERRY V. ACANDS, INC., E TLA(092496) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | CLOSED |
| WESLEY LONG AND HELEN LONG V. ACANDS, INC., ET AL(964574) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| WESLEY M. BIRKS V. A BEST PRODUCTS COMPANY, ET AL(98358674CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WESLEY N. ROBERTSON AND MARY ROBERTSON V. CROWN CORK AND SEAL COMPANY, ET AL(296CV0805B) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| WESLEY N. WYATT AND VICKIE B. WYATT V. A BEST PRODUCTS COMPANY, ET AL(01428573CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WESLEY NOWLIN V. AP GREEN INDUSTRIES, INC., ET AL(9304348) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WESLEY PRENTICE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| WESLEY S. AVERY, SR AND DENISE J. AVERY V. ACANDS, INC., ET AL(200009002669) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WESLEY SCOTT, JR AND LULA SCOTT V. A BEST PRODUCTS COMPANY, ET AL(98352492CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WESLEY STAIE AND BARBARA STAIE V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| WESLEY T. SZYMANSKI AND PHYLLIS SZYMANSKI V. A BEST PRODUCTS COMPANY, ET AL(00417694CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WESLEY U. LAITINEN V. A BEST PRODUCTS COMPANY, ET LA(305728) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WESLEY W. SCOTT AND RITA SCOTT V. A BEST PRODUCTS COMPANY, ET AL(98355480CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WESLEY WARBURTON AND ALICE WARBURTON V. A BEST PRODUCTS COMPANY, ET AL(285469) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WESLEY WILSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0029024C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WESLEY YANCEY V. A BEST PRODUCTS COMPANY, ET AL(97345546CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| WESLIE FARRAR, SR AND ELLIE FARRAR V. CROWN CORK AND SEAL COMPANY, ET AL(295CV0013) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WEST (ROBERT AND JOANNE) V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL CASE NO. 90-11208-Z(9011208Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WEST TATUM V. A BEST PRODUCTS COMPANY, ET AL(98356164CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WESTERDALE (ARNOLD AND ROSE) V. A. C. & S., INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WESTERN GREEN AND VIVIAN GREEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(277397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WESTFALL, CALVIN V. ACANDS, INC., ET AL(99C233) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| WESTLEY D. WILLIAMS AND CAROLYN WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9806769CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| WESTLEY RAY SUTTON AND MARGARET SUTTON V. A BEST COMPANY, INC., ET AL(230299) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WESTLY SMITH AND AMEDA SMITH V. FIBREBOARD CORP. ET AL.(89044770) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| WESTON REED AND ELIZABETH REED V. ACANDS, INC., ET AL(99104333) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WESTON, VENUS V. GUARD LINE, INC., ET AL(96012736NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| WEYMAN DAWSON V. A BEST PRODUCTS CO., ET AL(98347422CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WEYNOR BELL AND OTHIA BELL V. A BEST PRODUCTS COMPANY, ET AL(01434879CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WHALEN (COLEEN EXECUTOR OF ESTATE OF ROBERT COVERT) V. NATIONAL BYPSUM CO. ET AL CASE NO. 90CVB01-749(90CVB01749) | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| WHALEN, WALTER S., V. OWENS-CORNING FIBERGLAS CORP. ET AL.(9011017Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WHETZEL (CURTIS O. AND BERTHA) V. EAGLE PICHER IND., INC., ET AL CASE NO. 90-CA00634(90CA00634) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| WHISTER WINFORD V. A BEST PRODUCTS COMPANY, ET AL(98351507CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WHISTON REED AND ELMEDA REED V. THE ANCHOR PACKING COMPANY, ET AL(304275) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WHITACRE (JAMES J. & THELMA) V. EAGLE-PICHER INDUSTRIES INC. ET AL.(5947CV) | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| WHITE (DAVID E.) V. H. K. PORTER CO. ET AL.(9015076) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| WHITE (GERALD P.) V. A.C. & S., INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WHITE (J. T. AND CHARLENT B.) V. A-BEST CO. INC. ET AL CASE NO. 2-384-90.(238490) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| WHITE (LAWRENCE AND HELEN) V. A. C. & S., INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WHITE, BILLY G. AND JUDITH A. WHITE V. ACANDS, INC., ET AL(98C737) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WHITE, CARSON S., V, OWENS-CORNING FIBERGLAS CORP. ET AL AND OWENSCORNING FIBERGLAS CORP. THIRD PARTY PLAINTIFF V. W.R. GRACE & CO.(9066106NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| WHITE, JEFFERY G. AND TERESA G. WHITE V. ACANDS, INC., ET AL(99C211) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| WHITE, JOHN S. AND TERESA G. WHITE V. ACANDS, INC., ET AL(99C212) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| WHITEHEAD, RISAE H. EXECUTRIX OF WHITEHEAD, FRANCIS G. ESTATE OF THE AND RISAE H. WHITEHEAD, AS SURVIVING SPOUSE V. ACANDS, INC., ET AL(1999C05531) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| WHITEHOUSE (HAROLD AND RUTH) V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL CASE NO. 90-11209-Z(9011209Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WHITEHURST (IRENE, INDIVIDUALLY, AND AS REPRESENTIVE OF ESTATE OF GEORGE L. WHITEHURST) V. EAGLE PICHER INDUSTRIES INC. ET AL CASE NO. 88071542.(88071542) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WHITEY L. POLANKA AND MERYL L. POLANKA V. ANCHOR PACKING CORPORATION, ET AL(96C27) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WHITEY W. VISHNICK AND JEANETTE VISHNICK V. A BEST PRODUCTS COMPANY, ET AL(98356428CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WHITMAN CLIFTON AND IDA CLIFTON V. ACANDS, INC., ET LA(9508602) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WHITNEY (ROBERT W. AND RUTH G.) V. OWENS-CORNING FIBERGLAS CORP. ET AL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WHITNEY H. POWELL V. GAF CORPORATION, ET AL(700CL0029909H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WHITNEY L. WINEGARD AND JEANETTE WINEGARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93CA05997) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| WHITNEY ROST AND JOHNNIE ROST V. ACANDS, INC., ET AL(D000541C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| WHITNEY WARREN AND JANE WARREN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98017145) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WHITTEN G. KIRBY, JR AND MARY M. KIRBY V. A BEST PRODUCTS COMPANY, ET AL(98367622CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WHITTINGTON, JAMES A. AND ERMA B. WHITTINGTON V. ACANDS, INC., ET AL(98C738) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WHITTLE, ANNAMARIE B. AND THOMAS J., V. ABERTHAW CONSTRUCTION CO. ET AL.(904411) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| WHITTLE, THOMAS J. AND ANNAMARIE, V. ALBERTHAW CONSTRUCTION CO. ETAL.(904475) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| WHITWORTH (GUY N. JR. AND EVELYN M.) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WHYTSELL, RANDY V. ACANDS, INC., ET AL(99C234) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| WICKER, CORNELL V. GUARD LINE, INC., ET AL(96012747NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WICKER, JAMES M. AND LOUISE B., V. THE CELOTEX CORPORATION, ET AL.(8911750) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| WIGGINS, ROBERT L. AND WIGGINS, CAROLYN J. V. WR GRACE AND CO, ET AL(94004445NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| WILBER G. FOWLER AND CEILINE FOWLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(991122CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILBER O. CARROLL AND JEAN CARROLL V. ACANDS, INC., ET AL(9900633) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WILBER W. GAYLARD AND JEANNETTE GAYLARD V. CROWN CORK AND SEAL COMPANY, ET AL(9606453) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WILBERN G. SAMPLES V OWENS CORNING FIBERGLAS CORPORATION, ETAL(9606327F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILBERT A. JERVIS AND LENA B. JERVIS V. A BEST PRODUCTS COMPANY, ET AL(00415680CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILBERT A. MEEKINS, SR V. GAF CORPORATION, ET AL(700CL0029850V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILBERT ABERNATHY V. A BEST PRODUCTS COMPANY, ET AL(00411761CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILBERT ANDERSON AND DOROTHY ANDERSON, V. ACANDS, INC., ET AL.(9508225) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILBERT BOYD AND JOHNNYE BOYD V. AGL WELDING SUPPLY CO., ET AL(L66901AS) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILBERT C. WOODARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028806H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILBERT CRAWFORD | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILBERT D. MARSH AND MARGARET MARSH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C5617) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILBERT E. HAMRICK AND MARY E. HAMRICK V. PNEUMO ABEX CORPORATION, ET AL(00C2032) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILBERT ERBS AND THERESA ERBS V. ACANDS, INC., ET AL(9907765) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILBERT F. LATNEY AND BARBARA LATNEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001725) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILBERT FRANK STEWART AND GLORIA STEWART V. ACANDS, INC., ET AL(10778400) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WILBERT G. WOODWARD AND LINDA JOYCE WOODWARD V. ACANDS, INC., ET AL(000696) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| WILBERT GARRETT V. THE ANCHOR PACKING COMPANY, ET AL(997118) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILBERT GRAHAM AND FLOSSIE GRAHAM V. AP GREEN REFRACTORIES, INC., ET AL(9900953127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILBERT H. BAST V. A BEST PRODUCTS COMPANY, ET AL(98353551CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILBERT H. GILES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(183097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILBERT HARDEN, ET AL V. ANCO INSULATIONS, INC., ET AL(59499) | LA: DISTRICT COURT OF ASCENSION PARISH LOUISIANA | ACTIVE |
| WILBERT HENRY AND VIOLA HENRY V. A BEST PRODUCTS COMPANY, ET AL(00414801CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILBERT J. CLEMANS AND EDITH M. CLEMANS V. CROWN CORK AND SEAL COMPANY, ET AL(296CV403RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| WILBERT J. COUVILLION AND LENNIE N. COUVILLION V. AP GREEN INDUSTRIES, INC. ET AL(CV990704A) | LA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/LOUISIANA | CLOSED |
| WILBERT J. LAPOINT AND MARIE LAPOINT V. ACANDS, INC., ET AL(B010050C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| WILBERT J. MANDAT AND DOLORES MANDAT V. A BEST PRODUCTS COMPANY, ET AL(00419689CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILBERT J. TERRY AND MAMIE TERRY V. ACANDS, INC., ET AL(X01000336) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILBERT L. PICKARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0029022H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILBERT LEE DARK V. US GYPSUM COMPANY, ET AL(0100802L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILBERT LONGFELLOW AND VIVIAN LONGFELLOW V. AJ BAXTER COMPANY, ET AL(00038971NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| WILBERT M. BROWN AND BILLIE J. BROWN V. A BEST PRODUCTS COMPANY, ET AL(00411717CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILBERT M. HILL V. GAF CORPORATION, ET AL(700CL0029953V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILBERT M. LOPEZ, JR. V. A C & S, INC., ET AL.(890419) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| WILBERT MCNULTY V. A BEST PRODUCTS COMPANY, ET AL(00405197CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILBERT NAGEL AND BETTY NAGEL V. A BEST PRODUCTS COMPANY, ET AL(00419294CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILBERT OLDS AND EASTHER OLDS V. A BEST PRODUCTS COMPANY, ET AL(00411376CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILBERT P. DUNN AND DOROTHY DUNN V. ACANDS, INC., ET AL(795CV129F1) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| WILBERT P. KLAPPERICK AND LADONNA KLAPPERICK V. ACANDS, INC., ET AL(01VS015121D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILBERT PIETI V. A BEST PRODUCTS COMPANY, ET AL(00405216CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILBERT R. HOPPE AND JOHNYE J. HOPPE V. CROWN CORK AND SEAL COMPANY, ET AL(9500149) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WILBERT R. MIGHT AND SHIRLEY A. MIGHT V. A BEST PRODUCTS COMPANY, ET AL(293398) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILBERT ROBERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9803031) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| WILBERT ROBERTS AND GEORGIA ROBERTS, HIS WIFE, V. PITTSBURGH CORNING CORPORATION, ET AL.(92601059) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| WILBERT SEALS AND BETTY SEALS V. A BEST PRODUCTS COMPANY, ET AL(98360272CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILBERT SOUKKALA | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| WILBERT STEINHAUSER AND JANE STEINHAUSER V. AP GREEN INDUSTRIES, INC, ET AL(99109393) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILBERT T. KNIGHT V. PNEUMO ABEX CORPORATION, ET AL(00C2054) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILBERT T. MESSLER AND MARY MESSLER V. ANCHOR PACKING COMPANY, ET AL(L786196) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILBERT THOMPSON AND ROSIE THOMPSON V. ACANDS, INC., ET AL(9626178CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| WILBERT UNDERWOOD AND LOTTIE UNDERWOOD V. ANCHOR PACKING CO., ET AL(L1189697) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILBERT V. STILL AND CATHERINE E. STILL V. A BEST PRODUCTS COMPANY, INC., ET AL(006801) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| WILBERT VENABLE AND PHYLLIS VENABLE, V. ARMSTRONG WORLD INDUSTRIES, INC. ET AL.(191CV10116) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILBERT W. KLEINTOP, SR AND IVA KLEINTOP V. ACANDS, INC., ET AL(C0048AB2001000098) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| WILBERT WHITE AND RUTHENIA KAY WHITE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(A152703) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| WILBERT WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(089681) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| WILBERT WILLIAMS, SR V. GAF CORPORATION, ET AL(700CL0029802C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILBERT WOODROW WECKWERTH, ET AL V. OWENS CORNING, ET AL(DV994713E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILBUR A. GANDEE AND BETTY L. GANDEE V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96C1580) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILBUR A. MARSHALL AND MARY MARSHALL V. A BEST PRODUCTS COMPANY, ET AL(00412538CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILBUR ADAMS V. ACANDS, INC., ET AL(319202) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILBUR ARTHUR CHESHIRE AND MARY CRIBB CHESHIRE V. ACANDS, INC., ET AL(700CV237BR1) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| WILBUR BIGELOW V. ACANDS, INC., ET AL(IP991395CYG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILBUR BOWEN V. A BEST PRODUCTS COMPANY, ET AL(98358681CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILBUR BUNCE V. OWENS CORNING, ET AL(002106726SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| WILBUR BURNETT V. ACANDS, INC., ET AL(0001160127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILBUR C. BEAVER, SR AND RUBY BEAVER V. A BEST PRODUCTS COMPANY, ET AL(320534) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILBUR D. BROWER AND HELEN BROWER V. AO SMITH CORPORATION, ET AL(200101003057) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILBUR D. HENDLEY AND MARGARET HENDLEY V. ACANDS, INC., ET AL(CL9901006AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WILBUR D. KNIGHT V. ACANDS, INC., ET AL(99VS0151602C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILBUR D. SNYDER V. AP GREEN INDUSTRIES, INC., ET AL(00L851) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| WILBUR DAVIS AND LOIS DAVIS V. A BEST PRODUCTS COMPANY, ET AL(99395990CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILBUR DAVIS AND LOIS DAVIS V. EAGLE PICHER INDUSTRIES, INC., ET AL(87CG149938169) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILBUR E. KUHL, SR V. ACANDS, INC. ET AL(961145) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| WILBUR E. MORLAN V. A BEST PRODUCTS COMPANY, ET AL(00412847CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILBUR EARL WILLIAMS V. ACANDS, INC., ET AL(499CV41H3) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| WILBUR EHMKE V. A BEST PRODUCTS COMPANY, ET AL(00419265CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILBUR EMERSON MOORE AND ANITA MOORE V. A BEST PRODUCTS COMPANY, ET AL(97325227CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| WILBUR EUGENE ALLGIRE V. A BEST PRODUCTS COMPANY, ET AL(00410240CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILBUR FREEMAN V. ACANDS, INC. ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| WILBUR GILLMAN V. ACANDS, INC., ET AL(CL9910639AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WILBUR H. STERNER, AS ADMINISTRATOR OF MARY G. STERNER; SYLVIA S. GOLD, AS ADMINISTRATRIX OF HENRY GOLD; MORTIMER DODES, AS EXECUTOROF BLANCHE DODES; FELIX VEGUILLA AS ADMINISTRATOR OF ANA LUZ..... | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILBUR H. WESTWOOD AND BEVERLY ANN WESTWOOD V. ACANDS, INC., ET AL(C0048AB2001000177) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| WILBUR HEWITT V. ACANDS, INC., ET AL(CL008066AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WILBUR HOLLER AND JOYCE HOLLER V. BF GOODRICH COMPANY, ET AL(99396979CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILBUR HOPE ADAMS AND PERLINE BAILEY ADAMS V. ACANDS, INC, ET AL(99CP230432) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WILBUR IDLE AND JUDY IDLE V. A BEST PRODUCTS COMPANY, ET AL(01434063CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILBUR J. BROWN AND THELMA BROWN V. CROWN CORK AND SEAL COMPANY, ET AL(IP94158C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILBUR J. RICKEL AND CHRISTINE RICKEL V. ACME INSULATIONS, INC., ET AL(983530NPB) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| WILBUR KEMP AND BETTY KEMP V. A BEST PRODUCTS COMPANY, ET AL(00426074CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILBUR L WEMES, PERSONAL REPRESENTATIVE OF THE ESTATE OF WILBUR C. WEMES, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(496CV126M) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | CLOSED |
| WILBUR L. EDEN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(0002342000H) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| WILBUR L. EVANS AND VALERIE EVANS V. THE ANCHOR PACKING COMPANY, ET AL(IP941585C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILBUR L. HALL V. ANCHOR PACKING COMPANY, ET AL(931168) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| WILBUR L. MORELAND AND ROSEANN MORELAND V. A BEST PRODUCTS COMPANY, ET AL(98355177CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILBUR L. SEAWELL AND PATRICIA SEAWELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95349506) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILBUR L. STONE AND LILLY D. STONE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97309CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILBUR LEE DAYTON AND BARBARA ANN DAYTON V. A BEST COMPANY, INC., ET AL(330199) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILBUR LOGAN AND DIANE LOGAN, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10823) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILBUR LUNDY AND DOROTHY LUNDY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(158097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILBUR M. GRUBB | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| WILBUR MOELLER AND DOROTHY MOELLER V. ACANDS, INC., ET LA(CL95010441AN) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WILBUR MUNSON AND ANNA MUNSON V. ACANDS, INC., ET AL(982567) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILBUR NELSON PROFFITT, AND HIS WIFE, LUCILLE PROFFITT V. ACANDS CO., INC., ET AL(377491) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| WILBUR P. JACKSON, PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM P. JACKSON, DECEASED, AND ALICE M. JACKSON, SURVIVING SPOUSE OF WILLIAM P. JACKSON, DECEASED(90348507) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILBUR P. KOENIGS AND HELEN KOENIGS V. THE ANCHOR PACKING COMPANY, ET AL(94C0036) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILBUR R. TAYLOR AND ROBERTA B. TAYLOR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000846) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILBUR REYNOLDS | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| WILBUR ROBERTS V. ACANDS, INC., ET AL(98008532) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WILBUR S. HERB AND EMMA HERB V. ACANDS, INC., ET AL(C0048AB2000000147) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| WILBUR S. WARD AND GLORIA WARD V. A BEST PRODUCTS COMPANY, ET AL(00421433CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILBUR SALTER RUMBLEY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(941005295E) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| WILBUR SOULDERS AND JEANNETTE SOUDERS V. ACANDS, INC., ETAL(CL95010571AT) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WILBUR W. HOLDERBAUM V. AP GREEN INDUSTRIES, INC., ET AL(9304355) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WILBUR WELCH | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| WILBUR WRIGHT V. AP GREEN INDUSTRIES, INC., ET AL(99102460) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILBURN A. LATHROP AND JOYCE A. LATHROP V. GAF CORPORATION, ET AL(11148) | TX: DISTRICT COURT OF SABINE COUNTY TEXAS | ACTIVE |
| WILBURN C. TAYLOR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(DV9809769M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILBURN D. MARSTILLER AND VONDA MARSTILLER V. A BEST PRODUCTS COMPANY, ET AL(00412539CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILBURN E. CHRISTIAN AND BERTHA CHRISTIAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971683CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILBURN EVANS AND HAZEL IRENE EVANS V. AJ BAXTER COMPANY, ET AL(00040996NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| WILBURN H. CORNES | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| WILBURN H. MCKINNEY AND BETTY ANN MCKINNEY V. ACANDS, INC., ET AL(99019628) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILBURN JACKSON AND JOYCE JACKSON V. ACANDS, INC, ET AL(9914042CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILBURN RAY FERGUSON AND SARAH JANE FERGUSON V. A BEST COMPANY, INC., ET AL(26501) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILBURN VAN HOLLAND AND FRANCIS ELIZABETH HOLLAND V. A BEST PRODUCTS COMPANY, ET AL(404234) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILBURN WARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95200119) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| WILBURN WILLIAM WELCHEL AND OLLA WELCHEL V. ACANDS CO., INC., ET AL(92316592) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILBURT LOUZELL JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(00418781CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILBY ALLEN PLUNKETT, AND HIS WIFE, ANNE PLUNKETT V. ACANDS CO., INC., ET AL(375091) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| WILCOX (JOHN W. AND NANCY L.) V. ARMSTRONG WORLD INDUSTRIES, INC. ET AL CASE NO. GD90 01284(GD9001284) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| WILDA A. PLOCHER | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| WILDA J. SUMMERFIELD, PERSONAL REPRESENTATIVE OF THE ESTATE OF JESSE LEE SUMMERFIELD, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C7189) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILDA ROBERTSON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF GILFRED ROBERTSON, DECEASED V. OWENS CORNING, ET AL(98CV0813) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| WILDA SLAVIK | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| WILDA V. BILL, INDIVIDUALLY AND AS THE EXECUTRIX OF THE ESTATE OF ROBERT LOUIS BILLS, DECEASED V. AANDI COMPANY, ET AL(2000C2757) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILDOR BARRON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILEMAN, ALLEN M. AND REBECCA D. WILEMAN V. ACANDS, INC., ET AL(98C739) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILEMAN, DELBERT V. ACANDS, INC., ET AL(98C740) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILEY ARNETT | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| WILEY BRINKLEY ROBERSON, JR AND NAOMI SHYTLE ROBERSON V. A BEST PRODUCTS COMPANY, ET AL(00426557CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILEY CRAIG V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILEY E. MITCHELL AND SANDRA MITCHELL, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309111) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILEY JERRY GARRETT AND KATHERINE GARRETT V. A BEST PRODUCTS COMPANY, ET AL(00418711CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILEY L. ALBRITTON AND SHARON ALBRITTON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96C183) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| WILEY LABOO AND JACQUELYN LABOO V. AP GREEN REFRACTORIES, INC., ET AL(9900977027) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILEY LENTZ V. RAPID AMERICAN CORPORATION, ET AL(01L002953) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| WILEY M. SKEEN AND MARY SKEEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(380897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILEY ROWE | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| WILEY W. NOBLES V. CROWN CORK AND SEAL COMPANY, ET AL.(CS96518FVS) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| WILEY WAYNE WITHERSPOON, SR AND CATHERINE ELAINE WHISPEL V. A BEST COMPANY, ET AL(00414765CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILEY WILLIAMS V. AGL WELDING SUPPLY CO., ET AL(L00545700) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILEY WOOD AND MARY WOOD V. ACANDS, INC., ET AL(CL010489AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WILFORD E. HOLLEY AND DALE HOLLEY V. AP GREEN INDUSTRIES, INC., ET AL(298CV401JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| WILFORD F. HAUN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(185697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILFORD KELLY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C6714) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILFORD T. BLANTON V. ACANDS, INC., ET AL(99VS151645C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILFORD V. MATTFIELD AND BETTY MATTFIELD V. CROWN CORK AND SEAL COMPANY, ET AL(CV96110BUDWM) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| WILFRED A. BELDEN | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| WILFRED A. HAUCK AND CECILIA HAUCK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV11155) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILFRED BERGERON AND MAXINE BERGERON V. A BEST PRODUCTS COMPANY, ET AL(00402596CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILFRED BIGL AND JUDITH BIGL V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| WILFRED CONSTABLE. ET AL V. ACANDS, INC., ET AL(BC205644) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| WILFRED COOPER V. AP GREEN INDUSTRIES, INC., ET AL(200013948) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| WILFRED D. IVORY AND GRACE IVORY V. A BEST PRODUCTS COMPANY, ET AL(00412228CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILFRED E. DANOWSKI | NY: SUPREME COURT OF KINGS COUNTY NEW YORK | ACTIVE |
| WILFRED F. ROBERT AND JUNE ROBERT V. ACANDS, INC., ET AL(99104927) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WILFRED ETIENNE, JR AND MAE PEAL ETIENNE, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DV999306B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILFRED G. HALLS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| WILFRED G. HARRIS AND JANET HARRIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9603619) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILFRED HAMILTON AND CATHERYN HAMILTON V. A BEST PRODUCTS COMPANY, ET AL(26900106700) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| WILFRED J. BEAULIEU | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILFRED J. KOSTISHION AND DORIS L. KOSTISHION V. ACANDS, INC., ET AL(1999C5949) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |

Page: 2067 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILFRED J. LOUVIERE, ET AL V. CROWN CORK AND SEAL COMPANY, INC., ET AL(2001000447) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| WILFRED LEBLANC, ET UX V. PITTSBURGH CORNING CORPORATION, ET AL(B144823) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| WILFRED MARTELL V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILFRED R. GODBOUT | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| WILFRED R. LAJOIE AND JEANNE LAJOIE V. ACANDS, INC., ET AL(984054) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| WILFRED RILEY | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILFRED SNIPES, JR. V. A.P. GREEN REFRACTORIES, ET AL.(89L1316) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| WILFRED TETREAULT AND MAFALDA TETREAULT V. ACANDS, INC., ET AL(00148T) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| WILFRED W. GROOVER V. A BEST PRODUCTS COMPANY, ET AL(97340066CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILFREDO GALARZA V. ACANDS, INC., ET AL(49D029501MI0001670) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| WILFREDO LOZANO V. A BEST PRODUCTS COMPANY, ET AL(98354856CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILFRIDO GONZALES OCHOA, ET AL V. GAF CORPORATION, ET AL(20001698) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | ACTIVE |
| WILFROD H. KOPP AND KATHY KOPP V. A BEST PRODUCTS COMPANY, ET AL(01432383CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILGUE E. WATKINS V. A.P. GREEN INDUSTRIES,INC., ET AL(200014709) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| WILHELM F. KAMM AND ELFRIEDE V. KAMM V. ACANDS, INC. ET AL(I19961988) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| WILHELM GALINSKAS V. ACANDS, INC., ET AL(99VS0151561C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILHELM WINZER AND OLGA WINZER V. THE ANCHOR PACKING COMPANY, ET AL(93C1416) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| WILHELMINA PENNINGS, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF HENRY PENNINGS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0661A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| WILHELMUS SNOEK V. AP GREEN INDUSTRIES, INC., ET AL(400CV1101A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| WILHO SIUKOLA V. EASTERN REFRACTORIES COMPANY, INC., ET AL(986352) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILKES, LARENCE AND MARY EVELYN WILKES V. ACANDS, INC., ET AL(98C741) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILKS, JOHN L., ET AL., V. KOMP EQUIPMENT CO., INC., ET AL.(3902916) | MS: CIRCUIT COURT OF FORREST COUNTY MISSISSIPPI | ACTIVE |
| WILL D. BURTON V. A BEST PRODUCTS COMPANY, ET AL(98356303CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| WILL DONLEY V. A BEST PRODUCTS CO., ET AL(98347431CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILL ED COOPER AND LERLENE COOPER V. COMBUSTION ENGINEERING, INC., ETAL(300801) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILL EDWARD JOSEPH, JR., INDIVIDUALLY AND AS INDEPENDENT EXECUTOR OF THE ESTATE OF WILL JOSEPH, SR., DECEASED, V. PITTSBURGH CORNING CORPORATION, ET AL.(E144315) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| WILL J. BANKHEAD V. CROWN CORK AND SEAL COMPANY, ET AL(296CV281RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WILL O. WILLIAMS AND BERNICE WILLIAMS V. AP GREEN REFRACTORIES COMPANY, ET AL(99909615NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| WILL R. DEERMAN AND JOYCE S. DEERMAN, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(00VS004609D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILL R. WIGGINS, SR V. GAF CORPORATION, ET AL(740CL0000265000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WILL SWIFT V. ACANDS, INC., ET AL(200CV91RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WILL TEAGUE AND DORA M. TEAGUE V. A BEST PRODUCTS CO., ET AL(98348288CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILL WATTS JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C7862) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLA DEAN BURTON AND JESSE M. BURTON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317353198) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| WILLA RUTH CRENSHAW AND JAMES CRENSHAW V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970783CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLAIM C. ALBERT V. WR GRACE AND CO, ET AL | AZ: COURT DATA NOT APPLICABLE | CLOSED |
| WILLAIM CAMPBELL V. ACANDS, INC., ET AL(L864195) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILLAIM E. CREWS, JR AND EVELYN L. CREWS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9802967CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| WILLAIM H. GLOVER AND WANDA G. GLOVER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(369981821) | TX: DISTRICT COURT OF ANDERSON COUNTY TEXAS | ACTIVE |
| WILLAIM J. PENN AND BEVERLY PENN V. ACANDS, INC., ET AL(9508374) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WILLAIM MCGRATH AND MARIE MCGRATH V. ACANDS, IC., ET LA(9507282) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLAIM R. BURRIS AND SHERRY BURRIS V. ACANDS, INC., ET AL(32296) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLAIM R. GRAVES, SR V. ACANDS, INC., ET AL(972151) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| WILLAIM V. RITTENBERGER AND DORISE RITTENBERGER V. A BEST PRODUCTS COMPANY, ET AL(00412633CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLAIM WARREN AND LULA WARREN V. AP GREEN REFRACTORIES COMPANY, ET AL(01105106NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| WILLIAM BORGEN AND JEAN BORGEN V. RAYBESTOS MANHATTAN, INC., ET AL(996030) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| WILLARD A. ANDERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(963991) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLARD ADKINS AND JOANNE ADKINS, ET AL V. OWENS CORNING CORPORATION, ET AL(98C105K) | WV: CIRCUIT COURT OF MARSHALL COUNTY WEST VIRVINIA | ACTIVE |
| WILLARD B. OWNBY, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900188900) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WILLARD BAKER AND ADDIE BAKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(316698) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLARD BEAVER AND EILEEN BEAVER V. A BEST PRODUCTS COMPANY, ET AL(22900101400) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| WILLARD BLAICH AND ANNE BLAICH V. ACANDS, INC., ET AL(00006245) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLARD BOOTH V. ACANDS, INC., ET AL(TH00169CYF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLARD BROWN V. BF GOODRICH COMPANY, ET AL(97329983CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLARD C. BALDWIN V. A BEST PRODUCTS COMPANY, ET AL(00405116CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLARD C. ECKHARDT AND RUBY M. ECKHARDT V. CROWN CORK AND SEAL COMPANY, ET AL(96CV224J) | WY: UNITED STATES DISTRICT COURT/WYOMING | CLOSED |
| WILLARD C. MEEKS V. A BEST PRODUCTS COMPANY, ET AL(98354963CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLARD CHARLES HENLEY AND MARTHA NELL HENLEY, V. ARMSTRONG WORLD INDUSTRIES, ET AL.(190CV10774) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLARD D. FIELDS AND BARBARA WEAVER FIELDS V. A BEST PRODUCTS COMPANY, ET AL(00414184CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLARD D. WHITLOCK V. ACANDS, INC., ET AL(TH98127CTH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLARD DANIEL WILSON AND ELIZABETH ELLEN WILSON V. ACANDS, INC., ETAL(293089) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLARD E. RUNNERSTROM AND WILLA RUNNERSTROM V. ACANDS, INC., ET AL(9510318) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLARD E. TINSMAN AND CHARRUTH TINSMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C7773) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLARD EASON BEATY AND DOLORES LAVERNE BEATY V. OWENS CORNING, ETAL(CC0004058E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLARD ELLYSON AND KATHRYN ELLYSON V. AW CHESTERTON COMPANY, ET AL(993735CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| WILLARD G. BOLEY AND ETHEL L. BOLEY V. A BEST PRODUCTS COMPANY, ET AL(00415412CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLARD G. CUMMINS AND KAREN S. CUMMINS V. ANCHOR PACKING COMPANY, ET AL(93727WLB) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| WILLARD G. HERZING V. AP GREEN INDUSTRIES, INC., ET AL(00L1221) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| WILLARD GUTEL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLARD H. BLOOMFIELD V. A BEST PRODUCTS COMPANY, ET AL(99397889CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLARD H. GREEN V. ACANDS, INC., ET LA(01000742) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLARD H. HALL AND MINNIE HALL V. A BEST PRODUCTS COMPANY, ET AL(97342181CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLARD H. MITCHELL, SR AND VIRGINIA MITCHELL V. ACANDS, INC., ET LA(L951094) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILLARD H. POLAND V. A BEST COMPANY, INC., ET AL(121498) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLARD HANSON V. BF GOODRICH COMPANY, ET AL(97329844CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLARD HARRISON CHARLTON AND GARNET LUCILLE CHARLTON V. ACANDS, INC., ET AL(283418) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLARD I. PALMER | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLARD J. GANGA AND MARY GANGA V. CROWN CORK AND SEAL COMPANY, ET AL(296CV309RL) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| WILLARD J. PEASE | NY: SUPREME COURT OF CHEMUNG COUNTY NEW YORK | ACTIVE |
| WILLARD J. ROBINSON AND RUTH ROBINSON V. A BEST PRODUCTS CO., ET AL(98347561CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLARD JAMES AND JUANITA JAMES V. BF GOODRICH COMPANY, ET AL(99396981CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLARD KAPES AND SUE KAPES V. A BEST PRODUCTS COMPANY, ET AL(00415702CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLARD KISSINGER V. NATIONAL GYPSUM COMPANY, ET AL(CIV930775) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| WILLARD L. GROOMES AND FRIEDA GROOMES V. ACANDS, INC., ET AL(85CG15002590) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLARD L. HARTLEY V. ACANDS, INC., ET AL(00013709) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLARD M. ABBOTT AND JEAN ABBOTT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(385797) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLARD MEINE V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF GRAND FORKS NORTH DAKOTA | ACTIVE |
| WILLARD N. DURDEN AND EMMA DURDEN V. ACANDS, INC., ET AL(CL001638AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WILLARD N. SHEPPARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028865A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLARD O. KNUTSON AND CATHERINE KNUTSON V. AP GREEN REFRACTORIES, INC., ET AL(CL008049AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WILLARD R. FINKLE, SR AND NATALIE F. FINKLE V. AP GREEN INDUSTRIES, INC., ET AL(9908002968) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLARD R. NOTHSTEIN V. ACANDS, INC., ET AL(C0048AB2000000097) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| WILLARD R. WILLERSON AND VIRGINIA J. WILLERSON V. COMBUSTION ENGINEERING, INC., ET AL(300086) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLARD T. LEVINS AND BEVERLY L. LEVINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980931CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLARD T. MORGAN | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLARD T. MORGAN | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLARD T. MORGAN AND DOROTHY M. MORGAN V. EAGLE PICHER INDUSTRIES, INC., ET AL(87CG13603830) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLARD TULL AND MARY TULL V. ACANDS, INC., ET AL(00C05129ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| WILLARD W. BROWN AND KATHIE M. BROWN V. ACANDS, INC., ET AL(98C2278) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLARD W. PARKER V. ACANDS, INC., ET AL(99C50296) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| WILLARD WEST | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLARD WOODRUFF AND BARBARA WOODRUFF V. CENTRAL NY RR CORP., ET AL(087875) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| WILLARD WYATT RICHEY, ET AL V. OWENS CORNING, ET AL(DV9801817E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLEM C. VAN NECK AND SUSAN M. VAN NECK V. THE ANCHOR PACKING COMPANY, ET AL(94C0029) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| WILLENE MCLEOD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970746CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLENE O. BARNES AND JAMES E. BARNES V. GARLOCK, INC., ET AL(991770CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLEY DOUGHTY V. A BEST PRODUCTS COMPANY, ET AL(00423980CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLI NEDER V. ACANDS, INC., ET AL(99C1002) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| WILLIA B. HARVILL, SR. | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| WILLIA J. ROBINSON AND MARY ROBINSON V. A BEST PRODUCTS COMPANY, ET AL(98352450CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIA MAE BRANNON, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF SAMUEL BRANNON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98205520CX1493) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIA R. WATT AND MARY WATT V. A BEST PRODUCTS COMPANY, ET AL(01434533CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM B. BEAVERS, SR AND KATHLEEN BEAVERS V. THE ANCHOR PACKING COMPANY, ET AL(942261) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM F. EMERY V. ACANDS, INC., ET AL(TH97076CTF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM SR RAINEY | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| WILLIAM A. ABLES AND DOROTHY DEAN ABLES V. A BEST COMPANY, INC., ET AL(39598) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM A. AND MARY T. WICK V. ACANDS, INC., ET AL(49D029501MI0001461) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| WILLIAM A. AND VIVIAN K. MILLS V. PITTSBURGH CORNING CORPORATION, ET AL(947213) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM A. ARMBRUSTER V. A BEST PRODUCTS COMPANY, ET AL(00420133CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM A. BABCOCK, AS EXECUTOR OF THE ESTATE OF HENRY W. BABCOCK, DECEASED V. ACANDS, INC., ET AL(10283598) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WILLIAM A. BAILEY | OH: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM A. BALDWIN AND LILLIAN R. BALDWIN V. ACANDS, INC., ET AL(961587927) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM A. BARBER AND ROWENA BARBER V. AP GREEN INDUSTRIES INC., ET AL(937164) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| WILLIAM A. BARTON AND ELSIE BARTON V. A BEST PRODUCTS COMPANY, ET AL(98361642CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM A. BILLINGSLEY V. ACANDS, INC., ETAL(9606600) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM A. BON AND CATHERINE J. BON V. A BEST PRODUCTS COMPANY, ET AL(97345558CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM A. BREWER AND HELEN C. BREWER V. RAYMARK INDUSTRIES, INC.,ET AL.(85008927142) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM A. BROWN, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900188100) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WILLIAM A. BUCKMASTER V. ACANDS, INC., ET AL(IP000309CMS) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM A. BUTLER AND WANDA J. BUTLER V. AP GREEN REFRACTORIES COMPANY, ET AL(00037468NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| WILLIAM A. CAMPBELL AND MARJORIE CAMPBELL V. ACANDS, INC., ET AL(00100580) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM A. CARLOW V. ACANDS, INC., ET AL(99279) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM A. CASTEL AND DOROTHY CASTEL V. ACANDS, INC., ET AL(99121130) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM A. COKER AND JEAN COKER V. A BEST COMPANY, INC., ET AL(147900) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM A. COLLINS AND JEANNIE C. COLLINS V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96348501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM A. COLLINS, JR V. AP GREEN INDUSTRIES, INC., ET AL(0013446) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| WILLIAM A. CROWLEY, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(94CV0119) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| WILLIAM A. DALY AND VELDA DALY V. ACANDS, INC., ETAL(9507363) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM A. DAMPIER AND PAULA DAMPIER V. ACANDS INC., ET AL(10358798) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WILLIAM A. DATA AND ROSEMARIE DATA V. A BEST PRODUCTS COMPANY, ET AL(00426288CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM A. DAVIS V. GAF CORPORATION, ET AL(0005284J) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLIAM A. DHEIN AND EILEEN DHEIN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10746) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM A. DONALDSON, SR AND LOIS ANN DONALDSON V. OWENS ILLINOIS, INC, ET AL(98CV026688) | MO: CIRCUIT COUNTY OF JACKSON COUNTY MISSOURI | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM A. DOYLE AND MARY DOYLE, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309140) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM A. DUNLAP AND SANDRA DUNLAP V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(383197) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM A. DURAN AND DIXIE L. DURAN V. AP GREEN INDUSTRIES, INC., ET AL(308801) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIAM A. EFFLER AND BESSIE EFFLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(261097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM A. ELSNER(3680) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM A. EVANS AND MARJORIE EVANS V. CROWN CORK AND SEAL COMPANY, ET AL.(93009254) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WILLIAM A. FARRELL V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM A. FOWLER AND BETTY M. FOWLER V. ACANDS, INC., ET AL(00VS010560D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIAM A. FRENDT AND CHARLAINE I. FRENDT V. API, INC. ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| WILLIAM A. GLESSNER, JR AND FERN A. GLESSNER V. A BEST PRODUCTS COMPANY, ET AL(1999616) | PA: COURT OF COMMON PLEAS OF CAMBRIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM A. GORBY AND SANDRA GORBY V., A BEST PRODUCTS COMPANY, ET AL(00415514CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM A. GREEN AND PATRICIA E. GREEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97178502CX1285) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM A. HAIR AND VELMA F. HAIR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9902258CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| WILLIAM A. HARRISON AND MATTIE L, HARRISON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96607CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIAM A. HARRISON, JR AND PAULINE HARRISON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(177597) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM A. HARVEY V. GAF CORPORATION, ET AL(700CL0029117V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM A. HATTON | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM A. HAWKINS V. A BEST PRODUCTS COMPANY, ET AL(00419891CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM A. HAYES V. FOSECO, INC., ET AL(00402239CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM A. HILL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM A. HILL AND ANNA HILL V. AP GREEN INDUSTRIES, INC., ET AL(9305539) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM A. HILLSTROM V. A BEST PRODUCTS COMPANY, ET AL(99391340CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM A. HINCHCLIFFE V. ACANDS, INC., ET AL(981875) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM A. HITT AND JUNE HITT V. AP GREEN INDUSTRIES, INC., ET AL(9305530) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM A. HOLMES V. GAF CORPORATION, ET AL(700CL0029196V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM A. HORNE AND VERONICA HORNE V. A BEST PRODUCTS COMPANY, ET AL(00414812CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM A. HUERKAMP AND VIRGINIA HUERKAMP V. CROWN CORK AND SEAL COMPANY, ET AL(496785) | MN: UNITED STATES DISTRICT COURT/MINNESOTA | ACTIVE |
| WILLIAM A. HUGHES | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM A. JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL0000047600) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WILLIAM A. JOHNSON, SR AND LILLIAN JOHNSON V. ACANDS, INC., ET AL(99002583) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM A. JONES | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| WILLIAM A. JONES AND MAUDE JONES V. ACANDS, INC., ET AL(99C09253ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| WILLIAM A. JONES V. OWENS CORNING CORPORATION, ET AL(700CL9927762C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM A. JONES, JR AND EDNA JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95027503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM A. KALB V. A BEST PRODUCTS COMPANY, ET AL(294736) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM A. KELLY, JR AND BARBARA KELLY V. A BEST PRODUCTS COMPANY, ET AL(0136883NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM A. KENNEDY | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM A. KLINGENSMITH AND THERESE KLINGENSMITH V. ACANDS, INC., ET AL(94015034) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM A. LADD, INDIVIDUALLY AND AS INDEPENDENT EXECUTOR OF THE ESTATE OF GLEN B. LADD, DECEASED V. ACANDS, INC., ET AL(A920402C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| WILLIAM A. LANE V. ACME INSULATIONS, INC., ET AL(95535340NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| WILLIAM A. LEACH AND ELIZABETH LEACH V. ACANDS, INC., ET AL(9512230) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM A. LEDFORD AND KATHERINE LEDFORD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(175697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM A. LEGACY AND LAURA LEGACY V. ACANDS, INC., ET AL(99505) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM A. LEMLE V. CAROL LEMLE V. A BEST PRODUCTS COMPANY, ET AL(300551) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM A. LYNCH AND CARMELLA LYNCH V. ACANDS, INC., ET AL(99102113) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM A. MACDONALD | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM A. MACKLING AND JOANN MACKLING V. A BEST PRODUCTS COMPANY, ET AL(00419486CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM A. MADANSKI AND SALLY MADANSKI V. A BEST PRODUCTS COMPANY, ET AL(00418583CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM A. MAJOR, SR AND MARYANN MAJOR V. A BEST PRODUCTS COMPANY, ET AL(285497) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM A. MATTEN | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| WILLIAM A. MCFADDEN AND NAOMI MCFADDEN V. CROWN CORK AND SEAL COMPANY, ET AL(297CV0571B) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| WILLIAM A. MENZ AND ELIZABETH MENZ, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(I19982239) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| WILLIAM A. METZGER AND DOROTHY M. METZGER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97021507) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM A. MILLS AND CLAIRE MILLS V. ACANDS, INC., ET AL(99118620) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM A. MURRAY AND SYLVIA MURRAY V. ANCHOR PACKING CO., ET AL(L107900) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILLIAM A. NELSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0029094W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM A. NEWMAN AND MAGDALEN NEWMAN, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309296) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM A. ODDO, JR, ET AL V. METROPOLITAN LIFE INSURANCE COMPANY, ET AL(9418561) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| WILLIAM A. OGLESBY AND WILLIE JEAN OGLESBY V. ACANDS, INC., ET AL(01VS014098D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIAM A. OHAVER AND JUANITA S. OHAVER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97010505) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM A. PARNELL AND LOLA PARNELL V. A BEST PRODUCTS CO., ET AL(98347908CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM A. PERRET AND LOIS COOK PERRET V. ANCHOR PACKING COMPANY, ET AL(GD97001108) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM A. PHILLIPS AND CATHERINE M. PHILLIPS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV11122) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM A. PIGOTT | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM A. POSTON AND KATHERINE POSTON V. A BEST PRODUCTS COMPANY, ET AL(349200) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM A. POWLEY AND SYLVIA E. POWLEY V. ACME INSULATIONS, INC., ET AL(98815161NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| WILLIAM A. PRICE, INDEPENDENT EXECUTOR OF THE ESTATE OF LIGE ROBINSON, DECEASED AND ROSE ROBINSON, SURVIVING WIDOW OF LIGE ROBINSON, DECEASED V. ACANDS, INC., ET AL(B940240C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| WILLIAM A. PRITCHARD, SR. AND CATHERINE PRITCHARD, V. THE A.P. GREEN REFRACTORIES CO., ET | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL.(912486) | | |
| WILLIAM A. PRUDE | | |
| WILLIAM A. PURDY AND CAROL PURDY V. ACANDS, INC., ET AL(CL007269AD) | TX: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/TEXAS | ACTIVE |
| WILLIAM A. RAYMO AND CAROLE A. RAYMO V. ACANDS, INC., ET AL(10618600) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WILLIAM A. RENFORTH AND ETHEL RENFORTH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(92232724CV) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM A. RIES V. A BEST PRODUCTS COMPANY, ET AL(00406253CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM A. RIZZO V. GAF CORPORATION, ET AL(0008329F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLIAM A. ROBERTS AND ORA ROBERTS, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10524) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM A. ROMBACK AND JANE E. ROMBACK V. A BEST PRODUCTS COMPANY, ETAL(305741) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM A. RUFFO, SR AND MARGARET RUFFO V. CONSOLIDATED RAIL CORPORATION, ET AL(93248690CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM A. RUPSKA AND JERRY A. RUPSKA V. ACANDS, INC., ET AL(TP921344C) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM A. SALISBURY AND MARSHA SALISBURY V. A BEST PRODUCTS COMPANY, ET AL(00404559CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM A. SHABLE V. ACANDS, INC., ET AL(99L98) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| WILLIAM A. SHOOLTZ AND VIRGINIA SHOOLTZ V. ACANDS, INC., ET AL(0091242NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| WILLIAM A. SIMMONS ANDD LILLA J. SIMMONS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10711) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM A. SIMPSON AND ORAL I. SIMPSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001604) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM A. SMALLWOOD V. A.P. GREEN INDUSTRIES, INC., ET AL.(92CV6349) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| WILLIAM A. SMITH(3254) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM A. SMITH | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| WILLIAM A. SMITH AND BEVERLY SMITH V. A BEST PRODUCTS COMPANY, ET AL(00412323CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM A. SMITH V. OWENS CORNING, ET AL(BC202034) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| WILLIAM A. SMULDERS | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM A. SPURLOCK AND KATHERINE SPURLOCK V. ABEX CORPORATION, ET AL(98C406) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | CLOSED |
| WILLIAM A. SPURLOCK AND KATHERINE SPURLOCK V. PNEUMO ABEX CORPORATION, ET AL(98C242) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | CLOSED |
| WILLIAM A. STAPLES, JR V. A BEST COMPANY, INC., ET AL(331200) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM A. STONE V. A P GREEN INDUSTRIES, INC., ET AL(00L699) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| WILLIAM A. SWANSON AND MARILYN M. SWANSON V. CROWN CORK AND SEAL COMPANY, ET AL(IP94153C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM A. TAFT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV13598) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM A. TAKAVITZ V. ACANDS, INC., ET AL(00C1143) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| WILLIAM A. TAYLOR V. THE ANCHOR PACKING COMPANY, ET AL(IP92600C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM A. TERRELL, JR, ET AL V. OWENS CORNING, ET AL(9701332J) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| WILLIAM A. THOMPSON, JR. AND MARY A. THOMPSON, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309093) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM A. TURPIN AND MARILYN O. TURPIN V. ACANDS, INC., ET AL(2000CP237022) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WILLIAM A. VALENTINE AND MARY VALENTINE V. ACANDS, INC., ET AL(9510428) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM A. VEAZIE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM A. WALKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL9927988V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM A. WALTMAN, SR. PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM A. WALTMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97094545CX421) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM A. WATKINS AND VALERIE WATKINS V. A BEST PRODUCTS COMPANY, ET AL(00412366CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM A. WELCH | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM A. WELLS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028159W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM A. WILSON AND DORIS WILSON V. A BEST PRODUCTS COMPANY, ET AL(97340419CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM A. WINK V. ACANDS, INC., ET AL(99598) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM A. WINLAND AND PENNIE JOE WINLAND V. A BEST RODUCTS COMPANY, ET AL(99391386CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM A. WORLEY AND MYRA WORLEY V. A BEST PRODUCTS COMPANY, ET AL(99396413CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM A. WYATT AND AUDRIA WYATT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98299510CX2017) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM ADAMS AND GRACE ADAMS V. AP GREEN INDUSTRIES, INC., ET AL(99109464) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM ADEGER AND GERALDINE ADEGER V. A BEST PRODUCTS COMPANY, ET AL(99394972CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM AGEE AND PATRINA AGEE V. A BEST PRODUCTS COMPANY, ET AL(97343462CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM AHERN AND ELAINE M. AHERN V. A BEST PRODUCTS COMPANY, ET AL(93CV000780) | OH: COURT OF COMMON PLEAS OF LAKE COUNTY OHIO | ACTIVE |
| WILLIAM ALBERIGI AND LORAINE ALBERIGI V. ALCOA STEAMSHIP CO., INC., ET AL(999806) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| WILLIAM ALBERT LOZIER AND NANCY MAE LOZIER V. ACANDS, INC., ET AL(195CV10634) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM ALDERSON V. A.P.GREEN INDUSTRIES,INC.,ET AL(400CV1589Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| WILLIAM ALEXANDER V. AP GREEN REFRACTORIES, INC., ET AL(9900964527) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM ALLEBACH AND WILMA ALLEBACH V. ACANDS, INC., ET AL(CL991918AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WILLIAM ALLEN AND SHIRLENE ALLEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(987714AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WILLIAM ALLEN AND WANDA ALLEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(351897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM ALLEN RILEY AND MARIE RILEY V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(191CV10083) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM ALLEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM ALTEVOGT AND LEAH F. ALTEVOGT, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(95090511) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM ALVIN COGDILL AND MILDRED COGDILL V. A BEST PRODUCTS COMPANY, ET AL(404190) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM ALVIN MOSLEY, ET AL V. OWENS CORNING, ET AL(984493C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLIAM AMICK AND CARMELLA AMICK V. ACANDS, INC., ET LA(9508581) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WILLIAM AND ALICE HOFMAN V. AMERICAN ASBESTOS TEXTILE CORP., ET AL(L1058895) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILLIAM AND ALMA OBRIEN V. GARLOCK, INC., ET AL(253500) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM AND ANNA EVERETTS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(981102243) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| WILLIAM AND BETTY BLANCK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(200011000522) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM AND BEVERLY GILLIAM V. ACANDS, INC., ET AL(49D029501MI0001086) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| WILLIAM AND CATHERINE BIHLEAR V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9812002895) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM AND CLAIRE HOUGHTON, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(C91154D) | NH: UNITED STATES DISTRICT COURT/NEW HAMPSHIRE | ACTIVE |
| WILLIAM AND CLARA CAPIE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(981102256) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| WILLIAM AND DEANNE GIBLIN V. GARLOCK, INC., ETAL(96109481) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM AND ELEANOR BUSCHER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(98072207) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| WILLIAM AND GLORIA BRADER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(981102241) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM AND JANET CULLEN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9907003637) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM AND JESSIE MORRIS V. ACANDS, INC., ET AL(200012002452) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM AND MARIE SMITH V. PITTSBURGH CORNING CORPORATION, ET AL(930078B) | ME: UNITED STATES DISTRICT COURT / MAINE DISTRICT | ACTIVE |
| WILLIAM AND MARY MCNELIS V. ACANDS, INC., ET AL(200012002727) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM AND NORA TILTON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9905003686) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM AND PATRICIA PUMPHREY V. RAPID AMERICAN CORPORATION, ET AL(95062643) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM AND STEPHANIE MUNRO V. ACANDS, INC., ET AL(94CIV1891) | NY: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/NEW YORK | ACTIVE |
| WILLIAM AND STEPHANIE MUNRO V. GARLOCK, INC., ET AL(94108139) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM ANDERSEN AND CAROL ANN ANDERSEN V. THE CELOTEX CORPORATION, ET AL(93120642) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM ANDERSON AND GAIL ANDERSON V. WR GRACE, ET AL | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM ANDERSON AND YVONNE ANDERSON V. ACANDS, INC., ET AL(0001161527) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM ANDERSON MILES AND MARY ALICE MILES V. ABEX CORPORATION, ET AL(280595) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM ANDERSON V. A BEST PRODUCTS COMPANY, ET AL(97343484CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM ANDERSON V. AP GREEN INDUSTRIES, INC., ET AL(400CV1393Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| WILLIAM ANDERSON, ET AL V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | CLOSED |
| WILLIAM ANDREWS V. ACANDS, INC., ET AL(317697) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIAM ANTEAU AND BARBARA ANTEAU V. AJ BAXTER COMPANY, ET AL(00037810NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| WILLIAM ANTHONY AND MARY ANTHONY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(640399) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| WILLIAM ANTHONY MILLER V. A BEST PRODUCTS CO., ET AL(00414107CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM ARDAUGH V. ACANDS, INC., ET AL(00C2035) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM ARLIE HALL AND VIOLET EVANGELINE HALL V. AANDI, INC., ET AL(2000C2696) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM ARNESON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV11476) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM ARNOLD HARBAUM, JR V. A BEST PRODUCTS COMPANY, ET AL(97323807CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM ARTHUR CHAVIS AND TERESA TANT CHAVIS V. ACANDS, INC., ET AL(99CP233853) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WILLIAM ARTHUR LUCAS, JR AND DOROTHY LUCAS V. ACANDS CO., INC., ET AL(386291) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM ARTIS MCCORMICK AND JAYNE MCCORMICK V. ACANDS, INC., ET AL(9715913CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM ASIRE | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| WILLIAM ATKINS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM ATKINSON AND MARGARET ATKINSON V. A BEST PRODUCTS COMPANY, ET AL(22300100500) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM AUGBURN, SR V. GAF CORPORATION, ET AL(700CL0029113H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM AUGUSTINE AND MARIE AUGUSTINE V. A BEST PRODUCTS COMPANY, ET AL(98351495CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM AURIEMMA AND MARY AURIEMMA, V. ACANDS, INC., ET AL.(9508247) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM AUVENSHINE AND DORA M. VASSANE AUVENSHINE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(00C0796102) | TX: DISTRICT COURT OF BOWIE COUNTY TEXAS | ACTIVE |
| WILLIAM AVERY V. ACANDS, INC., ET AL(308490) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIAM AYMAR AND PATRICIA E. AYMAR V. A BEST PRODUCTS COMPANY, ET AL(98367581CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM B. ADAMS AND IRENE F. ADAMS V. AP GREEN INDUSTRIES, INC., ET AL(301303) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIAM B. ADAMS AND IRENE F. ADAMS, ET AL V. AH VOSS COMPANY, ET AL(BC190963) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM B. ADAMS V. WESTINGHOUSE ELECTRIC CORP., ET AL(CI980004AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| WILLIAM B. ALOIA V. A BEST PRODUCTS COMPANY, ET AL(00418608CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM B. ALSTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL9927766A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM B. AND KAREN MONTGOMERY V. ACANDS, INC., ET AL.(288312) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM B. AND SHARON G. ROACH V. ACANDS, INC., ET AL(49D029501MI0001459) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| WILLIAM B. BARCKMANN AND DORIS BARCKMANN V. AP GREEN REFRACTORIES, INC., ET AL(009630CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| WILLIAM B. BARLAGE V. A BEST PRODUCTS COMPANY, ET AL(00412775CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM B. BEVERLY V. ANCHOR PACKING COMPANY, ET AL(L1028096) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILLIAM B. BLIVEN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM B. BROKAW AND ELIZABETH BROKAW, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(862169Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM B. CAPEHART | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM B. CARLSON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM B. CARLSON AND MARGARET CARLSON V. AW CHESTERTON COMPANY, ET AL(00044) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM B. CASKEY AND ALBERTA CASKEY V. AP GREEN INDUSTRIES, INC, ET AL(926203) | FL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/FLORIDA | ACTIVE |
| WILLIAM B. CLARKE AND CORA CLARKE V. A BEST PRODUCTS COMPANY, ET AL(98351251CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM B. COOK V. GAF CORPORATION, ET AL(0007949F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLIAM B. DECKARD V. GAF CORPORATION, ET AL(700CL0029368W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM B. DOUGHERTY(891680) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| WILLIAM B. EASTER AND DOROTHY A. EASTER V. ACANDS, INC., ET AL(98204501CX1462) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM B. ELKINS AND SELMA W. ELKINS V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96CP101904) | SC: COURT OF COMMON PLEAS OF CHARLESTON COUNTY SOUTH CAROLINA | ACTIVE |
| WILLIAM B. ERHARDT V. A BEST PRODUCTS COMPANY, ET AL(99391332CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM B. FIEBELKORN AND BONNIE FIEBELKORN V. WR GRACE AND CO., ET AL(DV98155) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| WILLIAM B. GATES AND MARJORIE Y. GATES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(92230618CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM B. GILLIAM V. OWENS CORNING CORPORATION, ET AL(700CL9927840W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM B. GLASS AND MARY GLASS V. A BEST PRODUCTS COMPANY, ET AL(00419073CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM B. HANKINS AND JOYCE HANKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981113CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIAM B. HOGAN AND ROSEMARY HOGAN V. A BEST PRODUCTS COMPANY, ET AL(98367617CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM B. HOLLIS V. A BEST PRODUCTS COMPANY, ET AL(98356112CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM B. HONNAKER AND DOLORES HONNAKER V. A BEST PRODUCTS COMPANY, ET AL(01432381CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM B. HOOK AND CONNIE LOU HOOK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94364503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM B. HOOKER AND ROSE HOOKER V. AP GREEN INDUSTRIES, INC., ET AL(9304335) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM B. MACARIO AND ELIZABETH MACARIO V. ACANDS, INC., ET AL(C0048AB2000000040) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM B. MAITLAND | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| WILLIAM B. MANN AND MARGARET MANN V. A BEST PRODUCTS COMPANY, ET AL(00419487CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM B. MCANALLY AND EVELYN MCCNALLY, ET AL V. PITTSBURGH CORNING CORPORATION, ET | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |

Page: 2077 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(99CV1223) | | |
| WILLIAM B. MINTER V. ACANDS, INC., ET AL(00VS000399D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIAM B. NEU AND JANE NEU V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(087731) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| WILLIAM B. OWENS AND JEAN OWENS V. A BEST PRODUCTS COMPANY, ET AL(00410919CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM B. PEARSALL AND ALICE PEARSALL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(24X98402539) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM B. PHELPS AND CORENE PHELPS V. CROWN CORK AND SEAL COMPANY, ET AL(9402660) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM B. RICE V. A BEST PRODUCTS COMPANY, ET AL(99396264CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM B. ROWE V. PNEUMO ABEX CORPORATION, ET AL(00C864) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM B. SAXE V. CROWN CORK AND SEAL COMPANY, ET AL(297CV36RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM B. SIMS V. ASBESTOS CORPORATION LIMITED, ET AL(970899) | LA: DISTRICT COURT OF OUACHITA PARISH LOUISIANA | ACTIVE |
| WILLIAM B. SOBLE AND SYLVIA SOBLE V. ACANDS, INC., ET AL(200006001696) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM B. STEWARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL9928037H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM B. THIGPEN AND LESTERLINE THIGPEN V. ACANDS, INC., ETAL | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM B. WEEKS AND REVA WEEKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(377597) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM B. WILLIAMS AND MARGARET WILLIAMS, V. ANCHOR PACKING COMPANY, ET AL.(92CV1868) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| WILLIAM B. WRIGHT V. AP GREEN INDUSTRIES, INC., ET AL(00410742CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM BAAR, III AND DEBBIE BAAR V. ARMSTRONG WORLD INDUSTRIES, INC. ET AL(00L011369) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| WILLIAM BACIC AND SHIRLEY BACIC V. A BEST PRODUCTS COMPANY, ET AL(399) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM BACK V. ACANDS, INC., ET AL(306749) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIAM BAHLMANN AND CAROL BAHLMANN, V. ACANDS, INC., ET AL.(9508314) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM BAIR AND CAROLE BAIR V. AJ BAXTER COMPANY, ET AL(00037814NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| WILLIAM BAKER AND JOYCE BAKER V. AJ BAXTER CO., ET AL(00030711NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| WILLIAM BAKER V. ABB LUMMUS CREST, INC., ET AL(L1011599) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILLIAM BALDWIN V. A BEST PRODUCTS COMPANY, ET AL(98358296CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| WILLIAM BALL V. AANDI COMPANY, ET AL(00C79) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM BALTHAZOR AND GAIL G. BALTHAZOR V. THE ANCHOR PACKING COMPANY, ET AL(94C0028) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| WILLIAM BANNING AND VIETTA BANNING V. ACANDS, INC., ET AL(99C04005ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| WILLIAM BAPTISTE V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM BARNES(88CIV6918) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM BARNES AND CHARLENE BARNES V. AW CHESTERTON COMPANY, ET AL(999427) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM BARNES V. AP GREEN SERVICES, INC., ET AL(CI0199904936) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| WILLIAM BARNETT AND RUTH BARNETT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(92235932CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM BARONI V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM BARRETT AND RUTH BARRETT V. AP GREEN REFRACTORIES, INC., ET AL(9900981527) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WILLIAM BARTLE AND GRACE BARTLE V. A BEST PRODUCTS COMPANY, ET AL(22700101100) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM BARTOS V. A BEST PRODUCTS COMPANY, ET AL(98361643CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM BATZ V. AP GREEN REFRACTORIES COMPANY, ET AL(00039983NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| WILLIAM BAYLOR | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| WILLIAM BEASLEY AND LOUIS BEASLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CI449) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |

Page: 2078 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM BEATTY AND WILMA BEATTY V. A BEST PRODUCTS COMPANY, ET AL(00412012CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM BEATTY, JR EXECUTOR OF THE ESTATE OF WILLIAM BEATTY, SR, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(36400) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM BECK AND NANCY L. BECK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98061527CX453) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM BENDER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES BENDER, DECEASED V. ACANDS, INC., ET AL(98001635) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WILLIAM BERENDT V. A BEST PRODUCTS COMPANY, ET AL(98352572CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM BERESTORY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| WILLIAM BERG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(936299) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM BERNARD MONTAVON AND NINA C. MONTAVON V. ACANDS, INC., ET AL(283477) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM BERRY AND SELLY BERRY V. ACANDS, INC., ET AL(001505) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM BERRY V. A BEST PRODUCTS COMPANY, ET AL(00419448CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM BERRY V. A BEST PRODUCTS COMPANY, ET AL(98358647CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM BERT COBURN, SR, ETAL(9606435F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLIAM BETHEA V. ACANDS, INC., ET AL(90221501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM BETKA | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM BEVILLE AND REGINA BEVILLE V. AP GREEN REFRACTORIES, INC., ET AL(990874927) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM BINGLE AND JOYCE BINGLE V. A BEST PRODUCTS COMPANY, ET AL(999) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM BINKLEY AND ROSE BINKLEY HIS WIFE V. ACME INSULATION ET AL.(91106745NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| WILLIAM BISCHOFF AND LISA BISCHOFF V. API INC., ET AL | MN: DISTRICT COURT OF ST. LOUIS COUNTY MINNESOTA | CLOSED |
| WILLIAM BISHOP AND CALLIE BISHOP V. CELOTEX CORPORATION, ET AL.(880221) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| WILLIAM BLANK AND THERESA MARIE BLANK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(7226427) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| WILLIAM BLEVINS AND BILLIE JEAN BLEVINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(116698) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM BOCHICCHIO V. OWENS-CORNING FIBREGLAS CORPORATION, ET AL.(9112975Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM BOECKMAN V. ACANDS, INC., ET AL(00C0970) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| WILLIAM BOHMBACH, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM BOLAND V. ACANDS, INC., ET AL(99L104) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| WILLIAM BOLDEN, SR AND LANELL BOLDEN V. THE AP GREEN REFRACTORIES CO., ET AL(952054) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM BOND AND FREDA BOND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9810561) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM BOOK AND BETTY BOOK V. RAYBESTOS MANHATTAN, INC., ET AL(311806) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIAM BOOKER AND ETTA JEAN BOOKER V. ACANDS, INC., ET AL(A981580NP) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | CLOSED |
| WILLIAM BOSLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000776) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM BOTHWICK, JR V. ACANDS, INC., ET AL(983097) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM BOTSKKO V. A BEST PRODUCTS COMPANY, ET AL(99396421CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM BOUDREAU V. ACANDS, INC. ET LA(9505666) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM BOURGAULT V. ACANDS, INC., ET AL(PSC000590) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| WILLIAM BOWERS, SR AND DELLA BOWERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(351997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM BOYD AND DOROTHY E. BOYD V. A BEST PRODUCTS COMPANY, ET AL(99392155CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM BOYD RAINS AND WILMA FAY RAINS V. ACANDS CO., INC., ET AL(344893) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM BOYSEN | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| WILLIAM BRADLEY AND SARAH E. BRADLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970782CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIAM BRADSHAW V. A BEST PRODUCTS COMPANY, ET AL(151997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM BRADY BARBEE, JR AND GALE BARBEE V. A BEST PRODUCTS COMPANY, ET AL(00416285CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM BRANT AND BARBARA BRANT V. ACANDS, INC., ET AL(9908493) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM BRATCHER, SR V. ABEX CORPORATION, ET AL(92235292) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM BRENNAN AND BARBARA BRENNAN V. ACANDS, INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM BRENNAN AND MARGARET BRENNAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98005956AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WILLIAM BRENNER V. RAYBESTOS MANHATTAN, INC., ET AL(306772) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIAM BRIGHT V. A BEST PRODUCTS CO., ET AL(98349980CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM BROGLE AND DORIS BROGLE V. BF GOODRICH COMPANY, ET AL(97329980CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM BROOKES AND VERONICA BROOKES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96289513) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM BROOKMAN AND CAROLYN BROOKMAN V. ACANDS, INC., ET AL(9911305CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM BROSE | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| WILLIAM BRUCE, JR V. A BEST PRODUCTS COMPANY, ET AL(98358950CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM BRUMLEY V. ACANDS, INC., ET AL(314479) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIAM BRYANT AND TRULA BYRANT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(357397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM BUCHTA V. ACANDS, INC., ET AL(L738794) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILLIAM BUCK | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| WILLIAM BUICK, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF JAMES BUICK, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1282Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| WILLIAM BURCH, JR AND ROSA LEE BURCH V. ACANDS, INC., ET AL(CL990819AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WILLIAM BURGAMY, III AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM A. BURGAMY, JR AND ROSE MARIE BURGAMY, INDIVIDUALLY AND AS SURVIVING SPOUSE OF WILLIAM A. BURGAMY, JR V. OWENS CORNING(97045502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM BURGESS AND BARBARA BURGESS V.AP GREEN REFRACTORIES, INC., ET AL(CL006856AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WILLIAM BURGESS AND MARYLOU BURGESS V. A BEST PRODUCTS COMPANY, ET AL(99399201CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM BURGESS AND MARYLOY BURGESS V. OWENS CORNING, ET AL(CC9914058E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLIAM BURKS V. AW CHESTERTON COMPANY, ET AL(99009710) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WILLIAM BURNETT AND LINDA BURNETT V. AP GREEN INDUSTRIES, INC., ET AL(400CV1000A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| WILLIAM BURNS COSBY AND RAE BUSH COSBY, ET AL V. KEENE CORPORATION, ET AL(934625) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLIAM BURNS LOGAN, JR, ET UX V. CENTURY INDEMNITY COMPANY, ET AL(966248) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| WILLIAM BURRIS, V. THE CELOTEX CORPORATION, ET AL.(900258R) | VA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/VIRGINIA | ACTIVE |
| WILLIAM BURTON V. A BEST PRODUCTS COMPANY, ET AL(97323643CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| WILLIAM BUSH AND BETTY BUSH V. A BEST PRODUCTS COMPANY, ET AL(259186) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

Page: 2080 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM BUXTON AND SHERRY BUXTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9900502) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM BYRD AND YOLONDA BYRD V. A BEST PRODUCTS COMPANY, ET AL(01434889CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM BYRNES AND JOAN BYRNES V. ACANDS, INC., ET AL(99509L) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | CLOSED |
| WILLIAM C. ADAMS V. ACANDS, INC., ETAL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM C. ALDRIDGE, ET AL V. AANDI COMPANY, ET AL(95C187) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM C. AMERICA AND PAULINE AMERICA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(951788CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIAM C. AND GEORGIA M. COTTON V. ACANDS, INC., ET AL(49D029501MT0001617) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| WILLIAM C. ANDERSON V. GAF CORPORATION, ET AL(200012002100) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM C. ANDERSON, SR AND ZERADER E. ANDERSON V. A BEST PRODUCTS COMPANY, ET AL(00411775CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM C. ANTONIO AND MARYLOU ANTONIO V. ACANDS,INC.,ET AL(003606) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM C. BAIZE AND MARY F. BAIZE V. OWENS ILLINOIS GLASS COMPANY, ET AL(93CI04383) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| WILLIAM C. BARTLEY V. ACANDS, INC., ET AL(IP971012CTG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM C. BAUMGARTHER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM C. BECKER AND LILLIAN R. BECKER V. A BEST PRODUCTS COMPANY, ET AL(00411459CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM C. BELL AND HELEN BELL V. A BEST PRODUCTS COMPANY, ET LA(00416180CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM C. BELLAMY AND JOE LEE BELLAMY, ET AL V. ANCHOR PACKING COMPANY, ET AL(97CI00825) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| WILLIAM C. BELSON AND ELIZABETH BELSON, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(I19984451) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| WILLIAM C. BEUTLER AND RETA J. BEUTLER V. ACANDS, INC., ET AL(00VS010283D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIAM C. BEVERLEY V. A BEST PRODUCTS COMPANY, ET AL(98358659CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM C. BIRTLEY AND MAMIE E. BIRTLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95837CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIAM C. BLACKMON AND OMIGENE BLACKMON V. OWENS-ILLINOIS, INC., ET AL(922521CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIAM C. BLAIR AND NAOMI BLAIR V. OWENS CORNING, ET AL(002050313SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| WILLIAM C. BLOIR | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| WILLIAM C. BODDIE AND JOYCE A. BODDIE V. A BEST PRODUCTS COMPANY, ET AL(00421249CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM C. BOSTICK AND BERTHA BOSTIC V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV10652) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM C. BRUENING AND VERITY J. BRUENING V. A BEST PRODUCTS COMPANY, ET AL(01432560CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM C. BULLINGTON AND JUANITA BULLINGTON V. CROWN CORK AND SEAL COMPANY, ET AL(IP94097C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| WILLIAM C. BURLEY AND CONSTANCE S. BURLEY V. ACANDS, INC., ET AL(00000306) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM C. BURNS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM C. CASEY(894897) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| WILLIAM C. CERETT V. A BEST PRODUCTS COMPANY, ET AL(99396494CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM C. COCKERHAM V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV10645) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM C. CONKLIN AND DORIS CONKLIN V. AP GREEN REFRACTORIES, INC., ET AL(004774CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| WILLIAM C. CORONADO AND PATRICIA CORONADO, V. CROWN CORK AND SEAL COMPANY, ET AL.(95M1019) | CO: UNITED STATES DISTRICT COURT/COLORADO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM C. COYLE AND DOROTHY C. COYLE V. A BEST PRODUCTS COMPANY, ET AL(00411965CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM C. CRAWFORD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000630) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM C. CROSS, JR AND SAMPLE E. CROSS V. A BEST PRODUCTS COMPANY, ET AL(287385) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM C. CUNDIFF AND MARY E. CUNDIFF V. ABEX CORPORATION, ET AL(97C2614) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM C. CUNNINGHAM AND VALERIA CUNNINGHAM V. A BEST PRODUCTS COMPANY, ET AL(97338817CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM C. DANNER V. ACANDS, INC., ET AL(C0048AB200000090) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM C. DAVIS AND MAUDE DAVIS V. ACANDS, INC., ET AL(95313502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM C. DAVIS AND NOVEDA DAVIS V. A BEST PRODUCTS COMPANY, ET AL(00419261CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM C. DRAINE AND LAVERNE DRIANE V. A BEST PRODUCTS COMPANY, ET AL(0036859NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| WILLIAM C. EYERMANN AND JEANNETTE EYERMANN V. ACANDS, INC., ET AL(9728826CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM C. FELICE, ET AL V. CROWN CORK AND SEAL COMPANY, ET AL(2001000610) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| WILLIAM C. FELLS, ET AL V. GAF CORPORATION, ET AL(2000120) | MS: CIRCUIT COURT OF JEFFERSON COUNTY MISSISSIPPI | ACTIVE |
| WILLIAM C. FOLLMER V. A BEST PRODUCTS COMPANY, ET AL(97342819CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM C. GATELY, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM C. GIPP V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9712003901) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| WILLIAM C. GOLD, SR AND CONSTANCE C. GOLD V. ACANDS, INC., ET AL(C0048AB20000000361) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM C. GOODMAN AND JEANNIE D. GOODMAN V. ACANDS, INC., ET AL(00VS012008D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIAM C. HALL AND MARGARET R. HALL V. ACANDS, INC., ET AL(00001314) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM C. HALLMARK AND RUBY DALE HALLMARK V. A BEST PRODUCTS COMPANY, ET AL(01432151CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM C. HANES V. ACANDS, INC., ET AL(EV99137CYH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM C. HARRINGTON AND CATHERINE H. HARRINGTON V. ACME INSULATION, INC., ET AL(003706NPB) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| WILLIAM C. HARRISON AND CAROL HARRISON V. A BEST PRODUCTS COMPANY, ET AL(00417524CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM C. HARVEY AND NORA A. HARVEY V. ACANDS, INC., ET AL(15317681199) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| WILLIAM C. HASSE, JR V. A BEST PRODUCTS COMPANY, ET AL(00423794CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM C. HEARN AND ANNA M. HEARN V. AP GREEN INDUSTRIES, INC., ET AL(302356) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIAM C. HILL AND PAT HILL V. A BEST PRODUCTS COMPANY, ET AL(00425889CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM C. HILL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C6710) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM C. HINELY V. ACANDS, INC., ET AL(00VS000439D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIAM C. HODGES AND CHARLOTE HODGES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(182297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM C. HUDSON V. A BEST PRODUCTS COMPANY, ET AL(01432163CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM C. JORDAN AND FRANCES JORDAN V. ACANDS, INC., ET AL(200006001698) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM C. KASSAW AND JANE L. KASSAW, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10824) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM C. KOVALCHUK AND LOIS KOVALCHUK V. A BEST PRODUCTS COMPANY, ET AL(00410845CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM C. LAMB V. ACANDS, INC., ET AL(99VS0151646C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIAM C. LEBLANC | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM C. LUNDAY | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| WILLIAM C. LUOMA AND JANICE LUOMA V. A BEST PRODUCTS COMPANY, ET AL(98360239CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM C. MASTON, JR AND LISA MASTON V. ACANDS, INC., ET AL(CL9910708AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WILLIAM C. MCAULEY, SR V. A BEST PRODUCTS COMPANY, ET AL(01430448CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM C. MCCLOSKEY(4911) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM C. MCCOY AND WINIFRED R. MCCOY V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96110510) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM C. MEARS AND YVONNE MEARS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911582C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM C. MOODY V. US GYPSUM COMPANY, ET AL(0100474M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLIAM C. MOONEY AND MYRTICE B. MOONEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981111CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIAM C. MOORE AND VIRGINIA R. MOORE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV13794) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM C. MOORING V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0029004C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM C. MOULTON AND JOAN MOULTON V. ACANDS, INC., ET AL(10357898) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WILLIAM C. OLD AND MARY LOUISE OLD V. ACANDS, INC., ET AL(97127517CX699) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM C. PAGE AND GRACE R. PAGE V. AP GREEN INDUSTRIES, INC., ET AL(00410350CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM C. PAULINS V. A BEST PRODUCTS COMPANY, ET AL(01430201CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM C. PAVLIN AND DIANE PAVLIN V. A BEST PRODUCTS CO., ET AL(98347913CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM C. POLEN AND RUTH POLEN V. A BEST PRODUCTS COMPANY, ET AL(257746) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM C. POTTS AND BETTY POTTS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10913) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM C. RASH AND DELORES J. RASH V. A BEST PRODUCTS COMPANY, ET AL(404363) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM C. REED, SR AND DEE REED V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10742) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM C. REMES AND AUDREY REMES V. A BEST PRODUCTS COMPANY, ETAL(315217) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM C. REYNOLDS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM C. RICHARDSON AND DIANE J. RICHARDSON, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309289) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM C. ROSENCRANS AND JUDITH L. ROSENCRANS V. A BEST PRODUCTS COMPANY, ET AL(0136797NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| WILLIAM C. ROUNDTREE AND JUNE ROUNDTREE V. OWENS-ILLINOIS, INC., ET AL.(96CI0565) | KY: CIRCUIT COURT OF FAYETTE COUNTY KENTUCKY | ACTIVE |
| WILLIAM C. ROUSH AND SUE I. ROUSH V. ANCHOR PACKING COMPANY, ET AL(GD97788) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM C. RUCKER AND DELORES RUCKER V. A BEST PRODUCTS COMPANY, ET AL(00411253CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM C. RYAN AND EVELYN RYAN, ET AL. V. OWENS-CORNING FIBERGLASCORPORATION, ET AL.(886254) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM C. SCOPINICH V. ACANDS, INC., ET AL(99007547) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WILLIAM C. SHAFIER AND CAROL SHAFIER V. AP GREEN INDUSTRIES, INC., ET AL(298CV308JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM C. SHAW | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM C. SHERMAN AND DONNA E. SHERMAN V. A BEST PRODUCTS COMPANY, ET AL(00412459CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM C. SINGLETARY AND LINDA F. SINGLETARY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(982012CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIAM C. SMITH AND JOAN SMITH V. AANDI COMPANY, ET AL(93C5691) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM C. SMITH V. A BEST PRODUCTS COMPANY, ET AL(00421551CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM C. SMITH, JR V. OWENS CORNING CORPORATION, ET AL(740CL9900167800) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WILLIAM C. SNOW V. A BEST PRODUCTS COMPANY, ET AL(99384672CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM C. SPRINKLE AND CONSTANCE L. SPRINKLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98135547CX975) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM C. SPURLOCK AND EVA SPURLOCK V. AP GREEN REFRACTORIES, CO., ET AL(92C4496) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM C. STEPHENSON AND SANDRA STEPHENSON V. ACANDS, INC. ET AL(986336) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| WILLIAM C. SWALLEY V. AP GREEN INDUSTRIES, INC., ET AL(00L1191) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| WILLIAM C. TALLEY AND JANE S. TALLEY V. ACANDS, INC., ET AL(2001CP23964) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WILLIAM C. TAYLOR | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM C. TOWNSELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900192300) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WILLIAM C. VARNER AND MARVA J. VARNER V. A BEST PRODUCTS COMPANY, ET AL(00423996CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM C. WAINIO V. A BEST PRODUCTS COMPANY, ETAL(317199) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM C. WALLACE V. ABEX CORPORATION, ET AL(95C06284) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | CLOSED |
| WILLIAM C. WEAVER AND SANDRA F. WEAVER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(317200) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| WILLIAM C. WHITE AND BEVERLY WHITE V. A BEST PRODUCTS COMPANY, ET AL(00411895CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM C. WOOD AND BETTY WOOD V. A BEST PRODUCTS COMPANY, ET AL(00419524CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM C. YOUNG V. A BEST PRODUCTS COMPANY, ET AL(00405583CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM C. YOUNGBLOOD V. A BEST PRODUCTS COMPANY, ET AL(99384681CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM C. ZIEGLER AND DOROTHY ZIEGLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(I961927G) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| WILLIAM C. ZIMMERMAN | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| WILLIAM C.PRICE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028877H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM CAIN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99125B) | TX: DISTRICT COURT OF GREGG COUNTY TEXAS | ACTIVE |
| WILLIAM CALABRETTE AND JANICE CALABRETTE V. A BEST PRODUCTS COMPANY, ET AL(99395010CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM CALDWELL AND LASHORN K. CALDWELL V. A BEST PRODUCTS COMPANY, ET AL(00415448CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM CALDWELL AND VIOLA CALDWELL V. OWENS CORNING FIBERGLAS CO4PORATION, ET AL(965586) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WILLIAM CALPAS AND SHIRLEY CALPAS V. A BEST PRODUCTS COMPANY, ET AL(98367585CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM CAMPBELL AND ELIZABETH CAMPBELL AND WILLIAM CAMPBELL AS FATHER AND NEXT FRIEND OF JOHN CAMPBELL, A MINOR, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(9111287Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM CANDELA AND STELLA CANDELA V. ACANDS, INC., ET AL(96008894) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM CANTARA AND NANCY CANTARA V. ACANDS INC., ET AL(9415190) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM CANTELLT AND VIRGINIA CANTELLT, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM CANTRELL, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(401250A) | LA: DISTRICT COURT OF CADDO PARISH LOUISIANA | ACTIVE |
| WILLIAM CARKIN AND JANICE CARKIN V. ACANDS INC., ET AL(9512263) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM CARL LANEY AND RUTH LANEY, V. COMBUSTION ENGINEERING, INC., ET AL.(299157) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM CARNEY AND CHARLOTTE CARNEY V. ACANDS, INC., ET AL(9508798) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM CARPENTER AND GLORIA CARPENTER V. A BEST PRODUCTS COMPANY, ET AL(00419257CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM CASEY V. PITTSBURGH CORNING CORPORATION, ET AL(00L004114) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM CASH AND AGNES CASH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98CI00637) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| WILLIAM CASTEEL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(217498) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM CATANZARO AND JEAN CATANZARO V. ACANDS, INC., ET AL(99501L) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| WILLIAM CATUZZI AND ROSE CATUZZI V. ACANDS, INC., ET AL(9512041) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM CAVA AND ROSE CAVA V. A.C. & S., INC., ET AL.(97111240) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM CAYLOR V. GARLOCK, INC., ET AL(361500) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM CEPRESS V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(425258) | LA: DISTRICT COURT OF CADDO PARISH LOUISIANA | ACTIVE |
| WILLIAM CHARLES BOONE AND ETTA MAE BOONE V. GEORGIA PACIFIC CORPORATION, ET AL(00VS003084D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIAM CHARLES CROTHERS, ET AL V. ACANDS, INC., ET AL(A163427) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| WILLIAM CHARLES ERDMANN AND PATRICIA ERDMANN V. A BEST PRODUCTS COMPANY, ET AL(00419072CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM CHARLES MOODY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981162CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIAM CHARLES RICHARDS AND BERNICE E. RICHARDS V. GEORGIA PACIFIC CORPORATION, ET AL(00VS002736D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIAM CHARLES WITT AND BEVERLY JANE WILL, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(B163984) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| WILLIAM CHAVIS AND ETHEL CHAVIS V. AP GREEN INDUSTRIES, ET AL(97101059) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM CHERRY V. ACANDS, INC., ET AL(0105752CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM CHERRY, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028777A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM CHEW AND LYNNE CHEW V. OWENS-CORNING FIBERGLAS CORP. ET AL.(91103022) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM CHRISTMAS AND HARRIET CHRISTMAS V. RAPID AMERICAN CORPORATION, ET AL(200011002507) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM CHUPELA AND BERNADINE CHUPELA V. AMERICAN STANDARD, INC. ,ETAL(3973C96) | PA: COURT OF COMMON PLEAS OF LUZERNE COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM CHURUKIAN AND RUTH CHURUKIAN V. AP GREEN REFRACTORIES, INC, ET AL(994930CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| WILLIAM CLARK AND JEAN CLARK V. ACANDS, INC., ET AL(L1127694) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILLIAM CLARK AND PATRICIA CLARKE V. AP GREEN INDUSTRIES, INC., ET AL(400CV0884A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| WILLIAM CLARKE, JR., V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM CLARKSON AND NORMA CLARKSON V. ACANDS, ET AL(9711178) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| WILLIAM CLEMONS AND EDYTHE CLEMPNS V. ACANDS, INC., ET AL(CL977426AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WILLIAM CLYDE ANDERSON AND ALMA JOYCE ANDERSON V. A BEST PRODUCTS COMPANY, ET AL(00416284CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM CLYDE HOPKINS V. GAF CORPORATION, ET AL(0008798J) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLIAM COARD V. ACANDS, INC., ET AL(12598900) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM COATES AND VIOLA COATES V. CROWN CORK AND SEAL COMPANY, ET AL(931144) | MA: SUPERIOR COURT OF SUFFOLK COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM COBB, SR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(50704) | LA: DISTRICT COURT OF IBERVILLE PARISH LOUSIANA | ACTIVE |
| WILLIAM COBBIN V. A BEST PRODUCTS COMPANY, ET AL(98354553CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM CODA AND BETTY CODA V. A BEST PRODUCTS COMPANY, ET AL(00411800CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM COLE AND JOAN COLE V. AP GREEN INDUSTRIES, INC., ET AL(400CV0904A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| WILLIAM COLE, V. TURNER-NEWALL, PLC, ET AL.(4740) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM COLEMAN(883942) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM COLLIER AND BARBARA COLLIER V. ACANDS, INC. ET AL(287038) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

Page: 2085 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM COLLINS AND CYNTHIA COLLINS V. ACANDS, INC, ET AL(L1702000AS) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILLIAM COMINSKY AND BONNIE COMINSKY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(92232922CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM COMP V. ACANDS, INC., ET AL(86272058) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM CONDON AND CAROL CONDON V. ACANDS, INC., ET AL(97108719) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM CONNOLLY V. ACANDS, INC., ET AL(00017434) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM CONNOR AND FLORENCE CONNOR V. AP GREEN REFRACTORIES, INC., ET AL(0011650CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM CONWAY AND ELSIE CONWAY V. ACANDS, INC., ET AL(CL95010439AF) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WILLIAM COOK AND EVELYN COOK V. OWENS CORNING, ET AL(0002357) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM COOPER AND KATHERINE G. COOPER V. A BEST PRODUCTS COMPANY, ET AL(302346) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM COPPOLA AND ANNA COPPOLA V. ACANDS, INC., ET AL(CA97193P) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| WILLIAM CORACCIO V. A BEST PRODUCTS COMPANY, ET AL(00405142CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM CORO AND CECILE CORO V. OWENS CORNING, ET AL(00000378) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WILLIAM COSMOS V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| WILLIAM COURT AND JENNIE COURT V. RAYBESTOS MANHATTAN, INC., ET AL(318307) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIAM COURTNEY, SR. AND EULA COURTNEY V. EAGLE-PICHER INDUSTRIESINC., ET AL.(87C0856C) | TX: DISTRICT COURT OF MATAGORDA COUNTY TEXAS | ACTIVE |
| WILLIAM COUSIN, JR AND MINNIE COUSIN V. A BEST PRODUCTS COMPANY, ET AL(98351519CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM COUSIN, JR V. A BEST PRODUCTS COMPANY, ET AL(98352754CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM COVINGTON AND MARTHA COVINGTON V. A BEST PRODUCTS COMPANY, ET AL(00419302CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM COWELL AND MARY J. COWELL V. A BEST PRODUCTS COMPANY, ET AL(99392211CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM CRAFT V. A BEST PRODUCTS COMPANY, ET AL(00419304CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM CRAIG AND ANNE CRAIG V. ACANDS, INC., ET AL(99315) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM CRAIG AND KAREN CRAIG V. A BEST PRODUCTS COMPANY, ET AL(00419305CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM CRAWFORD V. A BEST PRODUCTS COMPANY, ET AL(99392217CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM CRAWLEY AND ALICIA CRAWLEY V. A BEST PRODUCTS COMPANY, ET AL(01428259CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM CRENSHAW AND GERALDINE CRENSHAW V. A BEST PRODUCTS COMPANY, ET AL(98355904CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM CRNKOVICH AND AGNES CRNKOVICH V. A BEST PRODUCTS COMPANY, ET AL(3399) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM CROUSER AND SHIRLEY CROUSER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C3226) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM CROUTHERS AND ROMAINE CROUTHERS V. AP GREEN REFRACTORIES, INC., ET AL(0017269CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM CROWLEY AND JOYCE CROWLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(117398) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM CRUM AND LORETTA CRUM V. A BEST PRODUCTS CO., ET AL(98347411CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM CRUZ V. OWENS CORNING, ET AL(BC211131) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| WILLIAM CULLIGAN AND CAROL CULLIGAN V. ACANDS, INC., ET AL(9921505CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| WILLIAM CULVER(877397) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| WILLIAM CURTIS BUCK AND PATRICIA BUCK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92C4069) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM CURTIS CARROLL V. US GYPSUM COMPANY, ET AL(23618673501) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| WILLIAM CUTLER | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM CUTLIP AND JUNA M. CUTLIP V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C3227) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM D. ARRINGTON V. ACANDS, INC., ET AL(00C2869) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM D. BACHTEL AND GAIL BACHTEL V. A BEST PRODUCTS COMPANY, ET AL(00412329CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM D. BARNES V. ACANDS, INC., ET AL(98156509CX1141) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM D. BLAKE V. GAF CORPORATION, ET AL(700CL0030060A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM D. BLOUNT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98028518CX150) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM D. BOBBY AND MINNA BOBBY, V. CROWN CORK AND SEAL COMPANY, ET AL.(95M970) | CO: UNITED STATES DISTRICT COURT/COLORADO | CLOSED |
| WILLIAM D. BOMIA AND JOYCE BOMIA V. A BEST PRODUCTS COMPANY, ETAL(300543) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM D. BOYD AND JUDITH BOYD V. AP GREEN INDUSTRIES, INC. ET AL(200010000964) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM D. BOYKIN AND BETTY BOYKIN V. ACANDS, INC., ET AL(CL981513AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WILLIAM D. BURNETT AND MARGARET C. BURNETT V. ACME INSULATIONS, INC. ET AL(983533NPB) | MI: CIRCUIT COURT OF BAY COUNTY MICHIGAN | ACTIVE |
| WILLIAM D. CASTEEL V. PNEUMO ABEX CORPORATION, ET AL(00C2049) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM D. CLEMENS V. CROWN CORK AND SEAL COMPANY, ET AL(965828) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM D. COLEFF AND MILDRED COLEFF V. A BEST PRODUCTS COMPANY, ET AL(278026) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM D. COLLIER V. A&M INSULATION COMPANY, ET AL(200CV667RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM D. COOK V. A BEST PRODUCTS COMPANY, ET AL(00415623CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM D. COOLEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM D. COUNTS V. ACANDS, INC., ET AL(99VS0151614C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIAM D. CROUCH AND NANCY CROUCH V. A BEST PRODUCTS COMPANY, ET AL(00411968CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM D. CROUCH V. ACANDS, INC., ET AL(00538GPM) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM D. CROW AND DELORES CROW V. AP GREEN REFRACTORIES, INC., ET AL | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WILLIAM D. DAVIS AND HOLLY N. DAVIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CP104535) | SC: COURT OF COMMON PLEAS OF CHARLESTON COUNTY SOUTH CAROLINA | ACTIVE |
| WILLIAM D. DAVIS AND ROBERTA DAVIS V. A BEST PRODUCTS COMPANY, ET AL(00412198CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM D. DELOST AND LUCILLE DELOST V. A BEST PRODUCTS COMPANY, ET AL(00415659CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM D. DOHERTY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM D. ERVIN, SR AND JANET ERVIN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV11150) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM D. EVANS AND BOBBY EVANS V. ACANDS, INC., ET AL(CL005623AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WILLIAM D. EVANS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028757A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM D. FARMER, SR AND SHARON FARMER V. ACANDS, INC., ET LA(L1214292) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILLIAM D. GALLA V. A BEST PRODUCTS COMPANY, ET AL(00405153CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM D. GENDA V. A BEST PRODUCTS COMPANY, ET AL(99380328CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM D. GIBSON AND BETTY JO GIBSON V. PNEUMO ABEX CORPORATION, ET AL(99C1877) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM D. GILLESPIE AND MARIA E. GILLESPIE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(964357) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| WILLIAM D. GOBBLE V. PNEUMO ABEX CORPORATION, ET AL(99C971) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM D. HARRIS AND DELORES HARRIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98329547CX2272) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM D. HAYMAN AND PAULINE HAYMAN V. ACANDS, INC,. ET AL(9512585) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM D. HAYS, PERSONAL REPRESENTATIVE OF THE ESTATE OF MAX E. SHOWE, DECEASED V. ACANDS, INC., ET LA(951973) | MD: UNITED STATES DISTRICT COURT/MARYLAND | ACTIVE |

Page: 2087 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM D. HOLLEY | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| WILLIAM D. HOLT V. AP GREEN INDUSTRIES, INC., ET AL(00410161CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM D. HOOPER(87CG368745157) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM D. HOUCK AND SHARON LEE HOUCK V. A BEST PRODUCTS COMPANY, ET AL(00421379CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM D. HOUSTON AND DEBBIE HOUSTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9543896) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| WILLIAM D. JOHNSON, JR AND DELORES R. JOHNSON V. AP GREEN INDUSTRIES, INC., ET AL(9909004480) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM D. JONES AND MARYANN JONES V. ACANDS, INC., ET AL(978884) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM D. KELLEHER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM D. KRAMER AND EILEEN KRAMER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97CI06589) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| WILLIAM D. LAPAGE AND MARY JANE LAPAGE V. ACANDS, INC., ET AL(10456199) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WILLIAM D. LOCKWOOD | TX: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/TEXAS | ACTIVE |
| WILLIAM D. LOUGHEAD AND JEAN LOUGHEAD, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV10155) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM D. MARTIN AND ELEANOR MARTIN V. CROWN CORK AND SEAL COMPANY, ET AL(295CV0018) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM D. MAY AND HAZEL MAY V. A BEST PRODUCTS COMPANY, ET AL(294813) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM D. MCCARTHY AND JEANETTE M. MCCARTHY V. ACANDS, INC., ET AL(00035801NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| WILLIAM D. MELLE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM D. MILLER AND ELIZABETH MILLER V. A BEST PRODUCTS COMPANY, ET AL(98351387CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM D. MULLENS V. ACANDS, INC., ET AL(15317872899) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| WILLIAM D. PARKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028486A01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM D. PAYTON, JR V. THE ANCHOR PACKING COMPANY, ET AL(IP92589C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM D. PENDERGRAST AND CLEODA PENDERGRAST, HIS WIFE, V. CROWN CORK & SEAL COMPANY, ET AL.(939033) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM D. PRICE V. CROWN CORK AND SEAL COMPANY, ET AL(F95079CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| WILLIAM D. PUGH V. A BEST COMPANY, INC., ET AL(196797) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM D. RANDOLPH V. 20TH CENTURY GLOVE CORPORATION OF TEXAS, ET AL(97C2570) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM D. REEDER AND LILLIE REEDER V. A BEST PRODUCTS COMPANY, ET AL(97340872CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM D. RICE AND LINDA RICE, VINCENT CEFALU AND DOTTY CEFALU, CHARLES SCIARA AND MARIA SCIARA, DOMINIC PRESTIA AND SYLVIA PRESTIA, ET AL, V. EMPIRE ACE INSULATION MANUFACTURING CORP., ET AL.(1771591) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM D. RIEDINGER V. AH BENNETT, ET AL | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |
| WILLIAM D. ROGERS AND DOROTHY J. ROGERS V. ACANDS, INC., ET AL(9994496NP) | MI: CIRCUIT COURT OF JACKSON COUNTY MICHIGAN | ACTIVE |
| WILLIAM D. ROHLAND AND BRENDA M. ROHLAND V. A BEST PRODUCTS COMPANY, ET AL(00421549CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM D. ROSS AND MARSHA L. ROSS V. ACANDS, INC., ET AL(2000CP237136) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WILLIAM D. SCILLEY V. ABCO SUPPLY, INC., ET AL(DV970238) | MT: DISTRICT COURT OF YELLOWSTONE COUNTY MONTANA | ACTIVE |
| WILLIAM D. SCOTT AND AGNES SCOTT V. AP GREEN INDUSTRIES, INC., ET AL(9304998) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM D. SCOTT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028307A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |

Page: 2088 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM D. SILVERS AND MARY C. SILVERS, V. ACANDS, INCORPORATED, ET AL.(498CV49T) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRCT/NORTH CAROLINA | ACTIVE |
| WILLIAM D. SMITH V. ACANDS, INC., ET AL(01000734) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM D. STEELE AND ANDREA H. STEELE V. ACANDS, INC., ET AL(2000CP237192) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WILLIAM D. STEVENS AND SHELBY J. STEVENS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CA0010499) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| WILLIAM D. STEVENSON, DECEASED AND THROUGH PERSONAL REPRESENTATIVE, PATRICIA B. STEVENSON V. ACANDS, INC., ET AL(8990985) | SC: UNITED STATES DISTRICT COURT/SOUTH CAROLINA | ACTIVE |
| WILLIAM D. STEWART, SR AND MARY ANNE STEWART V. THE ANCHOR PACKING COMPANY, ET AL(941474) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM D. STOKES AND NANCY E. STOKES V. COMBUSTION ENGINEERING, INC., ET AL(299258) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM D. SULLIVAN, JR. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM D. THOMAS AND L. WANDA THOMAS V. A BEST PRODUCTS COMPANY, ET AL(01434392CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM D. TRANMER AND FRANCES I. TRANMER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99002703) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM D. TREADWAY AND MILLIE TREADWAY V. A BEST COMPANY, INC., ET AL(21201) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM D. VROMAN AND DOROTHY M. VROMAN V. A BEST PRODUCTS COMPANY, ET AL(00410813CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM D. WATSON, SR V. ACANDS, INC, ET AL(99C4330) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM D. WEBB AND JANICE WEBB V. ACANDS, INC., ET AL(IP921563C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM D. WEBER AND MARGARET WEBER V. AP GREEN INDUSTRIES, INC., ET AL(302377) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIAM D. WHITE AND DORIS L. WHITE V. ACANDS, INC., ET AL(CL9910671AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WILLIAM D. WILKERSON AND PATRICIA WILKERSON V. ACANDS, INC., ET AL(CL008040AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WILLIAM D. WOODDALL V. AP GREEN INDUSTRIES,INC., ET AL(9304216) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM DAGOSTION | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM DALTON AND MARGARET DALTON V. AP GREEN INDUSTRIES, INC., ET AL(99125355) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM DANIEL BURGOYNE AND MARY BURGOYNE V. ACANDS, INC., ET AL(10893801) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WILLIAM DAVID BIERMAIER AND KARYN LYNN BIERMAIER V. UNITED STATES GYPSUM, ET AL(00CV212787) | MO: CIRCUIT COUNTY OF JACKSON COUNTY MISSOURI | ACTIVE |
| WILLIAM DAVID BUCHANAN AND DORIS SNYDER BUCHANAN V. A BEST PRODUCTS COMPANY, ET AL(404174) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM DAVID HALEY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9703661M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLIAM DAVID NANTZ AND LOIS RACHEL NANTZ V. A BEST PRODUCTS COMPANY, ET AL(00414109CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM DAVID RICHARDSON V. AP GREEN INDUSTRIES, INC., ET AL(00410732CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM DAVIS AND DONNA DAVIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(219798) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM DAVIS AND MARY EMMA DAVIS V. A BEST PRODUCTS COMPANY, ET AL(98361655CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM DAVIS AND PATRICIA DAVIS V. ACANDS, INC., ET AL(99C05229ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| WILLIAM DAVIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028536A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM DAVIS, JR AND KATHRYN K. DAVIS V. A BEST PRODUCTS COMPANY, ET AL(297504) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM DAVISON V. ACANDS, INC., ET AL(CL0011163AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WILLIAM DEAN WILLIAMS AND JENNETTE WILLIAM V. OWENS CORNING, ET AL(00001040) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WILLIAM DEARING AND BETTY DEARING V. BF GOODRICH COMPANY, ET AL(97329800CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM DEBOISE AND CHARLENE DEBOISE V. ABLE SUPPLY COMPANY, ET AL(2000CT09062) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| WILLIAM DEGNAN AND LORETTA DEGNAN, V. ACANDS, INC., ET AL.(9507630) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |

Page: 2089 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM DEGROODT AND MARY PAT DEGROODT V. ACANDS, INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM DELEGRAM AND SHIRLEY DELEGRAM V. A BEST PRODUCTS COMPANY, ET AL(00419332CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM DELLO BUONO AND PATRICIA DELLO BUONO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(985937AD) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WILLIAM DELORME V. AP GREEN INDUSTRIES, INC., ET AL(400CV1407Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| WILLIAM DELTON OTTS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9610744C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLIAM DELUE V. ACANDS, INC., ET AL(L243798) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILLIAM DEMAGALL | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM DEMPSTER | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM DERWARD HARTY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(947122L) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLIAM DESALVO AND MARGUERITE DESALVO V. ACANDS, INC., ET AL(9512231) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM DESANTIS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM DEWATERS | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| WILLIAM DEWEY TODD V. A BEST COMPANY, INC., ET AL(349300) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM DIDLEY AND IDA DIDLEY V. AP GREEN REFRACTORIES COMPANY, ET AL(98830751NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| WILLIAM DINUCCI V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM DITRICH AND ROSEMARY DITRICH V. ARMSTRONG WORLD INDUSTRIES, INC. ET AL(200011000477) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM DIXON V. ACANDS, INC. ET AL(I199745) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | ACTIVE |
| WILLIAM DOERRER AND MARY J. DOERRER V. ACANDS, INC., ET AL(990701Z) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WILLIAM DOLLAR V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM DOLLINGER, (LEROY W. DOLLINGER), PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM DOLLINGER V. OWENS CORNING FIBERGLAS CORP., ET AL(91364504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM DOMBROWSKI AND BERNICE DOMBROWSKI V. ACANDS, INC., ET AL(9508754) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM DONALD ELLIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2000205) | TX: DISTRICT COURT OF RUSK COUNTY TEXAS | ACTIVE |
| WILLIAM DONALD V. ACANDS, INC., ET AL(97C04099ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| WILLIAM DONALD, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM DONOVAN AND MARION DONOVAN V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | CLOSED |
| WILLIAM DORAN V. ACANDS, INC.,E T AL(9508885) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM DOUGLAS FLANNAGIN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9510501) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| WILLIAM DOUTT AND URSULA DOUTT V. A BEST PRODUCTS COMPANY, ET AL(3999) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM DOWELL AND SHIRLEY A. DOWELL, ET AL V. ACANDS, INC., ET AL(00VS012675D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIAM DOWNIE AND JEAN DOWNIE V. AP GREEN REFRACTORIES, INC., ET AL(00967CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| WILLIAM DRAEGER AND JOYCE DRAEGER V. A BEST PRODUCTS COMPANY, ET AL(00419262CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM DRISCOLL AND PATRICIA DRISCOLL V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(886546) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM DRIVER, ET AL. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(9504792) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLIAM DRURY | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| WILLIAM DUBALL | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM DUFFY AND MARGARET DUFFY V. AP GREEN INDUSTRIES, INC., ET AL(9304087) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM DUHART AND JOSEPHINE DUHART V. BF GOODRICH COMPANY, ET AL(97329896CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM DUNLOP AND MARGUERITE DUNLOP HIS WIFE V. HAVEG INDUSTRIES INC. A/K/A CHAMPLAIN CABLE CORP. ET AL.(91C0294) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| WILLIAM DURKIN V. ACANDS, INC., ET AL(9508753) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM DURKOTA AND MARIE DURKOTA V. A BEST PRODUCTS COMPANY, ET AL(00412120CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM DURYEA AND JOCE DURYEA V. ACANDS, INC., ET AL(9921497CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| WILLIAM DURYNSKI AND BARBARA DURYNSKI V. NUODEX A/K/A TENNECO, ET AL V.(L1028696) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILLIAM DUTY V. ACANDS, INC., ET AL(01VS016207D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIAM DUVAL, SR AND HAZEL DUVAL V. ACANDS, INC., ET AL(92062501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM E THOMAS V. ACANDS, INC., ET AL(00024629NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| WILLIAM E, DEZWART V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001097) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM E. ADAMS V. ACANDS, INC., ET AL(99L1087) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| WILLIAM E. AMBROSE AND PATRICIA AMBROSE V. ACANDS, INC., ET AL(200CV37B02) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| WILLIAM E. AMTRO AND RUTH AMTRO, HIS WIFE, CRWON CORK AND SEAL COMPANY, ET AL.(9309105) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WILLIAM E. ANTIO AND MARINA ANTIO V. A BEST PRODUCTS COMPANY, ET AL(97341210CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. BAGWELL AND MARGARET H. BAGWELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95859CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIAM E. BAILEY V. A BEST PRODUCTS COMPANY, ET AL(305868) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. BAILEY V. ACANDS, INC., ET AL(99L382) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| WILLIAM E. BAIRD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(368594) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM E. BARBER AND GRACE L. BARBER V. A BEST PRODUCTS COMPANY, ET AL(00419250CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. BARNES V. A BEST PRODUCTS COMPANY, ET AL(00423557CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. BAUMBACH AND MARY C. BAUMBACH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10278) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM E. BEEMAN AND NANEY BEEMAN V. ACANDS, INC., ET AL(99294) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM E. BISSLER AND MARY BISSLER V. A BEST PRODUCTS COMPANY, ET AL(00410920CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. BOARD V. A BEST PRODUCTS COMPANY, ET AL(98358478CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. BOWMAN V. A BEST PRODUCTS COMPANY, ET AL(98354513CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. BOWSER, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028879C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM E. BOYCE AND SHIRLEY A. BOYCE V. A BEST PRODUCTS COMPANY, ET AL(00423203CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. BOYER V. ACANDS, INC., ET AL(987065) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WILLIAM E. BOYKIN V. A BEST PRODUCTS COMPANY, ET AL(98354515CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. BRADY AND VIRGINIA BRADY V. AP GREEN REFRACTORIES, INC., ET AL(CL9912385AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WILLIAM E. BRITT V. GAF CORPORATION, ET AL(740CL0000201700) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WILLIAM E. BROWN V. A BEST PRODUCTS COMPANY, ET AL(97340053) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. BURKE V. ACANDS, INC., ET AL(99L722) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| WILLIAM E. BURTON V. ACANDS, INC., ET AL(984086) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM E. BUXTON V. ACANDS, INC., ET AL (AND JO ANN BUXTON)(B960125C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| WILLIAM E. CALDWELL, JR AND ANNETTE CALDWELL V. A BEST PRODUCTS COMPANY, ET AL(98351822CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM E. CANADY V. GAF CORPORATION, ET AL(740CL0000157100) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WILLIAM E. CARSEL AND MILDRED CARSEL V. ACANDS, INC., ET AL(99CV226760) | MO: CIRCUIT COUNTY OF JACKSON COUNTY MISSOURI | ACTIVE |
| WILLIAM E. CHILDS V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM E. COCHRAN V. WESTINGHOUSE ELECTRIC CORP., ET AL(CI960172AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| WILLIAM E. COCHRAN, SR V. ACANDS, INC., ET AL(IP980174CTG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM E. COLLOM, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV11229) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM E. COSTELLO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM E. COTTON, JR AND RUTH T. COTTON V. ACANDS, INC., ET AL(9993331NP) | MI: CIRCUIT COURT OF JACKSON COUNTY MICHIGAN | ACTIVE |
| WILLIAM E. COURTNEY AND ROSEMARY F. COURTNEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(378994) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM E. CUMMINGS AND CHARLIE CUMMINGS V. A BEST PRODUCTS COMPANY, ET AL(98355909CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. CUNNINGHAM AND GENEVA L. CUNNINGHAM V. A BEST PRODUCTS COMPANY, ET AL(00415639CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. DENHART AND PATRICIA J. DENHART V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(92232921CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. DENNIS AND ELLEN DENNIS V. ACANDS, INC., ET AL(974218) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| WILLIAM E. DILLS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(376697) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM E. DOVE AND JOY LEE DOVE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001078) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM E. DREHER | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM E. DURHAM AND DOROTHY DURHAM V. A BEST COMPANY, INC., ET AL(374900) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM E. EMMELL, SR V. ABEX CORPORATION, ET AL(94C11226) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| WILLIAM E. ENGLAND AND KATHLEEN ENGLAND V. ACANDS, INC., ET AL(005761) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM E. ENOCH V. OWENS CORNING CORPORATION, ET AL(700CL9927839V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM E. EYRE V. ACANDS, INC., ET AL(IP941829C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM E. FENWICK AND SUSAN M. ANDAZOLA V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(292CV0139) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| WILLIAM E. FISHER AND RUTH FISHER V. ACANDS, INC., ET AL(CL9900925AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WILLIAM E. FRANKLIN AND EVELYN MARIE FRANKLIN V. ACANDS, INC., ET AL(90218504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM E. FREY AND MARY K. FREY V. ACANDS, INC., ET AL(1319S2001) | PA: COURT OF COMMON PLEAS OF DAUPHON COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM E. FULKS AND BERNICE E. FULKS V. A BEST PRODUCTS COMPANY, ET AL(00415495CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. GATHWRIGHT V. A BEST PRODUCTS COMPANY, ET AL(97342175CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. GILBERT AND JUNE GILBERT V. ACME INSULATION INC. ET AL(20025548NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| WILLIAM E. GRAHAM V. GAF CORPORATION, ET AL(700CL0029951H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM E. GRAHAM, SR V. ACANDS, INC., ET AL(9900642) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WILLIAM E. GREEN V. A BEST PRODUCTS COMPANY, ET AL(00417888CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. GRIFFITH AND MARY N. GRIFFITH V. A BEST PRODUCTS COMPANY, ET AL(320274) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. HARDEMAN AND MARLENE HARDEMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(277597) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM E. HEIDEMAN V. A BEST PRODUCTS COMPANY, ET AL(A9701748) | OH: COURT OF COMMON PLEAS OF HAMILTON COUNTY OHIO | ACTIVE |
| WILLIAM E. HITCHINGS AND BETTY HITCHINGS V. A BEST PRODUCTS COMPANY, ET AL(98353782CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR) Exhibit SOFA-4a

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM E. HOGE V. A BEST PRODUCTS COMPANY, ET AL(01430334CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. HOLCOMBE AND PHYLLIS J. HOLCOMBE V. ACANDS, INC., ET AL(99CP230450) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WILLIAM E. HUMPHREY AND MARY ANNE HUMPHREY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96332501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM E. JAMES AND SYLVIA JAMES V. A BEST PRODUCTS COMPANY, ET AL(00421431CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. JENNINGS AND GALE M. JENNINGS, ET AL V. ACANDS, INC., ET AL(199CV00318) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| WILLIAM E. JOHNSON AND JANICE JOHNSON V. A BEST COMPANY, INC., ET AL(138698) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM E. JONES V. AP GREEN INDUSTRIES, INC., ET AL(01L72) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| WILLIAM E. JONES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9820265) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| WILLIAM E. JONES, SR V. GAF CORPORATION, ET AL(740CL0000181200) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WILLIAM E. JORDAN, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001594) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM E. KLEPPER AND MARY KLEPPER V. ACANDS, INC., ET AL(C0048AB2000000070) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM E. LAITI AND EILEEN LAITI V. CROWN CORK AND SEAL COMPANY, ET AL(F970035CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| WILLIAM E. LAMBERT AND ELIZABETH LAMBERT V. CROWN CORK AND SEAL COMPANY, ET AL(CIV962154PHXEHC) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| WILLIAM E. LANIER AND BRENDA G. LANIER V. ACANDS, INC., ET AL(CL9910659AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WILLIAM E. LAURY V. GAF CORPORATION, ET AL(700CL0029172V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM E. LETTAU AND HELEN LETTAU V. EAGLE PICHER INDUSTRIES, INC., ET AL(87CG29944364) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM E. LEWIS, SR AND MARGARET A. LEWIS V. A BEST PRODUCTS COMPANY, ET AL(272564) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. LINDSAY V. ACANDS, INC., ET AL(BC105139) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| WILLIAM E. LIPTAK, JR V. A BEST PRODUCTS COMPANY, ET AL(00420027CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. LONG AND VIVIAN LONG V. A BEST PRODUCTS COMPANY, ET AL(00412667CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. MARSH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97CV141) | GA: SUPERIOR COURT OF BEN HILL COUNTY GEORGIA | ACTIVE |
| WILLIAM E. MARSHALL, SR V. GAF CORPORATION, ET AL(700CL0030037C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM E. MARTIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM E. MAYES AND PANSEY L. MAYES V. AANDI COMPANY, ET AL(98C2249) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM E. MCBRIDE AND BETTY J. MCBRIDE V. GEORGIA PACIFIC CORPORATION, ET AL(2001CV33296) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIAM E. MCCOVERY AND ANNIE R. MCCOVERY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(972263CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIAM E. MCINTYRE V. ACANDS, INC., ET AL(98183503CX1330) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM E. MCKINDLEY V. ACANDS, INC., ET AL(GD992891) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM E. MCLEOD V. A BEST PRODUCTS COMPANY, ET AL(99386743CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. MCSWEEN V. A BEST PRODUCTS COMPANY, ET AL(98353919CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. MEEK AND MARY MEEK V. A BEST PRODUCTS COMPANY, ET AL(319261) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. MERZ V. CROWN CORK AND SEAL COMPANY, ET AL(CY963141AAM) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| WILLIAM E. MESER AND JACKIE R. MESSER V. ACANDS, INC., ET AL(2001CP23261) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WILLIAM E. MINER V. A BEST PRODUCTS COMPANY, ET AL(98351388CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. MONPERE AND JOANNE MONPERE V. A BEST PRODUCTS COMPANY, ET AL(99396227CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. MOORE AND CATHERINE MOORE V. ACANDS, INC., ET AL(9510419) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM E. MOORE V. ACANDS, INC., ET AL(IP971026CMG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR) Exhibit SOFA-4a
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM E. MORRELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9902526CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| WILLIAM E. MUELLER AND LINDA A. MUELLER V. A BEST PRODUCTS COMPANY, ET AL(0136761NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| WILLIAM E. MUFFLER, JR V. ACANDS, INC., ET AL(99C8400) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM E. NAILOR | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| WILLIAM E. NEAL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9805147CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| WILLIAM E. NEWLIN AND PATRICIA NEWLIN V. CROWN CORK AND SEAL COMPANY, ET AL(IP94143C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM E. NOBLE V. A BEST PRODUCTS COMPANY, ET AL(01433867CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. OCONNOR AND PHILOMEAN OCONNOR V. ACANDS, INC., ET AL(99582) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM E. OHARA AND JAQUELINE OHARA V. A BEST PRODUCTS COMPANY, ET AL(98360405CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. OLSON | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM E. ONEIL AND BETTY ONEIL V. THE ANCHOR PACKING COMPANY, ET AL(94C0006) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| WILLIAM E. OUSEY AND ALICE M. OUSEY V. RAYMARK INDUSTRIES, INC., ET AL.(85006871) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM E. OWENS V. GAF CORPORATION, ET AL(740CL0000088800) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WILLIAM E. PILLOW AND CAROL PILLOW V. ACANDS, INC., ET AL(9510333) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WILLIAM E. PITTS V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM E. PLANTS AND CAROLYN PLANTS V. RAYBESTOS MANHATTAN, INC., ET AL(307502) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIAM E. PLICKA V. A BEST PRODUCTS COMPANY, ET AL(99380346CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. POWERS V. AANDI COMPANY, ET AL(94C253) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| WILLIAM E. PRESTON | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM E. PRINCE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM E. PROCTOR AND BERNICE PROCTOR V. ACANDS, INC., ET AL(98156510CX1142) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM E. PRUETT AND AGNES M. PRUETT V. COMBUSTION ENGINEERING, INC., ET AL(300484) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. RAY V. A BEST PRODUCTS COMPANY, ET AL(98353958CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. REUSCH AND MARIE REUSCH V. A BEST PRODUCTS COMPANY, ET AL(01433878CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. RIDGELY AND REBA RIDGELY V. EAGLE PICHER INDUSTRIES, INC., ET AL(87CG29794349) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| WILLIAM E. ROBBINS AND BETTY J. ROBBINS V. A BEST PRODUCTS COMPANY, ET AL(00405576CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. ROSE V. ACANDS, INC., ET AL(95306511) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM E. ROSE V. ACANDS, INC., ET AL(X01000157) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM E. ROTHWELL V. A BEST PRODUCTS COMPANY, ET AL(99388140CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. ROUNDS AND JOSEPHINE H. ROUNDS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98310533CX2116) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM E. ROUSSEY V. A BEST PRODUCTS COMPANY, ET AL(01430352CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. SASS AND BEVERLY SASS V. AP GREEN REFRACTORIES COMPANY, ET AL(98831938NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| WILLIAM E. SAUNDERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(24X98402545) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM E. SEATON AND BETTY SEATON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(281997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM E. SIMMONS | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| WILLIAM E. SLOSSER AND IRENE SLOSSER V. A BEST PRODUCTS COMPANY, ET AL(98351677CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. SMITH AND BETTY R. SMITH V. THE KANSAS CITY SOUTHERN RAILRAY COMPANY, ET AL(B980541C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| WILLIAM E. SMITH AND JUDITH A. SMITH V. A BEST PRODUCTS COMPANY, ET AL(305852) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

Page: 2094 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM E. SMITH V. ACAMDS, INC., ET AL(93C6542) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM E. SMITH, ET UX V. PITTSBURGH CORNING CORPORATION, ET AL(B141597) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| WILLIAM E. SMITH, JR AND MARY E. SMITH V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV31971) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIAM E. SOPP AND LINDA SOPP V. A BEST PRODUCTS COMPANY, ET AL(00417662CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. SPENCE V. A BEST PRODUCTS COMPANY, ET AL(98352491CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. STAGE AND CONNIE J. STAGE V. ACANDS, INC., ET AL(IP921561C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM E. STEINER AND JOYCE G. STEINER V. ACANDS, INC., ET AL(C0048AB20010000102) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM E. STENGLEIN AND SHARON STENGLEIN V. A BEST PRODUCTS COMPANY, ET AL(317141) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. SYKES, JR V. ACANDS, INC., ET AL(99VS0151609C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIAM E. TAYLOR AND DOREEN TAYLOR V. ACANDS, INC., ET AL(9505930) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM E. TAYLOR V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(93254286CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. THOMAS AND PEGGY THOMAS V. AP GREEN INDUSTRIES, INC., ET AL(EV98119CYH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM E. TYRE, JR AND EILEEN L. TYRE V. ACANDS, INC., ET AL(99019626) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WILLIAM E. VALENTINO AND CARLA VALENTINO V. ACANDS, INC., ET AL(93601029) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM E. VELEZ AND FLORA VELEZ V. CROWN CORK AND SEAL COMPANY, ET AL(296CV514JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM E. VEST AND MARY E. VEST V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CI07107) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| WILLIAM E. VICKERS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM E. VIZER V. A BEST PRODUCTS COMPANY, ET AL(00423646CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. WALP AND MARY WALP V. A BEST PRODUCTS COMPANY, ET AL(97344072CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. WARMACK, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9661316) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| WILLIAM E. WARREN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM E. WHITTAKER AND MARTHA WHITTAKER V. A BEST PRODUCTS COMPANY, ET AL(00418076CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. WISE AND THELMA L. WISE V. ACANDS, INC., ET AL(2000CP237188) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WILLIAM E. WOLFE V. ACANDS, INC, ET AL(00VS000392D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIAM E. ZAMPINI V. A BEST PRODUCTS COMPANY, ET AL(01431689CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM E. ZIMMERMAN AND JUANITA ZIMMERMAN V. A BEST PRODUCTS COMPANY, ET AL(285519) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM EARL BOWSER, ET AL V. GAF CORPORATION, ET AL(0004283J) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLIAM EARL DOWNING, JR AND LINDA BENNETT DOWNING V. A BEST PRODUCTS COMPANY, ET AL(00414067CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM EARL PARKER AND ELIAZABETH PARKER V. A BEST PRODUCTS COMPANY, ET AL(00419086CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM EARL VALENTINE V. ACANDS, CO., INC., ET AL(255392) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM EARLY AND ZILPHIA EARLY V. A BEST PRODUCTS COMPANY, ET AL(98351529CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM EASTERS AND PAMELA EASTERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98009711) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WILLIAM EDGE V. ACANDS, INC., ET AL(98013260) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM EDWARD BROCK AND CLARA MAE HUSKINS BROCK V. A BEST PRODUCTS COMPANY, ET AL(00414162CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM EDWARD BUCHANAN, JR AND ETHEL MCKEE BUCHANAN V. A BEST PRODUCTS COMPANY, ET AL(00414993CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM EDWARD CAGEL, JR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(E152832) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| WILLIAM EDWARD CUNNINGHAM AND MENA LOUISE CUNNINGHAM V. ACANDS CO, INC., ET AL(92321792) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM EDWARD DAVIS, ET AL V. OWENS CORNING, ET AL(S985422CVB) | TX: DISTRICT COURT OF SAN PATRICIO COUNTY TEXAS | CLOSED |
| WILLIAM EDWARD ESTES, III AND MILDRED ESTES V. ACANDS CO, INC., ET AL(92122192) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM EDWARD FRAZIER V. US GYPSUM COMPANY, ET AL(A010016C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| WILLIAM EDWARD HARRIS AND ANN HARRIS V. OWENS ILLINOIS GLASS COMPANY, ET AL(93CI03659) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| WILLIAM EDWARD HOLLAND AND JENELL HOLLAND V. ACANDS CO., INC., ET AL(92235392) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM EDWARD LANE AND JOYCE LANE V. ACANDS, CO., INC., ET AL(190891) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| WILLIAM EDWARD RYSER AND PAMELA HORTON RYSER V. A BEST PRODUCTS COMPANY, ET AL(01432029CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM EDWARD THOMPSON AND EDITH LAWRENCE THOMPSON V. A BEST PRODUCTS COMPANY, ET AL(00426576CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM EDWARDS V. ACANDS, INC., ET AL(99C0938) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| WILLIAM EDWIN TROUSDALE, ET AL V. OWENS CORNIG, ET AL(97CV0580) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | CLOSED |
| WILLIAM ELBERT GLOVER AND CHRISTINE TANT V. ACANDS, INC., ET AL(599CV283H2) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| WILLIAM ELLIOT PHILLIPS V. A BEST PRODUCTS COMPANY, ET AL(00418917CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM ELLIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028176V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM ELLIS, ET AL V. AW CHESTERTON CO., ET AL(991782) | AR: CIRCUIT COURT OF ASHLEY COUNTY ARKANSAS | ACTIVE |
| WILLIAM ELLISON AND MARY C. ELLISON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000617) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM ELLISON AND MARY L. ELLISON V. A BEST PRODUCTS COMPANY, ET AL(01431251CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM ELVIN MCCLUSKEY V. OWENS CORNING, ET AL(4579JG98) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| WILLIAM ELZA COCHRAN AND DOROTHY S. COCHRAN V. AANDI COMPANY, ET AL(2000C2759) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM EMERSON, JR AND DELORES EMERSON V. A BEST PRODUCTS COMPANY, ET AL(98356485CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM ERETH V. ACANDS, INC., ET AL | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |
| WILLIAM ERMKO V. AP GREEN INDUSTRIES, INC., ET AL(400CV1204E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| WILLIAM ERNEST AND BARBARA ERNEST V. INMONT CHEMICAL, ETAL(L953997) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILLIAM EUGENE BELL AND CYNTHIA ANN BELL V. A BEST PRODUCTS COMPANY, ET AL(00414159CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM EUGENE BLOUNT AND BETTY CLAIR BLOUNT V. A BEST PRODUCTS COMPANY, ET AL(00418759CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM EUGENE DAVENPORT AND FLORENCE B. DAVENPORT V. A BEST PRODUCTS COMPANY, ET AL(00426615CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM EUGENE DAVIS AND MILDRED G. DAVIS V. ACANDS, INC., ET AL(96753) | MD: UNITED STATES DISTRICT COURT/MARYLAND | CLOSED |
| WILLIAM EUGENE HILLIN AND CRISTELIA HILLIN, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317788499) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| WILLIAM EUGENE NICKEL, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2000713765) | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | ACTIVE |
| WILLIAM EUGENE POWELL, SR V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV30426) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIAM EVANS AND DIANE EVANS V. A BEST PRODUCTS COMPANY, ET AL(00412133CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM EVERETT DOWNING; JERRY O DUNCAN AND SHERRY J DUNCAN; CARROLL L. EDWARDS AND LINDA J. EDWARDS; JAMES R. FAULKNER, SR. AND CHRISTINE FAULKNER; AND HERSHEL W. FLEMING AND MARVOLENE FLEMING V. F(9106946C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLIAM EVERT SIMPSON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9511238) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| WILLIAM F. AHERN V. ACANDS, INC, ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM F. AND PEGGY SCHMALZ, V. CROWN CORK & SEAL COMPANY, ET AL.(952512) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM F. AND RUBY C. MESSMER V. ACANDS, INC., ET AL(49D029501MI0001477) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| WILLIAM F. ANDRASKO V. A BEST PRODUCTS COMPANY, ET AL(97342975CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM F. BABBITT AND MARGARET C. BABBITT V. AP GREEN REFRACTORIES, INC., ET AL(CL0010860AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WILLIAM F. BERKERIDGE | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| WILLIAM F. BRABSTON, ET AL V. ACANDS, INC., ET AL(00VS012736D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIAM F. BRODERICK AND VIOLET BRODERICK V. CROWN CORK AND SEAL COMPANY, ET AL(96C5744) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM F. BURKE, JR AND MARLENE BURKE V. ACANDS, INC., ET AL(001277) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM F. CARTER AND EMMA LOU CARTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92C7991) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM F. CASEY AND PAULINE CASEY V. ACANDS, INC., ET AL(99282) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM F. CASTOR AND MARY CASTOR V. AP GREEN INDUSTRIES, INC., ET AL(9304326) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM F. CHAMBERS | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| WILLIAM F. CLARK AND LAURETTA CLARK V. A BEST PRODUCTS COMPANY, ET AL(01434229CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM F. CLAY AND LOIS J. CLAY V. CROWN CORK AND SEAL COMPANY, ET AL(F95041CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| WILLIAM F. COLLIER, JR AND BETTY KEAN COLLIER V. ACANDS, ICN., ET AL(242795) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM F. DANIEL AND SANDRA DANIEL V. CROWN CORK AND SEAL COMPANY, ET AL(296CV356RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| WILLIAM F. DAVIS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM F. DICKAU | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| WILLIAM F. DOVALOVSKY AND MARIE DOVALOVSKY V. A BEST PRODUCTS COMPANY, ET AL(00404499CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM F. DWYER V. A BEST PRODUCTS COMPANY, ET AL(00420163CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM F. ENGFEHR, JR V. A BEST PRODUCTS COMPANY, ET AL(00423781CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM F. FARMER AND MILDRED J. FARMER V. ACANDS, INC., ET AL(IP921320C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM F. FILLINGIM, SR AND VIVIAN E. FILLINGIM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970368CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIAM F. FISHER | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| WILLIAM F. FORD AND CAROL A. FORD V. A BEST PRODUCTS CO., ET AL(98347691CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM F. FRAZIER, JR AND PEARL L. FRAZIER V. ACANDS, INC., ET AL(CL998876AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WILLIAM F. FREUND, III AND KARON FREUND V. OWENS CORNING FIBERGLAS CORP., ET AL(91171522) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM F. GARDINER, JR V. ACANDS INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM F. GAYNOR V. CROWN CORK AND SEAL COMPANY, ETAL(CIV961800PHXRGS) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| WILLIAM F. GEIGER V. A BEST PRODUCTS COMPANY, ET AL(298427) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM F. GOMEZ V. RAYBESTOS MANHATTAN, INC., ET AL(981075) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIAM F. GOUGH AND DORIS M. GOUGH V. ACANDS, INC., ET AL(C0048AB20000000354) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM F. GRADY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM F. HARTNETT AND PAULETTE HARTNETT V. ACANDS, INC., ET AL(C0048AB020000006) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM F. HAYES AND CHRISTINE HAYES V. OWENS CORNING, ET AL(992054440SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| WILLIAM F. HEATON AND BRENDA HEATON V. ACANDS, CO., INC., ET AL(269392) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM F. HICKS AND GLORIA R. HICKS V. GARLOCK, INC., ET AL(01185CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIAM F. JOHANNECK & RAFELENE JOHANNECK, V. ACANDS, INC., ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |

Page: 2097 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM F. KEEFER V. GARLOCK, INC. ET AL(DV0008868D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLIAM F. KELLERMEYER AND VELMA R. KELLERMEYER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(264734) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM F. KELLY AND MILDRED M. KELLY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980527CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIAM F. KELTNER V. A BEST PRODUCTS COMPANY, ET AL(00420014CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM F. KENNY AND DORIS KENNY V. DB RILEY, INC., ET AL(983641) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WILLIAM F. KORN V, A BEST PRODUCTS COMPANY, ET AL(319255) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM F. LAND V. AP GREEN INDUSTRIES, INC., ET AL(00L337) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| WILLIAM F. LAUGHLIN AND ELEANOR LOIS LAUGHLIN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(0002719CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| WILLIAM F. LEE AND TRACEY LEE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(991065CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIAM F. LESLIE V. A BEST PRODUCTS COMPANY, ET AL(00420026CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM F. MCCARTHY, JR V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM F. MCCORMICK V. ACANDS, INC., ETAL(9606833) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM F. MCCULLOUGH | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| WILLIAM F. MCGOOHAN AND BRIDGET T. MCGOOHAN V. AP GREEN INDUSTRIES, INC., ET AL(99105926) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM F. MCNULTY AND MARY A. MCNULTY V. ACANDS, INC., ET AL(99100012) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM F. MITCHELL, DECEASED BY AND THROUGH PERSONAL REPRESENTATIVE ANN S. MITCHELL AND GEORGIA ANN MITCHELL V. ACANDS, INC., ET AL(2000CP230568) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WILLIAM F. MOLNAR AND PEARL MOLNAR V. ACANDS, INC., ET AL(10298098) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WILLIAM F. MORDARSKI AND LINDA MORDARSKI V. A BEST PRODUCTS COMPANY, ET AL(318353) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM F. MULKEY AND JEAN MULKEY V. AP GREEN INDUSTRIES, INC., ET AL(9304373) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM F. NEDDERMAN AND FRANCES M. NEDDERMAN V. A BEST PRODUCTS COMPANY, ET AL(97340082CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM F. NIELSON AND DOROTHY NIELSON V. AP GREEN INDUSTRIES, INC., ET AL(98C0687) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| WILLIAM F. NIVENS V. A BEST PRODUCTS COMPANY, ET AL(98352590CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM F. NIXON, JR AND EVA NIXON V. ACANDS, INC., ET AL(A950358C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| WILLIAM F. NORRIS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM F. O'HARA AND PHYLLIS R. O'HARA V. ACANDS, INC., ET AL.(288328) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM F. OSWALD AND GAIL I. OSWALD V. ACANDS, INC., ETAL(96006843) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM F. PEARSON | NH: UNITED STATES DISTRICT COURT/NEW HAMPSHIRE | ACTIVE |
| WILLIAM F. PEARSON | MS: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | ACTIVE |
| WILLIAM F. PEELER AND EVELYN L. PEELER, V. ACANDS, INC., ET AL.(288327) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM F. PIERCE | NY: SUPREME COURT OF OSWEGO COUNTY NEW YORK | ACTIVE |
| WILLIAM F. PORADA AND MARY RUTH PORADA V. A BEST PRODUCTS COMPANY, ET AL(93200) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM F. POWERS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM F. PREGLIASCO, SR AND ANNA C. PREGLIASCO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CT00193) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| WILLIAM F. RACER V. ACANDS, INC., ET AL(TH99165CTH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |

Page: 2098 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM F. REDFIELD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(202498) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| WILLIAM F. REHAK V. ACANDS, INC., ET AL(98108406) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM F. REID AND ESTHER REID V. A BEST PRODUCTS COMPANY, ET AL(00418598CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM F. RHOADES V. AP GREEN REFRACTORIES, INC., ET AL(004809CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| WILLIAM F. SCOTT V. ABEX CORPORATION, ET AL(97C1843) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM F. SEIFFERT V. ACANDS, INC., ET AL(999043Z) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM F. SINGLETON AND LILLIAN SINGLETON V. ACANDS, INC., ET AL(10780000) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WILLIAM F. SMITH V. ACANDS, INC., ET AL(CL995632AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WILLIAM F. SPILLMAN | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| WILLIAM F. SPINNEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM F. STARRETT AND SANDRA STARRETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94VS85901E) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIAM F. STONE V. A BEST PRODUCTS COMPANY, ET AL(00417678CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM F. STRIFFLER V. CROWN CORK AND SEAL COMPANY, ETAL(9606629) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM F. SWINK AND TERESA SWINK V. ACANDS, INC., ET AL(CL010465AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WILLIAM F. TAYLOR AND LEOTTA TAYLOR V. ACANDS, INC., ET AL(9908938Z) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM F. THORNTON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM F. TOOMEY AND LINDA M. TOOMEY V. CALIFORNIA PRODUCTS CORPORATION, ET AL(010477) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM F. VAN BIBBER V. ACANDS, INC., ET AL(IP97975CHG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM F. VETTER(893521) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| WILLIAM F. VOGEL AND MARJORIE E. VOGEL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10767) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM F. ZUCKER AND PATRICIA J. ZUCKER V. ACANDS, INC., ET AL(98402569) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM FAHRINGER AND ELLEN FAHRINGER V. AO SMITH CORPORATION, ETAL(96052391) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM FAMILLE AND LORRAINE FAMILLE V. AP GREEN REFRACTORIES COMPANY, ET AL(L663399AS) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILLIAM FARRAND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(992356) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM FARRELL AND KRISTIN FARRELL (CHILD) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM FAYNE PASCHAL AND ALTHA PASCHAL V. A BEST PRODUCTS COMPANY, ET AL(01427955CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM FEAGIN, JR AND EMMA FEAGIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(950054CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIAM FEINBERG(3870) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM FENBY AND ELSIE FENBY, V. ACANDS, INC., ET AL.(9505464) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM FERGUSON AND CLAUDETTE FERGUSON V. RAYBESTOS MANHATTAN, INC., ET AL(319486) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIAM FERN AND ELSIE ALBERT FERN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10261) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM FIELD AND FERN FIELD V. AP GREEN REFRACTORIES, INC., ET AL(99009300) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WILLIAM FILIP V. A BEST PRODUCTS COMPANY, ET AL(00412378CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM FINK AND CHARLOTTE FINK V. ACANDS, INC., ET AL(9507671) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| WILLIAM FINLEY BENNETT AND TINY BENNETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9860557) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| WILLIAM FINNEY V. KEENE CORPORATION, ET AL.(883905) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM FIORITTO AND PAULINE FIORITTO V. A BEST PRODUCTS COMPANY, ET AL(285520) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM FISCHER AND DOROTHY FISCHER V. ACANDS, INC., ET AL(200012001564) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM FISHER V. 20TH CENTURY GLOVE CORPORATION OF TEXAS, ET AL(97C2564) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM FITZGERALD | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| WILLIAM FLANAGAN | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM FLANIGAN AND MARY FLANIGAN V. ACANDS, INC., ET AL(189600) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | CLOSED |
| WILLIAM FLASCH | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| WILLIAM FLETSCHAUER AND MAUDE FLETSCHAUER V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| WILLIAM FLETCHER AND DIANNE FLETCHER V. ACANDS, INC., ET AL(9904454) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM FLOYD V. A.P.GREEN INDUSTRIES,INC.,ET AL(400CV1575Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| WILLIAM FOREST GREGORY AND ELVA JEAN GREGORY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92C4147) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM FORRESTER AND RUTH FORRESTER V. ASBESTOS CLAIMS MANAGEMENT(CIV0090TUCRCC) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| WILLIAM FOSTER AND VEVELY FOSTER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(TP911476C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM FOSTER, JR V. AP GREEN INDUSTRIES, INC., ET AL(99L254) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| WILLIAM FRANCIS | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| WILLIAM FRANCIS HAY AND IDA MARIE HAY V. RAYBESTOS MANHATTAN, INC., ET AL(994183) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| WILLIAM FRANCIS NEILL AND MARY NEILL V. OWENS CORNING, ET AL(97CV257) | TX: DISTRICT COURT OF CALHOUN COUNTY TEXAS | ACTIVE |
| WILLIAM FRANK AND BETTY FRANK V. ACANDS, INC., ET AL(CL998394AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WILLIAM FRANK BLALOCK, JR AND HILDA BLALOCK V. A BEST PRODUCTS COMPANY, ET AL(00413271CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM FRANK LECOMTE AND BILLIE LECOMTE V. ACANDS, INC., ET AL(381692) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM FRANK MABRY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94CI15162) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| WILLIAM FRANK WALDON, ET AL. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(9706599) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLIAM FRANKLIN ESPY, ET AL V. KEENE CORPORATION, ET AL(93CI15954) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| WILLIAM FRANKLYN GILPIN AND DELORES F. GILPIN V. ACANDS, INC., ET AL(285989) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM FRASER AND MARGARET FRASER V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| WILLIAM FRAZIER V. A BEST PRODUCTS COMPANY, ET AL(98355974CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM FREEMAN AND MILDRED FREEMAN V. GOODYEAR TIRE AND RUBBER COMPANY, ET AL(00403588CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM FRENCH AND JOYCE FRENCH V. ACANDS, ET AL(CL998723AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WILLIAM FUEGER AND LILY FUEGER V. A BEST PRODUCTS COMPANY, ET AL(00412395CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM G. ALLRED V. AP GREEN INDUSTRIES, INC., ET AL(00L1296) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| WILLIAM G. AND ERNESTINE M. STRONG V. ACANDS INC ET AL(49D029501MI0001660) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| WILLIAM G. BARTON AND DOROTHY BARTON V. A BEST PRODUCTS COMPANY, ET AL(98354205CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM G. BIDDISON, SR AND MARGARET BIDDISON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98149528CX1096) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM G. BOWEN V. ACANDS, INC., ET AL(99VS151634C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIAM G. BOWMAN V. A BEST PRODUCTS COMPANY, ET AL(99380318CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM G. BROCKWAY V. A BEST PRODUCTS COMPANY, ET AL(01427147CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM G. BURKE AND DONNA M. BURKE V. THE FJ BARTELLS COMPANY, ET AL(992065492SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| WILLIAM G. BYRNES AND LORRAINE R. BYRNES V. CROWN CORK AND SEAL COMPANY, ET AL(965826) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |

Page: 2100 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM G. COOK AND SHARRI COOK, V. CROWN CORK AND SEAL COMPANY, ET AL.(95M980) | CO: UNITED STATES DISTRICT COURT/COLORADO | CLOSED |
| WILLIAM G. COOK, JR. AND LINDA COOK, V. OWENS-ILLINOIS, INC., ET AL.(925743CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIAM G. COONEY AND MARY COONEY V. CROWN CORK AND SEAL COMPANY, ETAL(96317ERIE) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | CLOSED |
| WILLIAM G. COSGROVE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM G. DEATON V. A BEST PRODUCTS COMPANY, ET AL(00423575CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM G. EISENHAUER AND BARBARA EISENHAUER V. ACANDS, INC., ET AL(9900639) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WILLIAM G. ELLIS AND THERESA M. ELLIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971500CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIAM G. FREED, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF ELIZABETH M. FREED, DECEASED V. ACANDS, INC., ET AL(300CV0411RM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM G. GLASCO V. CROWN CORK AND SEAL COMPANY, ET AL(96CV213J) | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| WILLIAM G. GREENE, JR AND KATHRYN B. GREENE V. ACANDS, INC., ET AL(2000CP230565) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WILLIAM G. HOLLOWAY AND HILDA HOLLOWAY V. ACANDS, INC., ET AL(10493399) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WILLIAM G. HUBERT V. ACANDS, INC., ET AL(962073) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM G. HUGHES AND DOLORES HUGHES V. AP GREEN SERVICES, INC., ET AL(9905001293) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM G. IRWIN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| WILLIAM G. KIRBY | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| WILLIAM G. KULEKOWSKIS V. CROWN CORK AND SEAL COMPANY, ET AL(96C5083) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM G. KURKO AND KAREN KURKO V. AP GREEN INDUSTRIES, INC., ET AL(2001900000) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM G. MACINTYRE AND AN MACINTYRE V. ACANDS, INC., ET AL(9510523) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM G. MARSH AND JEAN M. MARSH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96124524) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM G. MCCREARY AND DOLORES MCCREARY V. A BEST PRODUCTS COMPANY, ET AL(00415739CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM G. MELLOTT, ET UX V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(184696) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| WILLIAM G. MINER V. A BEST PRODUCTS COMPANY, ET AL(00404547CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM G. NITSCHE, SR V. ACANDS, INC., ET AL(982505) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM G. NOBLE AND DOROTHY NOBLE V. A BEST PRODUCTS COMPANY, ET AL(97322666CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM G. NOSEK, SPECIAL ADMINISTRATOR TO THE ESTATE OF WILLIAM NOSEK, DECEASED V. ARMSTRONG WORLD INDUSTRIES, INC. ET AL(00L012177) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | CLOSED |
| WILLIAM G. OHLER V. EAGLE,INC.,ET AL(200014985) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| WILLIAM G. PATTERSON AND JUDITH A. PATTERSON V. OWENS CORNING, ET AL(992241932SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| WILLIAM G. PHILMORE AND GERTRUDE PHILMORE V. A BEST PRODUCTS COMPANY, ET AL(98355220CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM G. PIERSON AND AGNES M. PIERSON V. A BEST PRODUCTS COMPANY, ET AL(99396249CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM G. POOLE AND IRMODEAN POOLE V. A BEST PRODUCTS COMPANY, ET AL(283116) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM G. QUAYLE AND JULIE QUAYLE V. A BEST PRODUCTS COMPANY, ET AL(98368009CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM G. RADCLIFF V. A BEST PRODUCTS COMPANY, ET AL(98355370CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM G. REID | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| WILLIAM G. RIEMER AND ELSA RIEMER V. A BEST PRODUCTS COMPANY, ET AL(00412628CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM G. ROBINSON AND ANN M. ROBINSON V. GARLOCK, INC., ET AL(0168CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIAM G. ROBINSON, AND HIS WIFE, RUTH ROBINSON, V. ACANDS, INC., ET AL(244691) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| WILLIAM G. SCHULTZ V. ACANDS, INC., ET AL(99C1036) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM G. SLATTERY AND MARY SLATTERY V. CROWN CORK AND SEAL, ET AL(9305031) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM G. SNYDER AND MERILYN SNYDER V. ACANDS, INC., ET AL(10782800) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WILLIAM G. SOWERSBY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(963130B) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | CLOSED |
| WILLIAM G. STAGNER V. CROWN CORK AND SEAL COMPANY, ET AL(96CV235) | WY: UNITED STATES DISTRICT COURT/WYOMING | ACTIVE |
| WILLIAM G. TODD AND LAURA A. TODD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98205510CX1483) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM G. TOLL V. ACANDS, INC., ET AL(PSC001947) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | CLOSED |
| WILLIAM G. URBAN AND ANNA J. URBEN V. A BEST PRODUCTS COMPANY, ET AL(99391370CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM G. VANCE AND EDITH E. VANCE V. A BEST PRODUCTS COMPANY, ET AL(00418398CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM G. WIKERT AND LOUISE S. WIKERT V. ANCHOR PACKING COMPANY, ET AL(GD971343) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM G. WILSON AND ALMA WILSON V. CROWN CORK AND SEAL COMPANY, ET AL(97309) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | ACTIVE |
| WILLIAM G. WILSON AND ROSEMARIE WILSON V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(886565) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM G. WISHMAN V. A BEST PRODUCTS COMPANY, ET AL(00405247CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM G. YOHO AND SANDRA K. YOHO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C3250) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM G. ZILLION V. A BEST PRODUCTS COMPANY, ET AL(317648) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM GALLANT V. ACANDS, INC., ET AL(99218CA11) | FL: CIRCUIT COURT OF MONROE COUNTY FLORIDA | CLOSED |
| WILLIAM GALLO V. ACANDS, INC., ET AL(200CV69RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM GARBER V. ACANDS, INC., ET LA(9508591) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WILLIAM GARDNER AND IDA MAE GARDNER V. A BEST PRODUCTS COMPANY, ET AL(97341829CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM GARLINGTON AND THELMA GARLINGTON V. A BEST PRODUCTS COMPANY, ET AL(01434703CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM GARROR, SR AND DORIS JEAN GARROR, ET AL V. KEENE CORPORATION, ET AL(931690) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLIAM GARROWAY AND JEAN GARROWAY V. A BEST PRODUCTS COMPANY, ET AL(26400106100) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM GAYHARDT V. ACANDS, INC., ET AL(99002064) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM GEILER, ET AL V. ACANDS, INC., ET AL(11682800) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM GENWOOD COFIELD AND WILLIE B. COFIELD V. A BEST PRODUCTS COMPANY, ET AL(00422562CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM GEORGE AMESBURY, SR V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV30718) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIAM GERALD HAYNIE, ET AL V. ACANDS, INC., ET AL(98CP232530) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WILLIAM GIBBONS V. ACANDS, INC., ET AL(318298) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIAM GIBSON V. ACANDS, INC., ET AL(0001160427) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM GILLESPIE AND JEAN GILLESPIE, V. OWENS-CORNING FIBERGLAS CORP., ET AL.(9509449) | PA: COURT OF COMMON PLEAS OF MONTGOMERY COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM GILLIAM AND VIRGINIA GILLIAM V. ACANDS, INC., ET AL(983126) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM GOLIE JOHNSON AND BERNICE H. JOHNSON V. ACANDS, INC., ET AL(00VS009594D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIAM GOLT(8817513) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM GORDON AND LINDA GORDON V. A BEST PRODUCTS COMPANY, ET AL(4899) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM GORGE | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM GOSHORN | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| WILLIAM GRADY PATTERSON AND MARY L. PATTERSON V. ACANDS, INC., ET AL(9724604) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| WILLIAM GRANT AND EMILY GRANT V. ACANDS, INC., ET AL(99102112) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM GRANVILLE FOLKES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9703300M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| WILLIAM GRAVES AND IRENE GRAVES V. ACANDS, INC., ET AL(9512127) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM GRAY HARRISON AND ESTER HARRISON V. A BEST PRODUCTS CO., ET AL(97323882CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM GREEN V. A BEST PRODUCTS COMPANY, ET AL(15500106400) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM GREEN, JR V. AETNA STEEL PRODUCTYS CORPORATION, ET AL(983721) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIAM GREVEY AND HELEN J. GREVEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95146523) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM GRIFFING | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM GRIFFITH BLACKARD V. ACANDS, INC., ET AL(760CL96B0105800) | VA: CIRCUIT COURT OF THE CITY OF RICHMOND VIRGINIA | ACTIVE |
| WILLIAM GUNN AND BEVERLY GUNN V. CROWN CORK AND SEAL COMPANY, ET AL(CV96726TUCWDB) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | CLOSED |
| WILLIAM GUTHRIE AND GRETTA GUTHRIE V. AW CHESTERTON COMPANY, ET AL(99009885) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM H BARWICK AND MARY C. BARWICK V. AW CHESTERTON COMPANY, ET AL(941873) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIAM H. AHEARN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM H. ALLEN V. A BEST PRODUCTS COMPANY, ET AL(99399238CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM H. ALLEN V. ACANDS, INC. , ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM H. AND CATHERINE M. KANAUS V. GAF CORPORATION, ET AL(1883) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM H. APPLE V. A BEST PRODUCTS COMPANY, ET AL(98367580CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM H. ARQUIETT AND KEITHA ARQUIETT V. ACANDS, INC., ET AL(10470899) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WILLIAM H. ASHLEY AND GRETCHEN ASHLEY V. ACANDS, INC., ET AL(10757100) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WILLIAM H. BAGGETT | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIAM H. BAKER AND MARTHA BAKER V. ACANDS, INC., ET AL(990626Z) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WILLIAM H. BANKS, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028985A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM H. BANKS, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900191500) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WILLIAM H. BARRY AND LILY MAE BARRY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9902521CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| WILLIAM H. BAUER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM H. BEALER AND MILDRED BEALER V. ACANDS CO., INC., ET AL(192691) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| WILLIAM H. BEAN AND RITA BEAN V. CROWN CORK AND SEAL COMPANY, ETAL(96C5059) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM H. BISHOP AND VIRGINIA BISHOP, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(9508440) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM H. BOOMS AND AUDREY A. BOOMS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV11221) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM H. BORN AND GRETA J. BORN V. ACANDS, INC., ET AL(A990100NP) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | CLOSED |
| WILLIAM H. BRADSWAW AND GWENETH BRADSHAW, V. CROWN CORK AND SEAL COMPANY, ET AL.(95M972) | CO: UNITED STATES DISTRICT COURT/COLORADO | CLOSED |
| WILLIAM H. BRASBY AND DORIS BRASBY V. A P GREEN REFRACTORIES, INC., ET AL(003563CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| WILLIAM H. BROWN AND EDITH BROWN V. CROWN CORK AND SEAL COMPANY, ET AL(IP94108C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM H. BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(384397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM H. BRYANT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0029009C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM H. CAMPER V. GAF CORPORATION, ET AL(700CL0029705A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM H. CHAFFIN AND ELOISE CHAFFIN V. A BEST PRODUCTS COMPANY, ET AL(00417857CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM H. CHANT AND CHRISTINE CHANT V. A BEST PRODUCTS COMPANY, ET AL(0136764NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |

Page: 2103 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM H. CHAPMAN V. GAF CORPORATION, ET AL(700CL0029465C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM H. CHEVERIE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| WILLIAM H. CLARK AND FRANCES CLARK V. A BEST PRODUCTS COMPANY, ET AL(277919) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM H. COLLINS AND PATRICIA C. COLLINS V. A BEST PRODUCTS COMPANY, ET AL(00415486CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM H. COOPER, CONRAD A. KAUFMAN, AND CLYDE G. ANSCHUTZ V. ARMSTRONG CONTRACTING AND SUPPLY CO., ET AL(92C0200) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| WILLIAM H. COOPER, SR V. ACANDS, INC., ET AL(CL002430AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WILLIAM H. COPELAND AND MYRLE COPELAND V. ACANDS, INC., ET AL(001280) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM H. CORPENING AND BETTY JEAN CORPENING V. A BEST PRODUCTS COMPANY, ET AL(00411813CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM H. COURSON AND BILLIE B. COURSON V. ABLE SUPPLY CO., ET AL(2000084) | TX: DISTRICT COURT OF EL PASO COUNTY TEXAS | CLOSED |
| WILLIAM H. COWAN V. PITTSBURGH CORNING CORPORATION, ET AL(B150673) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| WILLIAM H. CROOK, JR AND MILDRED R. CROOK V. OWENS CORNING, FIBERGLAS CORPORATION, ET AL(200009001208) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM H. CRUMPTON AND MILDRED CRUMPTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(282797) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM H. DANIELS AND WANDA R. DANIELS V. ACANDS, INC., ET AL(CL9911362AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WILLIAM H. DAWSON AND RITA DAWSON V. ACANDS, INC., ET AL(0000894127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM H. DITTAMORE V. ACANDS, INC. ET AL(984125JPG) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM H. DOLLINS V. AP GREEN INDUSTRIES, INC., ET AL(00L1198) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| WILLIAM H. DOMINECK V. A BEST PRODUCTS COMPANY, ET AL(98355930CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM H. DOMINIC AND NOREEN DOMINICK V. ACANDS, INC., ET AL(9508464) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM H. DRUCKENMILLER AND TERRI ANN DRUCKENMILLER V. ACANDS, INC., ET AL(9804001193) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM H. DUDECK AND MARGE DUDECK V. A BEST PRODUCTS COMPANY, ET AL(97342949CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM H. EAST, JR V. ACANDS, INC., ET AL(99355) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM H. EDGE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028762A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM H. ELLIOTT, SR, AND HIS WIFE, BARBARA ELLIOTT V. ACANDS CO., INC., ET AL.(91166391) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM H. FELLOWS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM H. FELMER AND REBECCA FELMER V. ACANDS, INC., ET AL(005656) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM H. FINK V. ACANDS, INC., ET AL(X01000233) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM H. FLEMING | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM H. FORBES, JR AS EXECUTOR OF THE ESTATE OF WILLIAM H. FORBES, SR, AND ANNA L. FORBES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970815) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM H. FOSTER, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900195700) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WILLIAM H. FULTON V. ACANDS, INC., ET AL(99L912) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| WILLIAM H. GAILES V. ACANDS, INC., ET AL(299CV404JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM H. GAMMON V. A BEST PRODUCTS COMPANY, ET AL(99399265CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM H. GARDNER AND NOREEN M. GARDNER V. ACANDS, INC., ET AL(001143) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM H. GILMORE V. ACANDS, INC., ET AL(98218505CX1538) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM H. GREEN AND ESSIE M. GREEN V. A BEST COMPANY, INC, ET AL(21101) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM H. GRIFFIN V. A BEST PRODUCTS COMPANY, ET AL(97341836CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| WILLIAM H. HALL AND FRANCES HALL V. ACANDS, INC., ET AL(CL008058AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WILLIAM H. HALL AND JOANN HALL V. OWENS-ILLINOIS GLASS CO. ET AL.(C910212LM) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| WILLIAM H. HANNUM, JR AND VESTA V. HANNUM V. A BEST PRODUCTS COMPANY, ET AL(285498) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM H. HARDEN AND GERALDINE HARDEN V. A BEST PRODUCTS COMPANY, ET AL(97341837CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM H. HARGETT AND PHYLLIS HARGETT V. A BEST PRODUCTS COMPANY, ET AL(98356086CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM H. HARRIS AND JANICE HARRIS V. ACANDS, INC., ET AL(06718194900) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| WILLIAM H. HATFIELD AND CHARLENE HATFIELD V. ACANDS CO., INC., ET AL(92334992) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM H. HEALY | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| WILLIAM H. HEARN, DECEASED, BY DAVID B. HEARN, PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM H. HEARN AND EVELYN HEARN, WIDOW OF WILLIAM H. HEARN V. ACANDS, INC., ET AL(95030501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM H. HICKS V. ACANDS, INC., ET AL(964029) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM H. HOFFMAN V. ACANDS, INC., ET AL(IP970297CMS) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM H. HOGAN, JR AND DEBORAH HOGAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97171563CX1221) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM H. HOLLOWAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900170900) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WILLIAM H. HOLMES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028179A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM H. HOOVER AND ELIZABETH HOOVER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911510C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM H. HOWELL V. A BEST PRODUCTS COMPANY, ET AL(00423803CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM H. HUDSON V. OWENS CORNING FIBERGLAS CORP., ET AL(91319509) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM H. HUNTER AND JEAN H. HUNTER V. ACANDS, INC., ET AL(C0048AB2001000178) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM H. JAMES, JR AND ELIZABETH G. JAMES V. ACANDS, INC., ET AL(98142512CX1034) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM H. JONES AND ESTEEN JONES V. AGL, ET AL(L1164898) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILLIAM H. KEITH, III AND CAROL KEITH V. ACANDS, INC., ET AL(99123890) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM H. KENT V. A BEST PRODUCTS COMPANY, ET AL(00405169CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM H. KIMBALL V. A BEST PRODUCTS COMPANY, ET AL(01430194CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM H. KLEIN AND NAJUANA KLEIN V. ACANDS, INC., ET AL(CV200000110) | NM: DISTRICT COURT OF BERNALILLO COUNTY/2ND JUD. DIS./NEW MEXICO | ACTIVE |
| WILLIAM H. LARD AND BARBARA LARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(IP94274C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM H. LAWLER AND LEAMAN H. LAWLER V. A BEST PRODUCTS COMPANY, ET AL(98354840CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| WILLIAM H. LEDFORD AND WANDA LEDFORD V. A BEST COMPANY, INC., ET AL(254297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM H. LEE AND MARCELLA LEE V. A BEST PRODUCTS COMPANY, ET AL(00421200CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM H. LELOUP AND BETTY J. LELOUP V. CROWN CORK AND SEAL COMPANY, ET AL(296CV453JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| WILLIAM H. LLOYD AND ELVA LLOYD V. A BEST PRODUCTS COMPANY, ET AL(99396168CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM H. LOY, SR AND ELSIE M. LOY V. A BEST COMPANY, INC., ET AL(140598) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM H. LUDWIG AND MARLENE M. LUDWIG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001647) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM H. LYNN AND MARGARET LYNN V. A.P. GREEN INDUSTRIES, INC., ET AL(92CV04132) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM H. MACOMBER AND CHARLOTTE MACOMBER V. ACANDS, INC., ET AL(CL998872AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WILLIAM H. MARCEK AND LORRAINE MARCEK V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10649) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM H. MCCALL V. ACANDS, INC., ET AL(99L888) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| WILLIAM H. MCCORMICK | NY: SUPREME COURT OF ALBANY COUNTY NEW YORK | ACTIVE |
| WILLIAM H. MCCOY AND ANN MCCOY V. A BEST PRODUCTS COMPANY, ET AL(00415738CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM H. MCDONNELL AND KATHLEEN F. MCDONNELL, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309064) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM H. MCGAHA V. A BEST PRODUCTS COMPANY, ET AL(00415744CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM H. MILLER AND DOROTHY MILLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94084514) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM H. MONROE, JR ADMINISTRATOR OF THE ESTATE OF JONAS R. REAVES, JR DECEASED V. ACANDS, INC., ET AL(194CV13615) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM H. MONROE, JR ADMINISTRATOR OF THE ESTATE OF THOMAS G. BASHARA, DECEASED V. AW CHESTERTON CO., ET AL(195CV11163) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM H. MUTH V. A BEST PRODUCTS COMPANY, ET AL(99396804CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM H. NICOLLS, III V. GAF CORPORATION, ET AL(700CL0029763V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM H. ONEIL AND VINCENZA ONEIL V. ACANDS, INC., ET AL(98866) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM H. PERKINS AND ARTIE PERKINS V. ARMSTRONG WORLD INDUSTRIES, INC.,(93253933CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM H. POLK AND DORIS POLK V. ACANDS, INC., ET AL(CL9900850AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WILLIAM H. POSEY (ANNIE MAE POSEY BOYD, EXEC OF ESTATE) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| WILLIAM H. POTTINGER | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| WILLIAM H. POWELL AND ANN S. POWELL V. ACANDS, INC., ET AL(2001CP23814) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WILLIAM H. POWELL, JR AND BEVERLY A. POWELL V. ACANDS, INC., ET AL(9906595CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| WILLIAM H. PUSHECK V. ACANDS, INC., ET AL(99C546S) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| WILLIAM H. REDIFER V. A BEST PRODUCTS COMPANY, ET AL(00405000CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM H. RILEY AND PEGGY A. RILEY V. CROWN CORK AND SEAL COMPANY, ET AL(951138) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM H. RUSSELL V. A BEST PRODUCTS COMPANY, ET AL(99399385CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM H. RYAN V. OWENS CORNING FIBERGLAS CORP., ET AL(91364503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM H. SALO V. OWENS CORNING, ET AL(BC211521) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| WILLIAM H. SCHILLING AND JOHANNA SCHILLING V. A BEST PRODUCTS COMPANY, ET AL(00416185CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM H. SHOOK AND JOY L. SHOOK V. UNITED STATES GYPSUM COMPANY, ET AL V.(95010958) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WILLIAM H. SIMMONS V. A BEST PRODUCTS COMPANY, ET AL(98355506CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM H. SMITH V. CROWN CORK AND SEAL COMPANY, ET AL(196CV0334) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM H. SMITH, JR V. GAF CORPORATION, ET AL(700CL0029202H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM H. SMITH, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028219A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM H. SMITH, SR V. GAF CORPORATION, ET AL(740CL0000094200) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WILLIAM H. SOLLY AND MARY SOLLY V. ACANDS, INC., ET AL(D990301C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| WILLIAM H. TAFT, JR AND CAROLE TAFT V. PITTSBURGH CORNING CORPORATION, ET AL(942882) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM H. TEAL V. ACANDS, INC., ET AL(D990379C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| WILLIAM H. TIDWELL AND NANCY TIDWELL V. AP GREEN INDUSTRIES, INC., ET AL(9305618) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM H. TUCKER AND RUTH F. TUCKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(972264CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIAM H. VAUGHEN AND DORIS VAUGHEN V. A BEST PRODUCTS COMPANY, ET AL(97341683CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM H. VAUGHN, SR V. ACANDS, INC., ET AL(91134509) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM H. VIETH AND FRANCES VIETH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(8CV9200314) | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| WILLIAM H. VINCENT V. ACANDS, INC., ET AL(00013702) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM H. WALLACE, ET AL. VS. A-BEST PRODUCTS COMPANY, ET AL(99388162CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM H. WARD AND MARGARET Y. WARD, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309228) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM H. WEAKLEY AND MAE BELLE WEAKLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981553CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIAM H. WHITE AND MARY K. WHITE, ARMSTRONG WORLD INDUSTRIES, INC. ET AL.(208388) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM H. WHITE V. ACANDS, INC., ET AL(TH99167CMF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM H. WIGMORE V. OWENS-CORNING FIBERGLAS CORP. ET AL.(907690) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| WILLIAM H. WILLERIG AND EDNA MAE WILLERIG, HIS WIFE, V. W. R. GRACE & COMPANY, ET AL.(891821) | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| WILLIAM H. WINDELL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(392CV131) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRCT/NORTH CAROLINA | ACTIVE |
| WILLIAM H. WISE V. CROWN CORK AND SEAL COMPANY, ET AL(CV96127BUDWM) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| WILLIAM H. WOLEVER V. ABEST PRODUCTS COMPANY, ET AL(923143) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| WILLIAM H. WRIGHT AND CATHERINE WRIGHT V. ACANDS, INC., ET AL(9512464) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM H. WRIGHT, JR AND MELINDA WRIGHT V. A BEST COMPANY, INC., ET AL(157299) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM H. ZILCOSKY V. THE BABCOCK & WILCOX CO., ET AL(199815001) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| WILLIAM H.SCHULTZ AND DONNA SCHULTZ V. ACANDS, INC., ET AL(CL95010589AB) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WILLIAM HAALAND AND KAY HAALAND V. A BEST PRODUCTS COMPANY, ET AL(195CV10004) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM HACKETT V. AP GREEN SERVICES, INC., ET AL(CI0199904873) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| WILLIAM HAFER AND DARLENE HAFER V. ACANDS, INC., ET AL(9914044CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM HAHN, ET AL V. ACANDS, INC., ET AL(93354503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM HALE | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| WILLIAM HALEY AND SHIRLEY HALEY V. KEENE CORPORATION, ET AL(92CV2378) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| WILLIAM HAMBERGER AND RITANN HAMBERGER V. AMERICAN STANDARD, INC., ETAL(L435395) | NJ: SUPERIOR COURT OF CAMDEN COUNTY NEW JERSEY | CLOSED |
| WILLIAM HAMILTON V. A BEST PRODUCTS COMPANY, ET AL(97345531CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM HAMILTON, JR AND SARA HAMILTON V. ACANDS, INC., ET AL(199931319CICI) | FL: CIRCUIT COURT OF VOLUSIA COUNTY FLORIDA | ACTIVE |
| WILLIAM HAMMOND(1532) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM HAMPT V. ACANDS, INC., ET AL(95048501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM HANVEY V. NATIONAL LEAD, ET AL(L491899) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILLIAM HARDY, V. THE ANHOR PACKING COMPANY, ET AL.(93459WLB) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM HARRIS V. A BEST PRODUCTS COMPANY, ET AL(99384652CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM HARRIS V. EAGLE PICHER INDUSTRIES, INC., ET AL(87CG23654135) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM HARRIS V. GAF CORPORATION, ET AL(740CL0000213800) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WILLIAM HARRIS, ET AL V. US GYPSUM COMPANY, ET AL(44871) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| WILLIAM HARRIS, JR AND HELEN HARRIS V. ACANDS, INC., ET AL(99C09254ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| WILLIAM HARRISON AND ELIZABETH HARRISON V. AP GREEN INDUSTRIES, INC., ET AL(9305517) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM HARRISON AND JOAN HARRISON V. AMCHEM PRODUCTS, INC., ET AL(00021194NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| WILLIAM HARRY MILLS AND GLENDA JOYCE MILLS V. OWENS ILLINOIS GLASS COMPANY, ET AL(94CI00508) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | CLOSED |
| WILLIAM HARTFORD POWELL, JR V. A BEST PRODUCTS COMPANY, ET AL(00418789CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM HARTSHORNE AND KATHLEEN HARTSHORNE V. A BEST PRODUCTS COMPANY, ET AL(01434064CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM HARVARD AND MARGARET HARVARD V. ACANDS, INC., ET AL(975868) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| WILLIAM HARVEY JAMES AND JANE JAMES V. ACANDS, CO, INC., ET AL(325393) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM HAVERTY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM HAWKINS AND BEVERLY HAWKINS V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| WILLIAM HEAD V. A BEST PRODUCTS CO., ET AL(98350997CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM HECKMAN AND LUCILLE HECKMAN V. ACANDS, INC., ET AL(L354094) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILLIAM HEDDEN AND IRENE HEDDEN V. AC&S., ET AL(001168527) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM HENDRIX AND MAE HENDRIX V. AP GREEN REFRACTORIES COMPANY, ET AL(00030607NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| WILLIAM HENNING AND KAREN E. HENNING V. A BEST PRODUCTS COMPANY, ET AL(01431266CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM HENRY ADDINGTON, III, ET AL V. OWENS CORNING, ET AL(9804643M) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLIAM HENRY CRAWFORD, ET AL V. OWENS CORNING, ET AL(3777JG98) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| WILLIAM HENRY HAMILTON, ET AL V. ACANDS, INC., ET AL(98CP232533) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WILLIAM HENRY HICKS, JR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94029469) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| WILLIAM HENRY JAMES, SR AND OLLIE BELLE JAMES V. A BEST PRODUCTS COMPANY, ET AL(00414079CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM HENRY JERKINS AND SALLY LOUISE JERKINS V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV26583) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIAM HENRY TOWNSEND, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9513343B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| WILLIAM HERBERT SILVERS AND WILMA J. SILVERS, ET AL V. ACANDS, INC., ET AL(98CP232623) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WILLIAM HERSCHEL BREWER V. ACANDS, INC., ET AL(2000CP237558) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WILLIAM HERSHEY V. A BEST PRODUCTS COMPANY, ET AL(99396028CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM HESS AND DOROTHY HESS V. AP GREEN REFRACTORIES, INC., ET AL(CL994735AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WILLIAM HESS AND ELIZABETH HESS V. ACANDS, INC., ET AL(9807451CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM HESS AND LINDA HESS V. A BEST PRODUCTS COMPANY, ET AL(00414804CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM HESS V. AJ BAXTER COMPANY, ET AL(00038983NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| WILLIAM HEYD AND MARGARET HEYD V. KEENE CORPORATION, ET AL(12714893) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM HICKMAN AND KAREN HICKMAN V. A BEST PRODUCTS COMPANY, ET AL(16000107500) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM HIGGENBOTHAM V. ACANDS, INC., ET AL(962070) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM HIGGINS AND ELSIE HIGGINS V. ACANDS, INC., ET AL(9912002195) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM HILLMAN AND MARYANN HILLMAN V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL(L951098) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM HITT AND FAY HITT V. BF GOODRICH COMPANY, ET AL(99396977CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM HOCHARD AND MARLENE HOCHARD V. A BEST PRODUCTS COMPANY, ET AL(00414809CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM HOGAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM HOLCOMB V. PNEUMO ABEX CORPORATION, ET AL(00C854) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM HOLLIE ROBIRDS AND VERA MAE ROBIRDS V. ACANDS, INC., ET AL(99CP230383) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WILLIAM HOLLOWAY | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| WILLIAM HOLM V. A BEST PRODUCTS COMPANY, ET AL(98353784CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM HOORN V. A BEST PRODUCTS COMPANY, ET AL(01430335CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM HOPPER AND CAROL HOPPER V. ACANDS, INC., ET AL(9904481) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM HORN AND JANE HORN, ET AL V. EMPIRE ACE INSULATION MANUFACTURING CORPORATION, ET AL(2175692) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM HOWARD BLAKE AND BETTY JUNE BLAKE V. ACANDS, INC., ET AL(287546) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM HOWMAN, JR AND MYRNA HOWMAN V. A BEST PRODUCTS COMPANY, ET AL(431997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM HOYLE AND JOYCE HOYLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990008085) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| WILLIAM HRABOSKY AND BOBBI HRABOSKY V. A BEST PRODUCTS COMPANY, ET AL(16400108000) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM HRUSOVSKY AND BARBARA HRUSOVSKY V. A BEST PRODUCTS COMPANY, ET AL(98354690CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM HUDSON V. KOPPERS CO., ET AL(L1312494) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILLIAM HUFFMAN AND MAJORIE HUFFMAN V. A BEST COMPANY, INC., ET AL(343897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM HUGHES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9728623) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM HULL AND CATHERINE HULL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2157592) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM HUMPHREYS, JR AND HIS WIFE BETTY HUMPHREYS V. ACANDS CO., INC., ET AL(277491) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM HUNTER SMITH, III AND NETTIE A. SMITH V. ACANDS, INC., ET AL(A980399C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| WILLIAM HUSKA V. A C & S INC. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM HUTCHISON V. BF GOODRICH COMPANY, ET AL(97329716CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM HVIZDOS AND CYNTHIA HVIZDOS V. A BEST PRODUCTS COMPANY, ET AL(GD009511) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM HYNES | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| WILLIAM HYSOHIRKA | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| WILLIAM I. BROWN V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV21473) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIAM I. FORS AND MARIE FORS V. ACANDS, INC., ET AL(983080) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM I. HIGGINS AND VIVIAN E. HIGGINS V. A BEST PRODUCTS COMPANY, ET AL(306225) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM I. KUNES V. A BEST PRODUCTS COMPANY, ET AL(99386730CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM I. MASENGIL AND DELORES C. MASENGIL V. A BEST COMPANY, INC., ET AL(140698) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM I. NOBLE AND ROBERTA A. NOBLE V. WR GRACE AND CO., ET AL(98102) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| WILLIAM I. SMITH AND ANN H. SMITH V. ACANDS, INC., ET AL(998952Z) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM I> PARKS V. AP GREEN INDUSTRIES, INC., ET AL(9305626) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM INGRAM AND MARIANNE INGRAM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97171530CX1188) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM IRICK AND DORIS JOHNSON IRICK V. ACANDS, INC., ET AL(01VS013233D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIAM IRVIN PRICE V. ACANDS CO INC., ET AL(26092) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM ISENNOCK AND THELMA ISENNOCK V. AP GREEN REFRACTORIES, INC., ET AL(9900990427) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM J. AGEE, SR V. A BEST PRODUCTS COMPANY, ET AL(99399237CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM J. ALBERT AND OLANDTHUS ALBERT, ET AL V. CROWN CORK AND SEAL COMPANY, ET AL(CIV941669PHXRGS) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| WILLIAM J. ALLEN AND MAMIE L. ALLEN V. ACANDS, INC., ET AL(287735) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM J. AND GERALDINE RUSHTON, H/W, V. OWENS-ILLINOIS GLASS COMPANY(91601058) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM J. ASBURY, SR AND EDNA ASBURY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C7054) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM J. AUSTIN AND HELEN AUSTIN, V. ACANDS, INC., ET AL.(9508218) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM J. BADGLEY AND LENAA L. BADGLEY V. WR GRACE CO. CONN, ET AL(DV96150) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| WILLIAM J. BALESTINO, JR AND PATRICIA BALESTINO V. AP GREEN INDUSTRIES, INC., ET AL(0010003168) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM J. BANKS AND JUDY BANKS V. ACANDS, INC., ET AL(98156512CX1144) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM J. BARBER V. ACANDS, INC., ET AL(99L907) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| WILLIAM J. BARTON V. AP GREEN INDUSTRIES, INC., ET AL(9910001151) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM J. BAUER, JR AND JANET BAUER V. CROWN CORK AND SEAL COMPANY, ET AL(96C699C) | WI: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/WISCONSIN | ACTIVE |
| WILLIAM J. BELANGER AND HONORETTE BELANGER V. ACANDS, INC., ET AL(001517) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM J. BIEDA, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM J. BILODEAU AND PATRICIA BILODEAU V. ACANDS, INC., ET AL.(99150) | MA: DISTRICT COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM J. BLOUNT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028903C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM J. BOND AND RHODA C. BOND V. ACANDS, INC., ET AL(10699000) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WILLIAM J. BONHAGE AND MARY BONHAGE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9912003373) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM J. BORSAY AND JEAN BORSAY V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| WILLIAM J. BOTHELL V. A BEST PRODUCTS COMPANY, ET AL(00412827CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM J. BOTKA V. ACANDS, INC., ET AL(97C0982) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM J. BROOKHART V. ACANDS, INC., ET AL(87CG29804350) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM J. BROWN AND ANGELINA M. BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981034CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIAM J. BRYAN V. ACANDS, INC., ET AL(99C5322) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM J. BRYANT V. ACANDS, INC., ET AL(IP981021CBG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM J. BUGG, SR AND HELEN J. BUGG V. THE ANCHOR PACKING COMPANY. ET AL(941478) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM J. BURKE AND JUNE ELLEN BURKE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(607599) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| WILLIAM J. BURKE, JR V. ACANDS, INC., ET AL(98120552) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM J. CANTREL AND ELEANOR M. CANTREL V. WR GRACE AND CO., ET AL(99CV18783) | CO: DISTRICT COURT OF BOULDER COUNTY COLORADO | CLOSED |
| WILLIAM J. CASEY, JR V. ACANDS, INC., ET AL(99C5923) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM J. CASHMAN AND VERONICA J. CASHMAN, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(842807Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM J. CHANDO(890169) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| WILLIAM J. CHENEVERT AND MARY NORMA CHENEVERT V. ACANDS, INC., ET AL(994986) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM J. CLARK, JR AND LORETTA M. CLARK V. ACANDS, INC., ET AL(1091S2001) | PA: COURT OF COMMON PLEAS OF DAUPHON COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM J. COLETTA V. ACANDS, INC., ET AL(99645) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM J. COLFER V. ACANDS, INC., ET AL(990310) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM J. CORLEY AND CHARLOTTE D. CORLEY V. ACANDS, INC., ET AL(0007706CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| WILLIAM J. COX AND GLORIA COX V. A BEST PRODUCTS COMPANY, ET AL(97341237CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| WILLIAM J. COYLE V. AP GREEN REFRACTORIES CO, ET AL(932001) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM J. CRAIG AND MARY Y. CRAIG V. PNEUMO ABEX CORPORATION, ET AL(00C2030) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM J. CROWE V. A BEST PRODUCTS COMPANY, ET AL(01434679CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM J. CUNNINGHAM, JR V. ACANDS, INC., ET AL(00006072) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM J. CURTIS AND CECELIA CURTIS V. ACANDS, INC., ET AL(10778500) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WILLIAM J. DAISY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM J. DALEY V. A BEST PRODUCTS COMPANY, ET AL(99386798CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM J. DAVIS AND MARIA A. DAVIS V. ACANDS, INC., ET AL(98169506CX1243) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM J. DAYCOCK | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| WILLIAM J. DESANZO V. A BEST PRODUCTS COMPANY, ET AL(1098) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM J. DICKERSON V. AP GREEN INDUSTRIES, INC., ET AL(00L540) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| WILLIAM J. DONEY, SR AND GERALDINE ANN DONEY V. ACANDS, INC., ET AL(9907002081) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM J. DONNELLY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM J. DONNELLY AND MARIE DONNELLY V. ACANDS, INC., ET AL(00116927) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM J. DONNELLY AND RUTH DONNELLY V. CLIFTON ASSOCIATES, INC., ET AL(992482) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM J. DORIN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM J. DOUGHERTY, V. OWENS-ILLINOIS GLASS COMPANY, ET AL.(91601051) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | CLOSED |
| WILLIAM J. DOYLE | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM J. DUFOUR V. AP GREEN REFRACTORIES COMPANY, ET AL(00020836NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| WILLIAM J. DUGGINS V. A BEST PRODUCTS COMPANY, ET AL(01427501CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM J. DYER AND JEANNE DYER V. AP GREEN INDUSTRIES, INC., ET AL(301308) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIAM J. EBERHARDT V. A BEST PRODUCTS COMPANY, ET AL(99386804CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM J. ELDER AND RITA ELDER V. CROWN CORK AND SEAL COMPANY, ET AL(497CV139M) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| WILLIAM J. ENDRES, SR AND MARIE ENDRES V. ACANDS, INC., ET AL(9508683) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WILLIAM J. FALLOON, SR AND JUDITH A. FALLOON V. KEENE CORPORATION, ET AL(11995393) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM J. FEENEY, JR. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM J. FETTERMAN AND ROZELLA A. FETTERMAN, ET AL V. OWENS CORNING, ET AL(DV98016071) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLIAM J. FILAKOVSKY AND MARIE FILAKOVSKY V. ACANDS, INC., ET AL(99360) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM J. FISCHER, SR.(3247) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM J. FORD AND MARYLAND FORD V. A BEST PRODUCTS CO., ET AL(98347692CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM J. FRANCIS, SR AND YVETTE FRANCIS V. ACANDS, INC., ET AL(10344198) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WILLIAM J. FRANK AND EILEEN FRANK, HIS WIFE, V. KEENE CORPORATION,ET AL.(890703) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| WILLIAM J. FRASER AND PATRICIA FRASER V. CROWN CORK AND SEAL COMPANY, ETAL(CV9694BUDWM) | MT: UNITED STATES DISTRICT COURT/MONTANA | ACTIVE |
| WILLIAM J. GAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(74OCL9900187200) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WILLIAM J. GILLESPIE | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM J. GLYNN & MRS. HELEN GLYNN, HIS WIFE, V. KEENE CORP. ET AL.(91L02383) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| WILLIAM J. GODDARD AND ROSE M. GODDARD V. AW CHESTERTON COMPANY, ET AL(995489) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM J. GODSALVE, JR V. OWENS CORNING, ET AL(992185579SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| WILLIAM J. GRAHAM AND JOAN GRAHAM V. ACANDS, INC., ET AL(CL998389AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WILLIAM J. GRIFFITH AND DOROTHY GRIFFITH V. A BEST PRODUCTS COMPANY, ET AL(00412147CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM J. GRIMES AND DOROTHY F. GRIMES V. ACANDS, INC., ET AL(200012001556) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM J. GROSS V. GARLOCK, INC., ET AL(9790005182) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM J. HAGERTY AND JEANNETTE HAGERTY V. WR GRACE AND CO., ET AL(DV99108) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | CLOSED |
| WILLIAM J. HANLON V. A BEST PRODUCTS COMPANY, ET AL(287298) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM J. HAVILAND, JR V. ACANDS, INC., ETAL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM J. HAWTHORNE AND SANDRA HAWTHORNE V. A BEST PRODUCTS COMPANY, ET AL(98359607CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM J. HAYDEN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM J. HICKS AND BARBARA A. HICKS V. A BEST PRODUCTS COMPANY, ET AL(99392299CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM J. HILL V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM J. HOLLAND AND MARIA K. HOLLAND V. ACANDS, INC., ET AL(C0048AB2001000064) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM J. HOPWOOD AND JUDITH ANN HOPWOOD V. AP GREEN INDUSTRIES, INC., ET AL(98CI00564) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| WILLIAM J. JACKSON V. ACANDS, INC., ET AL(994301JPG) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM J. JAMES, JR AND ERMA R. JAMES V. ACANDS, INC., ET AL(193CV12502) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM J. JENNINGS AND OTHA JENNINGS V. A BEST PRODUCTS CO., ET AL(98347178CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM J. JOHNSTON | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM J. JOHNSTON AND FRANCIS JOHNSTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97171533CX1191) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM J. JONES AND BEVERLY JONES V. A BEST PRODUCTS COMPANY, ET AL(00402541CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM J. KELLEY AND ELLEN KELLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(160997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM J. KENNEY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| WILLIAM J. KENT, JR V. A BEST PRODUCTS COMPANY, ET AL(00423606CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM J. KILEY AND MARY JEAN KILEY V. A BEST PRODUCTS COMPANY, ET AL(981833) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM J. KOELLNER AND ETHEL KOELLNER V. ACANDS, INC., ET AL(00001310) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM J. LANDY AND HELEN M. LANDY V. ACANDS, INC., ET AL(4023) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM J. LANE V. AP GREEN INDUSTRIES, INC., ET AL(9305558) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM J. LAWLER(1061) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM J. LEACH AND MERTLE J. LEACH V. A BEST PRODUCTS COMPANY, ET AL(00418255CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM J. LEMASTER AND IRIS LEMASTER V. A BEST PRODUCTS COMPANY, ET AL(306227) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM J. LESH V. A BEST PRODUCTS COMPANY, ET AL(00399744CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM J. LILLY AND DELORIS LILLY V. ACANDS, INC., ET AL(270395) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM J. LINANE AND ELEANOR LINANE V. ADC SUPPLY CORP., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| WILLIAM J. LINGO AND RENA MAE LINGO V. RAPID AMERICAN CORPORATION, ET AL(9906337CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| WILLIAM J. LIPMYER AND RUTH LIPMYER V. A BEST PRODUCTS COMPANY, ET AL(98367633CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM J. LLOYD, JR AND DOROTHY LLOYD V. ACANDS, INC., ET AL(95150510) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM J. LOOMIS AND MARLENE LOOMIS V. ACANDS, INC., ET AL(995013) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM J. LOVELESS V. CROWN CORK AND SEAL COMPANY, ET AL(296CV0269G) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| WILLIAM J. LOVETT V. ACANDS, INC., ET AL(00VS000387D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIAM J. LYKENS AND BONNIE S. LYKENS V. GAF CORPORATION, ET AL(926952) | PA: COURT OF COMMON PLEAS OF WASHINGTON COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM J. LYONS AND HELEN B. LYONS, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(885285) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| WILLIAM J. LYONS AND LINDA A. LYONS V. ACANDS, INC., ET AL(99549) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM J. MACDONALD | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM J. MALLORY V. ACANDS, INC., ET AL(98048522CX326) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM J. MARION AND GERALDINE MARION V. AP GREEN INDUSTRIES, INC., ET AL(298CV306RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| WILLIAM J. MARKS V. ANCHOR PACKING COMPANY, ET AL(931156) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM J. MATHEWS AND DE MATHEWS V. A BEST PRODUCTS COMPANY, ET AL(00419697CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM J. MAURO V. A BEST PRODUCTS COMPANY, ET AL(00418270CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM J. MCCLELLAND AND ALMA MCCLELLAND V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV13714) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM J. MCCLOSKEY AND MARGARET MCCLOSKEY V. ACANDS, INC., ET AL(9912003658) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM J. MCCLOY AND EVELYN J. MCCLOY V. PNEUMO ABEX CORPORATION, ET AL(98C1477) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM J. MCCOY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95146525) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM J. MCCREA AND JEAN C. MCCREA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9803833CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| WILLIAM J. MCGANN, AND FRANCES MCGANN V. ACANDS, INC., ET AL(95250501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM J. MCGARRAHAN V. AP GREEN INDUSTRIES, INC., ET AL(01L598) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| WILLIAM J. MCKIBBEN V. ACANDS, INC., ET AL(IP971741CBG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM J. MCMILLAN AND NELDA L. MCMILLAN V. A BEST PRODUCTS COMPANY, ET AL(258988) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM J. MCSHANE V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM J. METSA AND VIRGINIA METSA V. A BEST PRODUCTS COMPANY, ET AL(97342790CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM J. MICHALOWSKI(4353) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| WILLIAM J. MICHAUD AND BEVERLY MICHAUD V. ACANDS, INC., ET AL(10357398) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WILLIAM J. MILALN AND AUDREY MILAN V. ACANDS, INC., ET AL(C0048AB2000000174) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM J. MILLER AND GAY MILLER V. A BEST PRODUCTS COMPANY, ET AL(00415769CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM J. MOLITORISZ AND DOROTHY D. MOLITORISZ V. ACANDS, INC., ET AL(C0048AD20000000390) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM J. MONAHAN AND GERTRUDE MONAHAN V. CROWN CORK AND SEAL COMPANY, ET AL(CS960450WFN) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | CLOSED |
| WILLIAM J. MONDOK(2258) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM J. MOORE AND CHARLENE MOORE V. ACANDS, INC., ET AL(9507324) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WILLIAM J. MOORE V. ACANDR INSULATION CO., ET AL(00000179) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM J. MOORE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(993617) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM J. MOOSEGIAN V. ACANDS, INC., ET AL(87CG13563826) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM J. MULLEN AND HELEN A. MULLEN, HIS WIFE, V. EAGLE PICHER INDUSTRIES, INC., ET AL.(90348504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM J. NICHOLS AND NERETDA NICHOLS V. ACANDS, INC., ET AL(9507331) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WILLIAM J. NOBLE V. ACANDS, INC., ET AL(318415) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM J. NOOTE V. A P GREEN INDUSTRIES, INC., ET AL(200013241) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| WILLIAM J. NOVAK AND LOUISE A. NOVAK V. A BEST PRODUCTS COMPANY, ET AL(98353934CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM J. NOVAK, SR AND CATHARINE C. NOVAK V. ACANDS, INC., ET AL(C0048AB20000000372) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM J. OLEFERCHIK, SR V. ACANDS, INC., ET AL(99C5940) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM J. OLINGER V. A BEST PRODUCTS COMPANY, ET AL(99388134CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM J. OSTROM V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| WILLIAM J. OSTROM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(975111) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| WILLIAM J. OZBOLT AND CATHERINE OZBOLT V. ARMSTRONG INDUSTRIES, INC., ET AL.(192CV10959) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM J. PATTERSON V. A BEST PRODUCTS COMPANY, ET AL(99398482CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM J. PEETS AND ARLENE PEETS V. ACANDS, INC., ET AL(10619700) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WILLIAM J. POINTER, SR AND LINDA E. POINTER V. ACANDS, INC., ET AL(49D029501MI0001651) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| WILLIAM J. POPECK V. A BEST PRODUCTS COMPANY, ET AL(00412851CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM J. RAREDON AND SYLVIA RAREDON V. A BEST PRODUCTS COMPANY, ET AL(317235) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM J. RAVEL(408) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM J. RETASKIE AND FLORINTINE RETASKIE V. A BEST PRODUCTS COMPANY, ET AL(97332327CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM J. RHOADS V. CROWN CORK AND SEAL COMPANY, ETAL(965812) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM J. RISKE V. A BEST PRODUCTS COMPANY, ET AL(01427168CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM J. RITTER AND FRANCES R. RITTER V. ACANDS, INC., ET AL(99001140) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM J. ROACH AND JOAN ROACH, ET AL. V. OWENS-CORNING FIBERGLASCORPORATION, ET AL.(885961) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM J. ROLLO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM J. ROTH AND MARY ELLEN ROTH V. ACANDS, INC., ET AL(C0048AB2000000091) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM J. RUSHFORD AND JANE E. RUSHFORD V. AP GREEN REFRACTORIES COMPANY, ET AL(00040348NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| WILLIAM J. RYAN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM J. SALISBURY, JR V. THE ANCHOR PACKING COMPANY, ET AL(941094) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM J. SANDERS V. A BEST PRODUCTS COMPANY, ET AL(98352463CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM J. SARGENT | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM J. SAXTON AND ALICE J. SAXTON V. KEENE CORPORATION, ET AL.(8711007) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM J. SCHANDEL AND ROSEMARY J. SCHANDEL V. A BEST PRODUCTS COMPANY, ET AL(00416183CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM J. SCHNEBEL, JR V. OWENS ILLINOIS, INC., ET AL(96CI02268) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| WILLIAM J. SCHNEIDERWIND | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| WILLIAM J. SCHUBACH, SR AND PATRICIA A. SCHUBACH V. ACANDS, INC., ET AL(TP941731C) | TN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM J. SEAMAN AND OLIVE SEAMAN V. ACANDS, INC., ET AL(005692) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM J. SEDLAK | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| WILLIAM J. SEIFERT V. ACANDS, INC., ET AL(991289) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM J. SEVERS AND PATRICIA A. SEVERS, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309279) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM J. SHAFNISKY AND ROSE ANN SHAFNISKY V. ACANDS, INC., ET AL(C0048AB2000000041) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM J. SHIERTS V. AMERICAN STANDARD, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM J. SIERSDORFER V. A BEST PRODUCTS COMPANY, ET AL(00412814CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM J. SIMES V. ACANDS, INC., ET AL(TH97029CTF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM J. SLADE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM J. SLIVKA, AS EXECUTOR OF THE ESTATE OF GEORGE SLIVKA, ET AL V. ABB LUMMUS CREST, INC., ET AL(10243701) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM J. SMITH V. ACANDS, INC., ET AL(00VS000398D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIAM J. SORRENTINO V. AP GREEN INDUSTRIES, INC., ET AL(99100232) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM J. STELLAR(2094) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM J. STUBBS, JR AND MARGARET STUBBS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10434) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM J. TAUSZ AND LORRAINE TAUSZ V. AP GREEN INDUSTRIES, INC., ET AL(9912002562) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM J. THOMAS AND DOROTHY J. THOMAS V. OWENS ILLINOIS, INC., ET AL(96CI00981) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| WILLIAM J. TIZZARD AND RITA TIZZARD V. ACANDS, INC., ET AL(005786) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM J. TOLBERT V. A BEST PRODUCTS COMPANY, ET AL(98355710CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM J. TOLER AND FRANCES I. TOLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97CI06260) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| WILLIAM J. TRAINER, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM J. TURNER JR.(895260) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| WILLIAM J. VINAL V. RAYBESTOS MANHATTAN, INC., ET AL(304318) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIAM J. WACHTER AND KATHRYN WACHTER V. ACANDS, INC., ET AL(C0048AB2000000186) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM J. WADSWORTH V. CROWN CORK AND SEAL COMPANY, ET AL(CIV960124SMHW) | ID: UNITED STATES DISTRICT COURT/IDAHO | CLOSED |
| WILLIAM J. WALSH | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM J. WEAVER CASE NO. 85-2611-Z(852611Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| WILLIAM J. WEEKS AND SADIE J. WEEKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971921CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIAM J. WILKERSON V. A BEST PRODUCTS COMPANY, ET AL(00419523CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM J. WILSON AND ANN WILSON V. ACANDS, INC., ET AL(99CP230460) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WILLIAM J. WOBBE V. ACANDS, INC., ET AL(12598500) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM J. WOLLNER(895380) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| WILLIAM J. WOLLNER AND MARGARET WOLLNER V. AP GREEN SERVICES, INC., ET AL(9903001366) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM J. WUNDERLY AND FAY WUNDERLY V. ACANDS, INC., ET AL(1999C5022) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM J. YOUNG(4987) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM J. ZAURASKY V. ACANDS, INC., ET AL(96C1313) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM J. ZELENY AND ELLEN ZELENY V. A BEST PRODUCTS COMPANY, ET AL(00415924CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM JACKSON V. ACANDS, INC., ET AL(001013) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM JACKSON, JR AND JUANITA JACKSON V. ACANDS, INC., ETAL(96C2330) | TN: CIRCUIT COURT OF DAVIDSON COUNTY TENNESSEE | CLOSED |
| WILLIAM JAMES AND JANET JAMES V. ACANDS, INC., ET AL(00017414) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM JAMES BENDEL, JR, ET AL V. A BEST PRODUCTS COMPANY, ET AL(CV96010182) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | ACTIVE |
| WILLIAM JAMES CLARK, JR V. AP GREEN INDUSTRIES, INC., ET AL(00410145CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM JAMES CLARK, JR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9700575E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM JAMES SMITH V. ACANDS, INC., ET AL(10862501) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WILLIAM JARVIS AND TERRY JARVIS V. ANCHOR PACKING COMPANY, ET AL(988802NP) | MI: CIRCUIT COURT OF MONROE COUNTY MICHIGAN | ACTIVE |
| WILLIAM JEFFERSON BRYANT AND NANCY BRYANT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92C7960) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM JEFFRIES AND HELLON JEFFRIES V. ACANDS, INC., ET AL(9931303CICI) | FL: CIRCUIT COURT OF VOLUSIA COUNTY FLORIDA | ACTIVE |
| WILLIAM JENKINS | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| WILLIAM JENKINS | NH: UNITED STATES DISTRICT COURT/NEW HAMPSHIRE | ACTIVE |
| WILLIAM JENKINS V. ACANDS, INC., ET AL(95C10255ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| WILLIAM JENSEN AND DIANE JENSEN V. ACANDS, INC., ET AL(L974392) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILLIAM JERRY COOK AND NANCY C. COOK V. ACANDS, INC., ET AL(99CP231129) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WILLIAM JOHANNES AND MARY JOHANNES V. A BEST PRODUCTS COMPANY, ETAL(297110) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM JOHN HEROD AND LOUISE W. HEROD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92C4165) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM JOHN SMITH AND IRENE SMITH V. ACANDS, INC., ET AL(CL959749AO) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WILLIAM JOHNS, SR AND FRANCES C. JOHNS V. THE ANCHOR PACKING COMPANY, ET AL(IP941364C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM JOHNSON | NY: SUPREME COURT OF RENSSELAER COUNTY NEW YORK | ACTIVE |
| WILLIAM JOHNSON AND ANNIE JOHNSON V. AP GREEN INDUSTRIES, INC., ET AL(301316) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIAM JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(98354725CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM JOHNSON V. ACANDS, INC., ET AL(CL0011160AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WILLIAM JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99434CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIAM JONES AND LIZZIE JONES, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10079) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM JONES AND LORETTA JONES V. OWENS ILLINOIS, INC., ET AL(96CI02261) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| WILLIAM JONES AND MARIE JONES V. PNEUMO ABEX CORPORATION, ET AL(200090078) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM JONES V. A BEST PRODUCTS COMPANY, ET AL(01428274CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM JONES V. ACANDS, INC., ET AL(86CG7872237) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM JOSEPH ADERS AND GOLDA L. ADERS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV11157) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM JOSEPH CHAMBERS AND MARIE CHAMBERS V. A BEST PRODUCTS COMPANY, ET AL(00418936CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM JOSEPH CROOMS AND BRENDA GAYLE CROOMS V. ACANDS, INC., ET AL(00VS009659D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIAM JOSEPH DUNN AND CYNTHIA ANN DUNN V. GEORGIA PACIFIC CORPORATION, ET AL(00VS002950D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIAM JOSEPH DUNN AND CYNTHIA ANN DUNN V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV30708) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIAM JOSEPH HART AND SALLY LOUISE HART V. ACANDS, INC., ET AL(313232) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM JOSEPH MENZER V. AP GREEN INDUSTRIES, INC., ET AL(00410171CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM JOSEPH NASH, JR. AND MARGARET NASH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(194CV10576) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM JOSEPH PIFALO AND THERESA A. PIFALO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96191507) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM JR T. WURST | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM JUDD V. ACANDS, INC., ET AL(316106) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIAM K. FINKLEY AND NANCY FINKLEY V. AP GREEN REFRACTORIES, INC., ET AL(CL006831AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WILLIAM K. HOWARD AND IRMA HOWARD V. CROWN CORK AND SEAL COMPANY, ET AL(497CV141M) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| WILLIAM K. PRIDDY AND ELIZABETH PRIDDY V. ACANDS, INC., ET AL(99C145) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | CLOSED |
| WILLIAM K. ROBERTS AND MARGARET ROBERTS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000189) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM K. SCHNEEMAN AND JOAN E. SCHNEEMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001063) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM K. TINKER AND ALTA M. TINKER V. COMBUSTION ENGINEERING, INC., ET AL(300515) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM K. WOOD AND SHIRLEY WOOD V. A BEST PRODUCTS COMPANY, ET AL(01434553CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM KADASHAW AND ELAINE KADASHAW V. AP GREEN REFRACTORIES COMPANY, ET AL(99922044NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| WILLIAM KANSKI AND FRANCES R. KANSKI V. ACANDS, INC., ET AL(L3000) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILLIAM KARLISLE JAMES AND ANNA JAMES V. A BEST PRODUCTS COMPANY, ET AL(01433236CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM KAY AND ANGELA KAY V. AP GREEN INDUSTRIES, INC., ET AL(99105927) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM KAY V. ACANDS INC., ET AL(L0619692) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILLIAM KAYE (ALLIX ST CLAIR, AS ADMINISTRATRIX OF THE ESTATE OF WILLIAM KAYE) V. ACANDS, INC., ET AL(97117759) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM KEEBLER AND KATHERINE KEEBLER V. PNEUMO ABEX CORPORATION, ET AL(L151801) | NJ: SUPERIOR COURT OF CAMDEN COUNTY NEW JERSEY | ACTIVE |
| WILLIAM KEEGAN AND DORIS MAY KEEGAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94364501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM KEENAN AND JANE KEENAN V. ACANDS, INC., ET AL(L577195) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILLIAM KEITH HACKNEY AND RUTH W. HACKNEY V. A BEST PRODUCTS COMPANY, ET AL(00426626CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM KELLEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM KELLY BROWNING AND CHRISTINA BROWNING V. ACANDS, INC., ET AL(2001CP231161) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WILLIAM KELM V. ACANDS, INC, ET AL(00C2851) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM KENNEDY V. ACANDS, INC., ET AL(00117750) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM KENNETH BLACKBURN AND TERES F. BLACKBURN V. AP GREEN INDUSTRIES, INC., ET AL(98CI00570) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| WILLIAM KEOGH V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM KERBER AND DIANE KERBER V. ACANDS, INC., ET AL(L455400) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILLIAM KERIK V. A BEST PRODUCTS COMPANY, ET AL(00418248CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM KILTY, HELENA KILTY, AND MICHAEL C. KILTY V. OWENS-ILLINOIS, INC., ET AL.(843576Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM KIMBROUGH AND GWEN KIMBROUGH V. A BEST PRODUCTS COMPANY, ET AL(98354817CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM KINCADE | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| WILLIAM KINSEY V. ACANDS, INC., ET AL(200CV050RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM KIRK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9113238Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM KIRTS AND SHARON KIRTS, ET AL V. CROWN CORK AND SEAL COMPANY, ET AL(9421995) | CO: UNITED STATES DISTRICT COURT/COLORADO | ACTIVE |
| WILLIAM KJELLESVIK AND DELPHINE KJELLESVIK V. ACANDS, INC., ETLA(95014292) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM KLEIN(882024) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| WILLIAM KLEMANOWICZ V. ANCHOR PACKING, ET AL(L150499) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM KNICKREHM AND LYN KNICKREHM V. ACANDS, INC., ET AL(9511537) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM KNOWLES AND RUBY KNOWLES V. A BEST COMPANY, INC., ET AL(240300) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM KORKOS V. A BEST PRODUCTS COMPANY, ET AL(00423813CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM KOVECK AND TASIA KOVECK V. CROWN CORK AND SEAL COMPANY, ET AL(296CV450RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM KRESS AND SHARON KRESS V. ACANDS, INC., ET AL(98008651) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM KROGMANN AND JUDY KROGMANN V. BURLINGTON NORTHERN RAILROAD COMPANY, ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | CLOSED |
| WILLIAM KRUEGER AND MARLENE M. KRUEGER V. THE ANCHOR PACKING COMPANY, ET AL(93C1427) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | CLOSED |
| WILLIAM KULLMAN | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| WILLIAM KUNKLE AND DONNA KUNKLE V. ACANDS, INC, ET AL(CL998372AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WILLIAM KWOLEK, SR AND PHYLLIS KWOLEK V. A BEST PRODUCTS COMPANY, ET AL(481997CA) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM KYLE ELLIOTT V. ACANDS CO., INC., ET AL(92115892) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM L. ALLEN V. A BEST PRODUCTS COMPANY, ET AL(98358178CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM L. AUTRY, ET AL V. GAF CORPORATION, ET AL(0008594C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLIAM L. AYCOCK AND CAROLYN AYCOCK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(361397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM L. BARNES AND ARBA L. BARNES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980457CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIAM L. BENNETT AND MARY LEE BENNETT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(269259) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM L. BENNETT, ET UX V. PITTSBURGH CORNING CORPORATION, ET AL(A144825) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| WILLIAM L. BEVERLY AND LOIS BEVERLY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98149512CX1080) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM L. BOUYER V. A BEST PRODUCTS COMPANY, ET AL(98358511CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM L. BRAYTON V. ACANDS, INC., ET AL(99L916) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| WILLIAM L. BROOKSHIRE AND LAVERNE BROOKSHIRE V. CROWN CORK AND SEAL COMPANY, ET AL(296CV422JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| WILLIAM L. BROWN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM L. BROWN AND PHYLLIS BROWN V. CROWN CORK AND SEAL COMPANY, ET AL(IP94095C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM L. BYHAM AND BARBARA J. BYHAM V. A BEST PRODUCTS COMPANY, ET AL(00406219CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM L. CAVIN | TN: UNITED STATES DISTRTICT COURT/EASTERN DISTRICT/TENNESSEE | ACTIVE |
| WILLIAM L. CHICKADAUNCE AND SANDRA K. CHICKADAUNCE V. ACANDS, INC., ET AL(IP921550C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM L. COHENOUR AND DOLORES COHENOUR V. CROWN CORK AND SEAL COMPANY, ET AL(297CV0580J) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| WILLIAM L. COLLINS AND THELMA COLLINS V. CROWN CORK AND SEAL COMPANY, ET AL(597CV202J) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| WILLIAM L. COLLINS, SR. AND CAMILLE COLLINS V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(91129802) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM L. CORDRAY V. A BEST PRODUCTS COMPANY, ET AL(00421261CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM L. CRAMER V. A BEST PRODUCTS COMPANY, ET AL(99386796CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM L. CUNNINGHAM, SR AND LOUISE I. CUNNINGHAM V. A BEST PRODUCTS COMPANY, ET AL(287210) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM L. DALEY V. AC & S, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM L. DERNOVSEK AND DOLORES DERNOVSEK, HIS WIFE, V. W. R. GRACE & COMPANY, ET | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL.(891809) | | |
| WILLIAM L. DOZETTE V. THE EJ BARTELLS COMPANY, ET AL(992065476SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| WILLIAM L. DUNN AND DOROTHY A. DUNN V. ACANDS, INC. ET AL(99018233) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM L. EDINGTON AND GLENDA EDINGTON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(383097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM L. ESSA AND DELPHINE ESSA V. AMCHEM PRODUCTS, INC., ET AL(00021193NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| WILLIAM L. FERENCE AND ANN FERENCE V. A BEST PRODUCTS COMPANY, ET AL(00415877CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM L. FRANCIS AND PATRICIA A. FRANCIS V. PNEUMO ABEX CORPORATION, ET AL(00C2051) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM L. FREEMAN V. AP GREEN INDUSTRIES, INC., ET AL(004043) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| WILLIAM L. FRY V. AP GREEN INDUSTRIES, INC., ET AL(00410728CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM L. FYFFE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94CI17430) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| WILLIAM L. GANTZ AND SHIRLEY A. GANTZ, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309042) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WILLIAM L. GEORGE AND ANNIE DELORES GEORGE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98495CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIAM L. GILES AND MELVA JUNE GILES V. A BEST PRODUCTS COMPANY, ET AL(00411526CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM L. GOODWIN AND DONNA E. GOODWIN V. ACANDS, INC., ET AL(CL990843AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WILLIAM L. GREEN V.GAF CORPORATION, ET AL(700CL0029361A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM L. HACKWORTH AND CHARLOTTE HACKWORTH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(259097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM L. HAINES V. A BEST PRODUCTS COMPANY, ET AL(00423223CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM L. HANGER, JR AND BETTY HANGER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98021503CX96) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM L. HANNAN AND RITA V. HANNAN V. ACANDS, INC., ET AL(99721) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM L. HANSEN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10196) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM L. HARRYMAN AND ELNA HARRYMAN V. CROWN CORK AND SEAL COMPANY, ET AL(295CV599J) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| WILLIAM L. HART V. A BEST PRODUCTS COMPANY, ET AL(00405548CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM L. HARTLEIN | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | CLOSED |
| WILLIAM L. HAWKINS AND SELMA HAWKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98105501CX745) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM L. HENN, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000174) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM L. HERRIN AND VIDA L. HERRIN V. ACANDS, INC., ET AL(0002897CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| WILLIAM L. HICKS, ET AL V. ACANDS, INC., ET AL(98CP232529) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WILLIAM L. HOLDEN AND LINDA M. HOLDEN V. ACANDS, INC., ET AL(2000CP230055) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WILLIAM L. JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL9928024W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM L. JONES AND JOANN B. JONES V. A BEST PRODUCTS COMPANY, ET AL(00C2416) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM L. JUSTICE AND VELMA JUSTICE V. A BEST PRODUCTS COMPANY, ET AL(00418575CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM L. KELLEY, SR V. ACANDS, INC., ET AL(TH97175CTF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM L. KELLY AND LUCILLE R. KELLY V. ACANDS, INC., ET AL(981862) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM L. KILBERN AND MARGARET E. KILBERN V. OWENS CORNING FIBERGLAS CORPORATION, ET | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(97209CA01) | | |
| WILLIAM L. KIMMEL V. A BEST PRODUCTS COMPANY, ET AL(00419116CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM L. KING V. ACANDS, INC., ET AL(0020789) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM L. MANTHE AND PATRICIA A. MANTHE V. BF GOODRICH COMPANY, ET AL(97329886CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM L. MARTIN AND LOIS B. MARTIN V. ACANDS, INC., ET AL(99018645) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM L. MIDDLETON V. ACME INSULATION, INC., ET AL(98807078NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| WILLIAM L. MOREHEAD AND BESSIE MOREHEAD V. ACANDS, INC., ET AL(199926090) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | CLOSED |
| WILLIAM L. NEWTON AND LILLIAN NEWTON V. OWENS CORNING, ET AL(992161793SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| WILLIAM L. NOVAK V. A BEST PRODUCTS COMPANY, ET AL(00420291CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM L. OBRIEN V. A BEST PRODUCTS COMPANY, ET AL(00423628CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM L. ODOM V. A BEST COMPANY, INC., ET AL(314601) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM L. OSBORNE V. A BEST PRODUCTS COMPANY, ET AL(00417943CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM L. PATTON AND WANDA C. PATTON V. GARLOCK INC., ET AL(001978CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIAM L. PEGRAM V. GAF CORPORATION, ET AL(740CL0000156400) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WILLIAM L. PETERSON AND BETTY ANN PETERSON V. THE ANCHOR PACKING COMPANY, ET AL(942177) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM L. PRAZAK AND OOGZEY PRAZAK V. CROWN CORK AND SEAL COMPANY, ET AL(F970022CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| WILLIAM L. RABY AND TWYLA F. RABY V. A BEST PRODUCTS COMPANY, ET AL(00412614CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM L. RASSIER AND NANCY LEE RASSIER V. API, INC., ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| WILLIAM L. REEVES V. A BEST PRODUCTS COMPANY, ET AL(00417757CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM L. RILEY V. A.P.GREEN INDUSTRIES,INC.,ET AL(200014818) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| WILLIAM L. RIZER AND MARY RIZER V. A BEST PRODUCTS COMPANY, ET AL(00416250CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM L. ROBINSON AND FANNIE MAE ROBINSON V. BEST PRODUCTS COMPANY, ET AL(98352449CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM L. ROGERS V. A BEST PRODUCTS COMPANY, ET AL(99380350CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM L. SANDS AND GINGER SANDS V. ACANDS, INC., ET AL(X01000151) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM L. SCHWAB AND MARGARET SCHWAB V. A BEST PRODUCTS COMPANY, ET AL(00416188CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM L. SIMMONS, SR AND LILLIE SIMMONS V. A BEST PRODUCTS COMPANY, ET AL(98349993CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM L. SMITH AND SHARON L. SMITH V. AP GREEN INDUSTRIES, INC., ET AL(302383) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIAM L. SMITH, JR. AND DANA SMITH, HIS WIFE V. OWENS-CORNING FIBERGLAS CORP., ET AL.(91171524) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM L. SMITH, SR. AND FRANCES A. SMITH, HIS WIFE V. OWENS-CORNING FIBERGLAS CORP., ET AL.(91310501) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM L. SOUTHERN V. A BEST PRODUCTS COMPANY, ET AL(01430212CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM L. SPADAFORE AND ELIZABETH SPADAFORE V. A BEST PRODUCTS COMPANY, INC., ET AL(003882) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM L. STAFFORD V. ACANDS, INC., ET AL(CL97007786AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WILLIAM L. STONE | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| WILLIAM L. STOUDMIRE V. A BEST PRODUCTS COMPANY, ET AL(97339730CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM L. STROZIER AND GLORIA STROZIER V. A BEST PRODUCTS COMPANY, ET AL(97341674CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM L. STUCKLEN | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM L. TABB, SR V. A BEST PRODUCTS COMPANY, ET AL(98356457CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM L. TALBOT, ET AL V. CROWN CORK AND SEAL COMPANY, ET AL(2001000611) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| WILLIAM L. TEDESCO AND CAROL J. TEDESCO V. ACANDS, INC., ET AL(99656) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM L. THIELEN AND CLARA ELAINE THIELEN V. GAF CORPORATION, ET AL(0004264H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLIAM L. TILLMAN AND TATHAY TILLMAN V. AP GREEN INDUSTRIES, INC., ET AL(9304079) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WILLIAM L. TROSCLAIR, ET AL V. ACANDS, INC., ET AL(E0162228) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| WILLIAM L. WILSON V. ACNADS, INC., ET AL(10627800) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WILLIAM L. WOHLERS AND EDITH WOHLERS V. ACANDS, INC., ET AL(01000907) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM L.UNDERWOOD AND MILDRED UNDERWOOD V. ACANDS, INC., ETAL(96C2329) | TN: CIRCUIT COURT OF DAVIDSON COUNTY TENNESSEE | CLOSED |
| WILLIAM LABRECQUE AND IRBY LABRECQUE V. ACANDS, INC., ET AL(312253) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIAM LABRYER V. ACANDS, INC., ET AL(CL991063) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WILLIAM LAMOND AND MARY LAMOND V. OWENS-CORNING FIBERGLAS CORPORA-TION, ET AL.(8435912) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM LAMOUNTAIN AND MARCIA LAMOUTAIN V. ACANDS, INC., ET AL(10646800) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WILLIAM LANDRY AND DERITH LANDRY V. OWENS-CORNING FIBERGLAS CORP. ET AL.(9110304Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM LANE V. AP GREEN REFRACTORIES, INC., ET AL(CL994724AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WILLIAM LANE, ET AL V. ACANDS, INC., ET AL | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM LAPHAM V. A BEST PRODUCTS COMPANY, ET AL(00405181CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM LAPOINT AND DORIS LAPOINT V. ACANDS, INC., ET AL(10745200) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WILLIAM LARRY NEWSOM AND LYVERN NEWSOM V. A BEST PRODUCTS COMPANY, ET AL(01432011CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM LASTER AND EULA LASTER V. ACANDS, INC., ET AL(9907775) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM LAUBENSTEIN, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM LAVIGNE V. A BEST PRODUCTS COMPANY, ET AL(01427160CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM LAVOIE AND MARGARET LAVOIE V. ACANDS INC. ET AL(9508668) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WILLIAM LAW | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM LAWRENCE MASON, JR. AND HIS WIFE, DOROTHY MASON V. AC&S CO., INC., ET AL(92137892) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| WILLIAM LAWRENCE MEDFORD AND MARY LOU MEDFORD V. A BEST PRODUCTS COMPANY, ET AL(404344) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM LAWRENCE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900198300) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WILLIAM LEE AND NAOMI LEE V. RAPID AMERICAN CORPORATION, ET AL(9908002562) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM LEE BAREFIELD, ET AL V. OWENS CORNING, ET AL(DV9801137B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| WILLIAM LEE CHESTNUT AND ARDEN CHESTNUT V. GEORGIA PACIFIC CORPORATION, ET AL(2001CC34353) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIAM LEE CLARK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98020696) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WILLIAM LEE MCLEMORE AND DOLLY IMOGENE MCLEMORE V. ACANDS, INC., ET AL(124393) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| WILLIAM LEE ROBERTS, JR AND CYNTHIA WEDDLE, ON THEIR OWN BEHALF AND ON BEHALF OF THE ESTATE OF WILLIAM LEE ROBERTS, SR V. AP GREEN INDUSTRIES, INC., ET AL(49D029501MT0001377) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| WILLIAM LEE RORRER AND KAREN LEE RORRER V. ANDI COMPANY, ET AL(2000C2708) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM LEE TOWLES AND NELLIE R. TOWLES V. ACANDS, INC., ET AL(A153068) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| WILLIAM LEE WRIGHT V. AP GREEN INDUSTRIES, INC., ET AL(00410187CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM LEFFEW, AND HIS WIFE, CHRISTINE LEFFEW, V. ACANDS, INC., ET AL.(143691) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM LEHMAN V. OWENS CORNING FIBERGLAS, ET AL(92CV1903) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| WILLIAM LEITH AND NANCY LEITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000445600) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| WILLIAM LEO BAUGH, JR AND LOIS BAUGH V. A BEST PRODUCTS COMPANY, ET AL(00418885CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM LEO HEILAND AND EVELYN ELIZABETH HEILAND V. ACANDS, INC., ET AL(99000899) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM LEON SCOTT AND ARDITH LEE SCOTT V. ACANDS, INC., ETAL(291960) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM LEROY HUGGINS V. ACANDS, INC., ET AL(400CV87H4) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| WILLIAM LEROY THOMPSON AND GAYLE THOMPSON V. A BEST PRODUCTS COMPANY, ET AL(01432054CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM LESTER ADAMS, DECEASED BY AND THROUGH PERSONAL REPRESENTATIVE SUDIE M. ADAMS V. ACANDS, INC., ET AL(99CP230431) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WILLIAM LEWIS AND NICOLINA LEWIS V. A BEST PRODUCTS COMPANY, ET AL(00404430CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM LEWIS CHURCH AND CYNTHIA CHURCH V. A BEST PRODUCTS COMPANY, ET AL(00414174CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM LEWIS, JR AND ELEANOR A. LEWIS V. ACANDS, INC., ET AL(49D029501MI0001464) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| WILLIAM LITCHFIELD AND JUSTINA LITCHFIELD, V. ANCHOR PACKING COMPANY, ET AL.(927779NP) | MI: CIRCUIT COURT OF WASHTENAW COUNTY MICHIGAN | ACTIVE |
| WILLIAM LLOYD BROWN AND ELSIE C. BROWN V. ACANDS, INC., ET AL(0002831CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| WILLIAM LOCHER AND EDITH LOCHER V. AP GREEN INDUSTRIES, INC, ET AL(302350) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIAM LOMONACO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM LONGO AND PAULINE LONGO V. NATIONAL GYPSUM COMPANY, ET AL.(CTV872208PHXPGR) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| WILLIAM LOUIS FESLER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9604719D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLIAM LOWRY V. AP GREEN REFRACTORIES COMPANY, ET AL(L828299AS) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| WILLIAM LOYD AND DOROTHY LOYD V. OWENS CORNING FIBERGLAS CORPORAITON, ET AL(96341510) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM LUCIER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(985359CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| WILLIAM LUCKETT AND MARION LUCKETT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911560C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | CLOSED |
| WILLIAM LUNA V. A&M INSULATION COMPANY, ET AL(200CV694JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM LUTHER DOUGLAS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9512812D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLIAM M HUGHES AND LOIS M. HUGHES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(912241538) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| WILLIAM M. ANDERSON V. ACANDS, INC., ET AL(99VS0152746A) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIAM M. ATKINSON V. A BEST PRODUCTS COMPANY, ET AL(00418531CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM M. BADGER AND MARJORIE BADGER V. ACANDS, INC., ET AL(10540299) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WILLIAM M. BERCAW AND VERONICA BERCAW, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309203) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WILLIAM M. BOHACH V. A BEST PRODUCTS COMPANY, ET AL(98358489CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM M. BOLEWARE V. ACANDS, INC., ET AL(49D029501MI0001537) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| WILLIAM M. BROWN AND ANNIE MAE BROWN V. A BEST PRODUCTS COMPANY, ET AL(00421446CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM M. BUMGARNER AND SHELBY J. BUMGARNER V. ACANDS, INC., ET AL(00VS011205D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIAM M. CANDIA V. ACANDS, INC., ET AL(C0048AB20010000047) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM M. CARMICHAEL V. CROWN CORK & SEAL COMPANY, ET AL.(939024) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM M. CHAFIN AND RENA W. CHAFIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9902523CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| WILLIAM M. COHRON AND BETTY COHRON V. ACANDS, INC., ET AL(99011028) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WILLIAM M. COLYER AND BETTY JANE COLYER V. ACANDS, INC., ET AL(9728809CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM M. COUGHLIN, JR AND JEAN COUGHLIN V. ACANDS, INC., ET AL(84CG2161216) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM M. CREWS AND EARLEN CREWS V. OWENS CORNING, FIBERGLAS CORPORATION, ET | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

AL(9906750CA)

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM M. CREWS V. ACANDS, INC., ET AL(99VS0151556V) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIAM M. DAVENPORT AND ANITA S. DAVENPORT V. CSX TRANSPORTATION, INC., ET AL(000496998) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| WILLIAM M. DAY AND JOYCE DAY V. AP GREEN INDUSTRIES, INC., ET AL(398CV0380RM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| WILLIAM M. DICKEY AND BARBARA DICKEY V. A BEST PRODUCTS COMPANY, ET AL(98359188CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM M. DOWELL V. ACANDS, INC., ET AL(TH99232CTH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM M. DUFFY AND JOAN IRENE DUFFY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10526) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM M. DUNBAR AND GAIL E. DUNBAR V. A BEST PRODUCTS COMPANY, ET AL(98353657CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM M. DYE AND JEWELL F. DYE V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96C1579) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM M. DYKES AND LOUISE DYKES V. CSX TRANSPORTATION, INC., ET AL(9401045CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| WILLIAM M. ELFRITZ AND NANCY E. ELFRITZ V. A BEST PRODUCTS COMPANY, ET AL(00402601CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM M. EMPFIELD AND CORA H. EMPFIELD V. A BEST PRODUCTS COMPANY, ET AL(19983839) | PA: COURT OF COMMON PLEAS OF CAMBRIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM M. ENFINGER V. AP GREEN INDUSTRIES, INC., ET AL(9304358) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM M. FRAYSURE AND JACKIE L. FRAYSURE V. ACANDS, INC., ET AL(99387463CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| WILLIAM M. GERRICK AND POLLY E. GERRICK V. ARMSTRONG WORLD INDUSTRIES INC., ET AL(97338638CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM M. GLASS, ET AL V. ACANDS, INC., ET AL(GN000127) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| WILLIAM M. GOULART, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001599) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM M. GRANT, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028744H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM M. GREEN, ET UX V. PITTSBURGH CORNING CORPORATION, ET AL(B144829) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| WILLIAM M. GRIFFIN, SR AND MICHELE M. GRIFFIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000859) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM M. HADDEN AND TERRY W. HADDEN V. OWENS CORNING FIBERGLASS CORPORATION, ET AL(38592) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM M. HALTERMAN, SR AND PEGGY ANN HALTERMAN V. ACANDS, INC., ET AL(98277512CX1863) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM M. HAMILTON | NY: SUPREME COURT OF GREENE COUNTY NEW YORK | ACTIVE |
| WILLIAM M. HARPER AND DONNA HARPER V. ACANDS, INC., ET AL(001625) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM M. HARRIS V. GAF CORPORATION, ET AL(700CL0029363C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM M. HARRIS, JR AND DOROTHY S. HARRIS V. ACANDS, INC., ET AL(2000CP236990) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WILLIAM M. HARTLEY AND ROSALEE L. HARTLEY V. PNEUMO ABEX CORPORATION, ET AL(00C2913) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM M. HAYES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM M. HERRON AND HIS WIFE ALBERTA HERRON V. ACANDS CO., INC., ET AL(280991) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM M. HILL JR. V. A C & S INC. ET AL.(E138610) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| WILLIAM M. HILL JR. V. ACANDS INC. ET AL.(190CV0935) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| WILLIAM M. HOGANS AND ALICE V. HOGANS V. A BEST PRODUCTS COMPANY, ET AL(00421199CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM M. HOLCOMB AND MARGARET HOLCOMB V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95153519) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM M. HOLMES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0029037A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM M. HOWELL V. OWENS CORNING FIBERGLAS CORP., ET AL(700CL9928036C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM M. HURST V. A BEST PRODUCTS COMPANY, ET AL(99384656CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM M. ILLES V. A BEST PRODUCTS COMPANY, ET AL(00415674CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM M. JOHNSON V. GAF CORPORATION, ET AL(700CL0029468A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM M. JONES AND MOZELLE JONES V. ACANDS, INC., ET AL(CL0012182AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WILLIAM M. KING AND MARY ANN KING V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97164521CX1110) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM M. KING V. A BEST PRODUCTS COMPANY, ET AL(98361443CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| WILLIAM M. KISH V. A BEST PRODUCTS COMPANY, ET AL(00420017CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM M. LECKEMBY | MD: CIRCUIT COURT OF ALLEGANY COUNTY MARYLAND | ACTIVE |
| WILLIAM M. LEDBETTER AND ANN LEDBETTER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV10996) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM M. LEE AND CAROLYN S. LEE V. A BEST PRODUCTS COMPANY, ET AL(00423987CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM M. LEGG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(92C8374) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM M. LOMINAC AND LINDA LOMINAC V. A BEST PRODUCTS COMPANY, ET AL(00419485CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM M. LUDDEN AND THERESA LUDDEN V. A BEST PRODUCTS COMPANY, ET AL(00405526CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM M. LUNDY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM M. MADDEN & BETTY J. MADDEN V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(190CV10769) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM M. MARTIN AND NICOLE J. MARTIN V. ACANDS, INC., ET AL(99101738) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM M. MCKEEHAN | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM M. MILLS AND MARGARET MILLS V. A BEST PRODUCTS COMPANY, ET AL(00415770CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM M. MONCECCHI, SR V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM M. MOORE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900193200) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WILLIAM M. MORAN AND KATHLEEN MORAN V. CROWN CORK AND SEAL COMPANY, ET AL(962150HPOR) | CA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/CALIFORNIA | ACTIVE |
| WILLIAM M. MOTLEY AND FLORENCE MOTLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97CI06588) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| WILLIAM M. MURRAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000161) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM M. MYATT AND SHARON E. MYATT V. ACANDS, INC., ET AL(15317232998) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| WILLIAM M. MYRICK AND CAROLYN S. MYRICK V. GARLOCK INC., ET AL(0166CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIAM M. OBRIEN V. ACANDS, INC., ET AL(99VS0151594C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIAM M. ONDRACEK AND VICKI ONDRACEK V. AP GREEN INDUSTRIES, INC., ET AL(200010001289) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM M. OPSAHL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(912221600) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| WILLIAM M. PARKS | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM M. PARRISH AND MARION PARRIS V. GAF CORPORATION, ET AL(200011002540) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM M. PATTERSON AND MARGARET B. PATTERSON V. GAF CORPORATION, ET AL(0008096F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLIAM M. PAVKOW AND SHIRLEY PAVKOV V. A BEST PRODUCTS COMPANY, ET AL(00411947CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM M. PERRONE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM M. PETERS AND SUZANNE WALSH V. ACANDS, INC., ET AL(99102523) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM M. PICOT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900153700) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WILLIAM M. POHLMANN AND DAISY R. POHLMANN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981965CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM M. PRUITT AND KATHLEEN PRUITT V. A BEST PRODUCTS COMPANY, ET AL(00412611CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM M. PULLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028555W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM M. RENSHAW V. ACANDS, INC., ET AL(IP991393CBG) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM M. ROBINSON, JR V. ACANDS, INC., ET AL(2000CP237545) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WILLIAM M. SANFORD, SR., V. THE ANCHOR PACKING COMPANY, ET AL.(932133) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM M. SHAW AND MARJORIE SHAW V. ACANDS, INC., ET AL(49D059205CP0478) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| WILLIAM M. SHULEY AND MAUREEN N. SHULEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97010503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM M. SNYDER V. A BEST PRODUCTS COMPANY, ET AL(00404865CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM M. SWEENEY V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM M. VINCENT AND JONE VINCENT V. ACANDS, INC., ET AL(99594) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM M. WALDIE V. ACANDS, INC., ET AL(981855) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM M. WATERS AND SHIRLEY L. WATERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981106CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIAM M. WATKINS V. A BEST PRODUCTS COMPANY, ET AL(00418401CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM MACKEL V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(881931) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM MADSEN AND CHERYL ANN MADSEN V. A BEST PRODUCTS COMPANY, ET AL(01428091CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM MAHONEY(895066) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| WILLIAM MARCHESKIE AND DOROTHY MARCHESKIE V. A BEST PRODUCTS COMPANY, ET AL(98349976CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM MARION STULTZ AND MARGARET ANN STULTZ V. ACANDS, INC., ET AL(129796) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM MARION THORNTON AND TULA THORNTON V. ALLIED SIGNAL, INC., ET AL(CV99731WWC) | AL: CIRCUIT COURT OF SIXTEENTH JUDICIAL/ETOWAH COUNTY ALABAMA | ACTIVE |
| WILLIAM MARKLEY AND DIANA MARKLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96348504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM MARSHALL EDWARD AND BETTE H. EDWARDS V. A BEST PRODUCTS COMPANY, ET AL(404196) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM MARTIN | WV: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/WEST VIRGINIA | ACTIVE |
| WILLIAM MARTIN MAI AND BETTY MAI V. A BEST PRODUCTS COMPANY, ET AL(00418911CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM MARTIN OLEARY AND MARY ANN OLEARY V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| WILLIAM MARTIN V. A BEST PRODUCTS COMPANY, ET AL(00419862CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM MARTIN V. ACANDS, INC., ET AL(9900817) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WILLIAM MATTERA AND ANN MARIE MATTERA V. ACANDS, INC., ET AL(00157L) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| WILLIAM MATTHEW WEEMS AND KAREN MARIE WEEMS V. ACANDS, INC., ET AL(193CV12503) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | CLOSED |
| WILLIAM MATTHEWS, ET AL V. OWENS CORNING, ET AL(9710472F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLIAM MATTIA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM MATUSZAK | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| WILLIAM MAUER (& DORIS) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| WILLIAM MAXWELL V. ACANDS, INC., ET AL(10794500) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WILLIAM MAY AND SARAH JANE MAY V. ACANDS, INC., ET AL(990007453) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM MAZZOCOLI AND LUCETTE A. MAZZOCOLI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9910002727) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM MCCARLEY AND ANNIE L. MCCARLEY V. ACANDS, INC., ET AL(CL997839AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WILLIAM MCCLAREN(2736) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM MCCLOUDE AND JANE MCCLOUDE V. A BEST PRODUCTS COMPANY, ET AL(00412551CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM MCCOOK AND KATHLEEN MCCOOK V. ACANDS, INC., ET AL(0001161927) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM MCCORMICK AND PATRICIA MCCORMICK V. A BEST PRODUCTS COMPANY, ET AL(00415736CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM MCDOWELL AND BARBARA MCDOWELL V. A P GREEN REFRACTORIES, INC., ET AL(006073CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| WILLIAM MCGEHEAN AND JOAN MCGEHEAN V. ACANDS, INC., ET AL(2461) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM MCGRATH | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM MCGRORY AND MARJORIE MCGRORY V. AP GREEN INDUSTRIES, INC., ET AL(400CV1216A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| WILLIAM MCGUINESS V. ACANDS, INC., ET AL(12422100) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM MCKENNA(4750) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM MCKINLEY HENSLEY V. ACANDS, INC., ET AL(270795) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM MCKINLEY YORK AND MARY YORK V. A BEST PRODUCTS COMPANY, ET AL(01432216CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM MCLELLAN V. A BEST PRODUCTS COMPANY, ET AL(01430198CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM MCLIN V. AP GREEN REFRACTORIES, INC., ET AL(9900906027) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM MCMENEMY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM MCRAE AND LOUNELL MCRAE V. A BEST PRODUCTS COMPANY, ET AL(01432194CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM MEA V. ACANDS, INC., ET AL(99C8518) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM MEADE AND ANNE MEADE V. ACANDS, INC., ET AL(001539) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM MEDDINGS AND PATRICIA MEDDINGS V. AP GREEN REFRACTORIES, INC., ET AL(9901989727) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM MEDEMA AND BETTY MEDEMA V. RAYBESTOS MANHATTAN, INC., ET AL(303092) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIAM MEEHAN V. ACANDS, INC., ET AL(9501131) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM MEGLEY AND VICTORIA MEGLEY V. AP GREEN INDUSTRIES, INC., ET AL(400CV1238A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| WILLIAM MEIER V. AW CHESTERTON COMPANY, ET AL(993632CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | CLOSED |
| WILLIAM MEISTER AND HELEN MEISTER V. ACANDS, INC., ET AL(9511561) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM MELANSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(91124802) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM MELNICK(880224) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| WILLIAM MELTON GOODRUM, ET AL V. OWENS CORNING, ET AL(9703229F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLIAM MESZARES AND IRENE MESZARES V. KOPPERS CO., ET AL(L5898) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILLIAM MICHAEL GURLEY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97014531) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLIAM MICHAEL STOESSEL, JR AND MARGARET MAHALEY STOESSEL V. A BEST PRODUCTS COMPANY, ET AL(00414138CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM MICHELS | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| WILLIAM MIKOLAJEK AND JOSEPHINE MIKOLAJEK V. ACANDS, INC., ET AL(9512083) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM MILAM V. AANDT COMPANY, ET AL(00C89) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM MILLER | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| WILLIAM MILLER AND STELLA MILLER V. AMCHEM PRODUCTS, INC., ET AL(98837982NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| WILLIAM MILLER AND VIVIAN M. MILLER V. ANCHOR PACKING COMPANY, ET AL(931393) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM MILLER V. A BEST PRODUCTS COMPANY, ET AL(00412844CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM MILTIMORE AND SANDRA L. MILTIMORE V. CROWN CORK AND SEAL COMPANY, ET AL(CVS92511LDGRJJ) | NV: UNITED STATES DISTRICT COURT/NEVADA | ACTIVE |
| WILLIAM MILTON V. ACANDS, INC., ET AL(L859399) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM MINKWITZ V. RAPID AMERICNA CORPORATION, ET AL(00L013287) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| WILLIAM MITCHELL AND GWENDOLYN MITCHELL V. AP GREEN INDUSTRIES, INC., ET AL(9304251) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM MITSAKOS AND DOLORES MITSAKOS V. ACANDS, INC., ET AL(981867) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM MITSKO AND CARRIE MITSKO V. A BEST PRODUCTS COMPANY, ET AL(00411757CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM MOHL V. ACANDS, INC., ET AL(98013261) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WILLIAM MONROE AND JUANITA MONROE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9908452) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WILLIAM MONROE CLARK AND BETTY JEAN CLARK V. CSX TRANSPORTATION, ET AL(293709) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM MONTGOMERY AND JOELENE MONTGOMERY V. ACANDS, INC., ET AL(00C0337ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| WILLIAM MOORE AND GOLDIE MOORE V. AW CHESTERTON COMPANY, ET AL(994944CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| WILLIAM MOORE AND YONDA MOORE V. ACANDS, INC., ET AL(CL995627AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WILLIAM MOORE V. AP GREEN INDUSTRIES, INC., ET AL(400CV1082Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| WILLIAM MOORE, V. AC&S, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM MORRISS, JR AND NELDA MORRISS V. ACANDS, INC., ET AL(98008685) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WILLIAM MUELLER AND ARLINE MUELLER V. ACANDS, INC., ET AL(9906814) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM MULDOON(880955) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| WILLIAM MULVEY AND FRANCES MULVEY V. A.C. & S., INC., ET AL.(97111264) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM MURDOCK V. A BEST PRODUCTS COMPANY, ET AL(01431673CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM MURPHY AND GIRLIE MURPHY V. ABEX CORPORATION, ET AL(CA0301799) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| WILLIAM MURRIELL PIERCE AND JUANITA STOUT PIERCE V. A BEST COMPANY, INC., ET AL(239499) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM MUSKA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM MYATT V. PITTSBURGH CORNING CORPORATION, ET AL(B144833) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| WILLIAM N. ADAMS AND PATRICIA ADAMS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911393C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM N. BANKS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL9927767C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM N. CLARK AND EVA CLARK V. CROWN CORK AND SEAL COMPANY, ET AL(CIV962735PHXROS) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | CLOSED |
| WILLIAM N. EISOM AND ULA MAE EISOM V. A BEST PRODUCTS COMPANY, ET AL(98355796CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM N. EISOM AND ULA MAE EISOM V. A BEST PRODUCTS COMPANY, ET AL(98355951CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM N. GRANDE AND LORRAINE J. GRANDE, HIS WIFE, V. AC&S, INC.,ET AL.(1593FEB1989) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM N. HARRIS, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028772A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM N. HARRIS, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL9927792A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM N. HARVEY AND THURMA G. HARVEY V. ACANDS, INC., ET AL(35218582700) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| WILLIAM N. KLAMM AND SANDRA KLAMM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(963814) | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| WILLIAM N. LAMBERT AND GENEVIEVE LAMBERT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(956437) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM N. LEE AND DARLENE LEE V. CROWN CORK AND SEAL COMPANY, ETAL(CY963142AAM) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| WILLIAM N. MCCOY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(149798) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM N. PEARCE AND VERA PEARCE V. A BEST PRODUCTS COMPANY, ET AL(00417722CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM N. PRYOR AND LAVERA C. PRYOR V. ACANDS, INC., ET AL(2001CP23298) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WILLIAM N. SEWELL V. ACANDS, INC., ET AL(99002563) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM N. TURNER V. ACAND, INC., ET AL(9714724) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM N. WEBB, ET AL. VS. A-BEST PRODUCTS COMPANY, ET AL(99388164CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM NARY | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| WILLIAM NASTASI V. A BEST PRODUCTS COMPANY, ET AL(00417923CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM NEGRON AND LUZ A. NEGRON V. ACANDS, INC., ET AL(C0048AB2001000079) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM NEIL SMITH AND ALICE SMITH V. AP GREEN REFRACTORIES, INC., ET AL(9910102CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM NELSON AND BEVERLY NELSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(97116218) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM NESBITT | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| WILLIAM NEWTON MAUCK AND GERALDINE WEST MAUCK V. A BEST PRODUCTS COMPANY, ET AL(404253) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM NICHOLS V. A BEST PRODUCTS COMPANY, ET AL(00423627CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM NICHOLS, ET AL V. ACANDS, INC., ET AL(00VS012745D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIAM NIMMO AND DOROTHY NIMMO V. ACANDS, INC., ET AL(9908224) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM NORMAN ORCUTT, III, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF WILLIAM N. ORCUTT, DECEASED, V. CROWN CORK AND SELA COMPANY, ET AL.(9503155) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM O'MALLEY | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM O. ADAMS AND BETTY G. ADAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CP104536) | SC: COURT OF COMMON PLEAS OF CHARLESTON COUNTY SOUTH CAROLINA | ACTIVE |
| WILLIAM O. ALLS AND DIANNA P. ALLS V. ACANDS, INC., ET AL(00C06004ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| WILLIAM O. AUTERSON V. ACANDS, INC., ET AL(TH00073CTF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM O. BARRINEAU V. RAYBESTOS MANHATTAN, INC., ET AL(979863) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIAM O. BLAKELY, JR V. AP GREEN INDUSTRIES, INC., ETA L(298CV330RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| WILLIAM O. CARPENTER AND EDITH I. CARPENTER V. PNEUMO ABEX CORPORATION, ET AL(99C907) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM O. DARLING AND LOIS DARLING V. THE ANCHOR PACKING COMPANY, ET AL(942236) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM O. FULLER V. AW CHESTERTON COMPANY, ET AL(CL994704AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WILLIAM O. GRAHAM AND LORA M. GRAHAM V. CROWN CORK AND SEAL COMPANY, ET AL(IP94135C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM O. HOGUE V. OWENS CORNING, ET AL(BC190347) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| WILLIAM O. KINGSLEY, JR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9600062F) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| WILLIAM O. LEWIS AND DOROTHY M. LEWIS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10320) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM O. MARTIN AND AINO MARTIN V. AP GREEN INDUSTRIES, INC., ET AL(9304967) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM O. MINTER AND BRENDA E. MINTER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV10570) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM O. MORCHE V. CELOTEX CORPORATION, ET AL CASE NO. 90-5642(905642) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM O. NOBLES | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| WILLIAM O. ODOM AND BERNACE ODOM V. CROWN CORK AND SEAL COMPANY, ET AL(940054CBM) | AL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ALABAMA | ACTIVE |
| WILLIAM O. RASCOE V. GAF CORPORATION, ET AL(740CL0000215500) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WILLIAM O. SCHOEN AND WANDA SCHOEN V. A BEST PRODUCTS COMPNAY, ET AL(315695) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM O. STEGER AND MARY STEGER V. AP GREEN INDUSTRIES, INC., ET AL(926201) | FL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/FLORIDA | ACTIVE |
| WILLIAM O. TRIGALET AND ELAINE TRIGALET V. A BEST PRODUCTS COMPANY, ET AL(281826) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM O. VANDERBURG V. CROWN CORK AND SEAL COMPANY, ET AL.(9309156) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM O. WRIGHT AND LOIS WRIGHT V. CROWN CORK AND SEAL COMPANY, ETAL(CS96503JLQ) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| WILLIAM OBANION SPINKS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(D152522) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM OBRIEN V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM OBRINE EDGE V. ACANDS, INC., ET AL(2000CP233000) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WILLIAM OKARMUS AND DELORES OKARMUS V. ACANDS, INC., ET AL(CIV951563PHXROS) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| WILLIAM OLEARY AND SHEILA OLEARY V. AP GREEN INDUSTRIES, INC., ET AL(99125181) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM OLEARY, INDIVIDUALLY AND AS ADMINISTRATOR OF THE ESTATE OF ANN OLEARY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9113444Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM OLSON AND OPAL OLSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911609C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM OMALLEY AND BARBARA OMALLEY V. ACANDS, INC., ET AL(00176T) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| WILLIAM ORLEY BUTCHER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(D153091) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| WILLIAM ORR V. AP GREEN INDUSTRIES, INC., ET AL(500CV213) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| WILLIAM ORRICK, ET AL V. GAF CORPORATION, ET AL(0005328000H) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| WILLIAM OTTO DREWETT V. OWENS CORNING, ET AL(981989) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| WILLIAM P. AND SANDRA A. LASALLE V. ACANDS, INC., ET AL(49D029501MI0001590) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| WILLIAM P. BELLANT AND BEVERLY A. BELLANT V. AP GREEN REFRACTORIES COMPANY, ET AL(0092135NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | ACTIVE |
| WILLIAM P. BENNETT AND ELAINE M. BENNETT V. ACANDS, INC., ET AL(005744) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM P. BOBAC V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98117501CX827) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM P. BRIGHT AND NORA BRIGHT V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96054502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM P. BURTON AND MARY BURTON V. ACANDS, INC., ET AL(9510687) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM P. BURTON V. ACANDS, INC., ET AL(97C1031) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM P. DIEHL AND LOUISE M. DIEHL V. A BEST PRODUCTS COMPANY, ET AL(C0048AB2001000048) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM P. ELDER AND SUZETTE ELDER V. AP GREEN INDUSTRIES, INC., ET AL(298CV426JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM P. ELLIS | NY: SUPREME COURT OF RENSSELAER COUNTY NEW YORK | ACTIVE |
| WILLIAM P. ESCH AND BRENDA D. ESCH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97073533CX151) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM P. FAHEY AND JOAN M. FAHEY V. ACANDS, INC., ET AL(001136) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM P. FITZGERALD V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM P. FLUSS V. RAYBESTOS MANHATTAN, INC., ET AL(974766) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIAM P. GALLAGHER AND CAROL AN GALLAGHER V. ACANDS, INC., ET AL(2000112829) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM P. GALLAGHER AND CAROL ANN GALLAGHER V. ACANDS, INC., ET AL(200011002829) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM P. GARBETT, SR V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM P. GELMINI AND MILDRED GELMINI V. ACANDS, INC., ET AL(00011700) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM P. GETSY V. A BEST PRODUCTS COMPANY, ET AL(00415509CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM P. GREUTZNER AND MAUD WHITFORD GREUTZNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96075519) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM P. GRIESSEL AND HELEN GRIESSEL V. OWENS ILLINOIS, INC., ET AL(94693CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIAM P. HAYES | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM P. HEARY, SR. AND GAIL HEARY V. KEENE CORPORATION, ET AL.(878271) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| WILLIAM P. HENDERSON AND DELORES G. HENDERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97045506) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM P. JUNK, SR V. ACANDS, INC., ET AL(99C1021) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| WILLIAM P. KASPAREK AND DOROTHY KASPAREK V. A P GREEN REFRACTORIES, INC., ET AL(CL003868AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WILLIAM P. KEEFE AND JOSEPHINE A. KEEFE V. A BEST PRODUCTS COMPANY, ET AL(00415705CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM P. KRICK AND NANCY KRICK V. ACANDS, INC., ET AL(97092786) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM P. LEWIS V. THE ANCHOR PACKING COMPANY, ET AL(IP92583C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM P. LYTTON | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| WILLIAM P. MARSHALL AND BARBARA MARSHALL V. A BEST COMPANY, INC., ET AL(340598) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM P. MCGRANER AND ORPAH MCGRANER V. PNEUMO ABEX CORPORATION, ET AL(00C859) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM P. MCGRANER AND ORPHA MCGRANER V. ACANDS, INC., ET AL(00C2277) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM P. MEASHAW AND JEAN MEASHAW V. ACANDS, INC., ET AL(10328798) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WILLIAM P. MORAN | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM P. MURPHY V. ACANDS, INC., ET AL(001545) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM P. MUTH AND JANIE MUTH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97066506CX66) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM P. NESTI | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM P. OMALLEY AND LOUISE M. OMALLEY V. ACANDS, INC., ET AL(00028576NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| WILLIAM P. PARTAIN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| WILLIAM P. POLSON | TX: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/TEXAS | ACTIVE |
| WILLIAM P. POMPA, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN A. POMPA V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98072505CX502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM P. RAWLEY V. A BEST PRODUCTS COMPANY, ET AL(99391400CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM P. SAWATZKE AND KAREN SAWATZKE V. AMERICAN STANDARD, INC., ET AL(C6001069) | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | ACTIVE |
| WILLIAM P. STANSBERRY AND HIS WIFE LILLIAN STANSBERRY V. ACANDS CO, INC., ET AL(380591) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| WILLIAM P. UNGER, JR, PERSONAL REPRESENTATIVE FOR THE ESTATE OF WILLIAM P. UNGER, SR AND GWENDOLYN L. UNGER V. ACANDS, INC., ET AL(C0048AB2000000063) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM P. WALSH CASE NO. 86-2452-Z(862452Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | CLOSED |
| WILLIAM P. WASSILI AND VERONICA R. WASSILI V. CROWN CORK AND SEAL COMPANY, ET AL(F95097CIV) | AK: UNITED STATES DISTRICT COURT OF ALASKA | ACTIVE |
| WILLIAM P. WHEELER AND BETTY WHEELER V. CROWN CORK AND SEAL COMPANY, ETAL(296CV0802W) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| WILLIAM PACE, JR AND MARGARET E. PACE V. GEORGIA PACIFIC CORPORATION, ET AL(00VS003184D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIAM PALMER AND HELEN PALMER V. PAUL W. ABBOTT COMPANY, INC., ET AL | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| WILLIAM PARK AND ELIZABETH PARK V. AP GREEN INDUSTRIES, INC., ET AL(400CV0887E) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| WILLIAM PARKER AND JANET D. PARKER V. A BEST PRODUCTS COMPANY, ET AL(00417714CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM PARKER AND LOUISE PARKER V. AP GREEN INDUSTRIES, INC., ET AL(400CV878Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| WILLIAM PARNELL AND BETTY PARNELL V. AW CHESTERTON COMPANY, ET AL(994946CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| WILLIAM PATE BROWN, JR AND WILIE PEARL BROWN V. ACANDS, INC., ETAL(D950360C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| WILLIAM PATRICK MCCARN AND NANCY MCCARN V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| WILLIAM PATT AND LELA PATT V. ACANDS, INC., ET AL(CL95010502AH) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WILLIAM PAUL COLLINS AND RUBY PAULINE COLLINS V. ACANDS, INC., ET AL(319796) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM PAUL MESSERCHMITT V. A BEST PRODUCTS COMPANY, ET AL(01429825CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

Page: 2130 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM PAUL RAINES AND JUDITH MARLENE RAINES V. ACANDS, INC., ET AL(99CP230366) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WILLIAM PAWLOWSKI AND MARGARET PAWLOWSKI V. AP GREEN INDUSTRIES, INC., ET AL(99102434) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM PAYNE AND MARILYN PAYNE V. A.P.GREEN INDUSTRIES,INC.,ET AL(400CV1595Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| WILLIAM PAYNE AND NORA BELL PAYNE V. A BEST COMPANY, INC. ET AL(343997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM PEHLKE | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| WILLIAM PENDELTON, JR V. A BEST PRODUCTS COMPANY, ET AL(98355215CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM PENHOLLOW AND JANE PENHOLLOW V. ACANDS, INC., ET AL(99102513) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM PERKINS AND CAROLINE PERKINS V. AJ BAXTER COMPANY, ET AL(00039453NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| WILLIAM PERREAULT AND ELEN PERREAULT V. AP GREEN REFRACTORIES, INC., ET AL(9900982527) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WILLIAM PERRINE AND HAZEL PERRINE V. AP GREEN REFRACTORIES COMPANY, ET AL(92C5629) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM PERRY AND JERLINE PERRY V. ACANDS, INC., ET AL(CL0012166AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WILLIAM PERRY DAVIS AND BETTY STALLS DAVIS V. A BEST PRODUCTS COMPANY, ET AL(00426618CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM PESTERFIELD | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM PETERSON | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| WILLIAM PHARES | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM PHILLIPS AND BONNIE PHILLIPS V. ACANDS, INC., ET AL(98011801) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM PIERSON CAMPBELL, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9705764) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| WILLIAM PIEZ V. ACANDS, INC., ET AL(L0901392) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILLIAM PINO, ET AL V. OWENS CORNING, ET AL(9906169) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| WILLIAM PIPCHO AND FLORENCE PIPCHO, V. ACANDS, INC., ET AL.(9508209) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM PITAK, V. ACANDS, INC., ET AL.(9508215) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM POGSON AND NANCY POGSON V. PITTSBURGH CORNING CORPORATION, ET AL(92601070) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM POLLINGTON V. ACANDS, INC., ET AL(315931) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIAM POPOVICH V. AP GREEN INDUSTRIES, IC., ET AL(298CV349RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM POWELL V. A BEST PRODUCTS COMPANY, ET AL(97345554CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM PREBLE AND BARBARA PREBLE, V. ARMSTRONG WORLD INDUSTRIES, ET AL.(191CV10167) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM PRESCOTT V. THE ANCHOR PACKING COMPANY, ET AL(302616) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIAM PRICE AND ALYCE PRICE V. AP GREEN INDUSTRIES, INC., ET AL(99103685) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM PUCKETT AND JEANETTE PUCKETT V. AJ BAXTER COMPANY, ET AL(00013428NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| WILLIAM QUINN AND DORIS L. QUINN V. OWENS ILLINOIS, INC., ET AL(98200272) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | CLOSED |
| WILLIAM R. ACE AND HAZEL M. ACE V. ACANDS, INC., ET AL(C0048AB2001000167) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM R. ADAMS V. ACANDS, INC. ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM R. ALKA V. ACANDS, INC., ET AL(TH96292C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM R. ANDERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL0000265200) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WILLIAM R. ANTHONY AND PHYLLIS ANTHONY, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(9111424Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM R. ARDERSON, ROBERT W. BARTELME, DONALD D. DOHERTY, ROLAND J. DUCAT, HARLAN R. FREE, SR, LESTER H. HEMBEL, SR, GERALD A. MANCHESKI, SR, ET AL V. THE ANCHOR PACKING COMPANY, ET AL(92C0496) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| WILLIAM R. BARBER(880884) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM R. BARRON AND MAXINE BARRON V. A BEST PRODUCTS COMPANY, ET AL(9803672) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM R. BENSON V. A BEST PRODUCTS COMPANY, ET AL(99399243CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM R. BICKERSTAFF AND BARBARA BICKERSTAFF V. A BEST PRODUCTS COMPANY, ET AL(98354216CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM R. BILISKI V. A BEST PRODUCTS COMPANY, ET AL(98358668CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM R. BOWEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028881V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM R. BOWENS AND WANDA BOWENS V. A BEST PRODUCTS COMPANY, ET AL(99396489CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM R. BOYLE V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM R. BRAZIS AND MARIE BRAZIS V. ACANDS, INC., ET AL(005658) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM R. BRIGGS AND VIRGINIA BRIGGS V. A BEST PRODUCTS COMPANY, ET AL(98359164CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM R. BROWN AND ADRIA BROWN V. ACANDS, INC., ET AL(001311) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM R. BROWN V. GAF CORPORATION, ET AL(700CL0029567V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM R. BROWN, V. FIBREBOARD CORPORATION, ET AL.(BCG018734) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| WILLIAM R. BUEHLER AND ALMA L. BUEHLER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10733) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM R. BULL V. ACANDS, INC., ET AL(97195559CX1535) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM R. BUTLER AND TINA L. BUTLER V. ACANDS, INC., ET AL(92C829) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM R. BUTLER V. AP GREEN INDUSTRIES, INC., ET AL(200012192) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| WILLIAM R. CARPENTER V. A BEST PRODUCTS COMPANY, ET AL(99399254CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM R. CARTER, SR AND SUZZETTE CARTER V. THE ANCHOR PACKING COMPANY, ET AL(IP941576C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM R. CASH, SR AND DORIS J. CASH V. ACANDS, INC., ET AL(2000CP237132) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WILLIAM R. CHIARITO AND TAMARA CHIARITO V. ACANDS, INC., ET AL(00105267) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM R. CLELAND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(990008113) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| WILLIAM R. CLINK AND HELEN CLINK V. ACANDS, INC., ET AL(9508816) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM R. COLES AND EUNICE M. COLES V. CROWN CORK AND SEAL COMPANY, ET AL(296CV405RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| WILLIAM R. COOMBS | PA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/PENNSYLVANIA | ACTIVE |
| WILLIAM R. COON V. ACANDS, INC., ET AL(96L232) | IL: CIRCUIT COURT OF WINNEBAGO COUNTY ILLINOIS | ACTIVE |
| WILLIAM R. CROSBY AND ELIZABETH CROSBY V. CROWN CORK AND SEAL COMPANY, ET AL(9304110) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WILLIAM R. CURTIS AND IRENE A. CURTIS V. A BEST PRODUCTS COMPANY, ET AL(98360192CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM R. CUTTER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM R. DAME V. ACANDS, INC., ET AL(983077) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | CLOSED |
| WILLIAM R. DANIEL, SR AND BARBARA G. DANIEL V. THE ANCHOR PACKING COMPANY, ET AL(IP941581C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM R. DEEMER AND ELAINE DEEMER V. A BEST PRODUCTS COMPANY, ET AL(00419329CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM R. DEGLER V. A BEST PRODUCTS COMPANY, ET AL(00412879CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM R. DESMOND | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM R. DICKERSON AND MARY FAYE DICKERSON V. A BEST PRODUCTS COMPANY, ET AL(00421268CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM R. DICKSON AND BETTY K. DICKSON V. ACANDS, INC., ET AL(2001CP23300) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WILLIAM R. DOWNS V. OWENS ILLINOIS GLASS COMPANY, ET AL(93CT05695) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| WILLIAM R. DUFFY V. A BEST PRODUCTS COMPANY, ET AL(00404955CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM R. DUNKERLY AND LINDA A. DUNKERLY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97283534CX2129) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM R. EUBANK AND HAZEL EUBANK V. CROWN CORK AND SEAL COMPANY, ET AL(497CV125M) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| WILLIAM R. EVANS, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028807W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM R. FERANDES, SR AND GLORIA FERANDES V. OWENS CORNING FIBERGLAS CORP., ET AL(91039507) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM R. FORTNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(276497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM R. FUGEL V. A BEST PRODUCTS COMPANY, ET AL(01432934CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM R. GARDNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000648) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM R. GLACKEN AND MARY JOANN GLACKEN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10191) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM R. GLASS V. ACANDS, INC., ET AL(98197512CX1410) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM R. GREER, SR AND BETTY GREER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CAL9516966) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| WILLIAM R. GREVE V. A BEST PRODUCTS COMPANY, ET AL(00419997CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM R. HAESE V. ACANDS, INC., ET AL(99C0782) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| WILLIAM R. HALL AND DELLA HALL V. A BEST PRODUCTS COMPANY, ET AL(00426034CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM R. HANN V. ACANDS, INC., ET AL(TH97184CTF) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM R. HANNIGAN AND JOANNE HANNIGAN V. ACANDS, INC., ET AL(00020828) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM R. HANSEN | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| WILLIAM R. HART V. CROWN CORK AND SEAL COMPANY, ET AL(CIV961746JP) | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | ACTIVE |
| WILLIAM R. HARTJE V. THE ANCHOR PACKING COMPANY, ET AL.(93CV04163JPG) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM R. HARTSFIELD AND MYRTLE HARTSFIELD V. RAPID AMERICAN CORPORATION, ET AL(9905936CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| WILLIAM R. HASKELL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM R. HERMILLER AND RITA HERMILLER V. A BEST PRODUCTS COMPANY, ET AL(01434343CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM R. HILL V. A BEST PRODUCTS COMPANY, ET AL(99374213CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM R. HOLLAND AND BETTY S. HOLLAND V. ACANDS, INC. ET AL(2001CP231154) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WILLIAM R. HOLLOWAY AND MARY HOLLOWAY V. ACANDS, INC., ET AL(01000749) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM R. HOLMES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900188400) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WILLIAM R. HUDGHTON AND MARGARET HUDGHTON V. ACANDS, INC., ET AL(99C0461ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| WILLIAM R. HUGHES V. OWENS CORNING FIBERGLAS CORPORATION, ET LA(700CL9927942H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM R. IHRIG AND SHIRLEY IHRIG V. A BEST PRODUCTS COMPANY, ET AL(193CV10061) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM R. INGRAM AND ETTA O. INGRAM V. PNEUMO ABEX CORPORATION, ET AL(00C1094) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM R. JACKSON | NE: UNITED STATES DISTRICT COURT/NEBRASKA | ACTIVE |
| WILLIAM R. JACKSON AND JOYCE JACKSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(258897) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM R. JAMISON AND ALBERTA JAMISON V. A BEST PRODUCTS COMPANY, ET AL(285465) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM R. JASNOWSKI AND BARBARA JASNOWSKI V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97164520CX1109) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM R. JENNINGS, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028771W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM R. JOHNSON AND NANCY LEE JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(97342797CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM R. JOYCE | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM R. KEELER AND RUBY L. KEELER V. ACANDS, INC., ET AL(00C08283ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| WILLIAM R. KELLEY AND CATHERINE KELLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971151) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM R. KEMPER V. A BEST PRODUCTS COMPANY, ET AL(312450) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM R. KEMPPAINEN AND LAURIE KEMPPAINEN V. A BEST PRODUCTS COMPANY, ET AL(98367621CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM R. KING AND LOIS KING V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(194CV11126) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM R. KISSEL AND DOLORES KISSEL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10730) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM R. KRANYECZ AND PATRICIA H. KRANYECZ V. ACANDS, INC., ET AL(C0048AB2000000034) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM R. LAING V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM R. LAKE AND VIRGINIA LAKE V. CROWN CORK AND SEAL COMPANY, ET AL(IP94176C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM R. LEACH AND FRANCINE R. LEACH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000611) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM R. LEDFORD AND DAISY GRACE LEDFORD V. ACANDS, INC., ET AL(278673) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM R. LODDEKE V. ACANDS, INC., ET AL(99659PER) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM R. LUCAS AND MARY LUCAS V. AP GREEN INDUSTRIES, INC., ET AL(9811000881) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM R. MARSHALL, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(90CA13645) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| WILLIAM R. MARTELL AND ELAINE MARTELL V. ACANDS, INC., ET AL(001503) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM R. MATTHEWS | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM R. MAYER AND CAROL MAYER V. A BEST PRODUCTS CO., ET AL(98347878CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM R. MCCOY AND DOROTHY MCCOY V. A BEST PRODUCTS COMPANY, ET AL(97341864CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM R. MCLEMORE | LA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/LOUISIANA | ACTIVE |
| WILLIAM R. MEHRTENS AND JEAN M. MEHRTENS V. THE CELOTEX CORPORATION, ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| WILLIAM R. MEYER AND JOYCE S. MEYER V. ACANDS, INC., ET AL(99002586) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM R. NAVE AND ROSALIE NAVE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96124539) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM R. NEWHARD AND MARIE T. NEWHARD V. ACANDS, INC., ET AL(97C1868S) | PA: COURT OF COMMON PLEAS OF LEHIGH COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM R. NITTERRIGHT, SR AND MARY LENORE NITTERRIGHT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10629) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM R. NONDORF AND CAROLYN NONDORF V. AP GREEN INDUSTRIES, INC., ET AL(298CV398RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM R. ONEILL V. ACME INSULATIONS, INC., ET AL(9503384NP) | MI: CIRCUIT COURT OF GRATIOT COUNTY MICHIGAN | ACTIVE |
| WILLIAM R. OSBORN V. ACANDS, INC., ET AL(974240JPG) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM R. OSBORN V. ACANDS, INC., ET AL(97598WDS) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | CLOSED |
| WILLIAM R. PALMER AND NORMA PALMER V. ACANDS, INC., ET AL(0002577CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| WILLIAM R. PARKS AND CHRISTINE C. PARKS, V. A C & S, INC., ET AL.(97C1805S) | PA: COURT OF COMMON PLEAS OF LEHIGH COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM R. PARMETER AND DORIS G. PARMETER V. KEENE CORPORATION, ET AL(1248592) | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| WILLIAM R. PILARCIK V. A BEST PRODUCTS COMPANY, ET AL(00405575CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM R. QUINN V. CROWN CORK & SEAL COMPANY, ET AL.(9606034) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM R. RASTETTER AND CATHLEEN RASTETTER V. A BEST PRODUCTS COMPANY, ET AL(01429281CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

Page: 2134 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM R. RICHART AND EILEEN RICHART V. ACANDS, INC., ET AL(9810002449) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| WILLIAM R. ROSCOE AND HELEN ROSCOE V. AP GREEN INDUSTRIES, INC., ET AL(00410356CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM R. RYAN | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| WILLIAM R. SAMS | WV: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/WEST VIRGINIA | ACTIVE |
| WILLIAM R. SMITH AND ELAINE SMITH V. AP GREEN INDUSTRIES INC., ET AL(CS980234FVS) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| WILLIAM R. STAPLETON AND ANN STAPLETON V. AP GREEN INDUSTRIES, INC. , ET AL(298CV310JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM R. STEELE V. A BEST PRODUCTS COMPANY, ET AL(99399297CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM R. STOTS AND MARY PEARL STOTS V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(961215CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIAM R. SWIFT V. ACANDS, INC., ET AL(99C1278) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| WILLIAM R. TAPLEY AND ALMA L. TAPLEY V. AP GREEN INDUSTRIES, INC., ET AL(45012A) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| WILLIAM R. THOMAS AND MARLENE THOMAS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(362597) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM R. THOMPSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9903003899) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM R. TOLLEY V. ACANDS, INC., ET AL(TH99171CMH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM R. ULSH AND BLANCHE V. ULSH V. A BEST PRODUCTS COMPANY, ET AL(99397923CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM R. VACLAVIK AND GLADYS VACLAVIK V. AP GREEN INDUSTRIES, INC., ET AL(298CV287RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM R. VAIL AND JUANITA ANN VAIL V. ACANDS, INC., ET AL(99000694) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WILLIAM R. VALENTINE AND RUTH VALENTINE V. A BEST PRODUCTS COMPANY, ET AL(00404574CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM R. WADE V. A BEST PRODUCTS COMPANY, ET AL(00405016CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM R. WAGSTAFF, SR AND ROSE WAGSTAFF V. ACANDS, INC., ET AL(10617600) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WILLIAM R. WALKER AND RUTH WALKER V. BF GOODRICH COMPANY, ET AL(98359876CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM R. WATSON AND SHIRLEY WATSON V. ACANDS, INC., ET AL(86CG175226142) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM R. WELCH V. A BEST PRODUCTS COMPANY, ET AL(00412867CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM R. WELCH V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM R. WEST | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM R. WHITE, SR AND JULIA WHITE V. ACANDS, INC., ET AL(10298698) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WILLIAM R. WHITEHEAD AND BELLE B. WHITEHEAD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99432CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIAM R. WHITWAM AND PATRICIA A. WHITWAM V. AP GREEN REFRACTORIES COMPANY, ET AL(99912779NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| WILLIAM R. WILLS V. A BEST PRODUCTS COMPANY, ET AL(01429844CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM R. WILSON V. ACANDS, INC. ET AL(00VS000395D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIAM R. YOUNG AND PATRICIA YOUNG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000359000) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| WILLIAM R. ZIECH V. ACANDS, INC., ET AL(98C3690) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM RADTKE, SR AND JUDY RADTKE, ET AL V. ABLE SUPPLY CO., ET AL(GN001254) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| WILLIAM RAGLAND AND DIANA RAGLAND V. A BEST PRODUCTS COMPANY, ET AL(00411639CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM RALPH COOPER AND DELLA MARIE WOLFF-COOPER, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(191CV10429) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM RALPH EVANS AND MURIEL ARLENE EVANS V. OWENS ILLINOIS, INC., ET AL(95CI02181) | KY: CIRCUIT COURT OF KENTON COUNTY KENTUCKY | ACTIVE |

Page: 2135 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM RALPH SHEPHERD AND JERRI KELLY SHEPHERD, ET AL V. ACANDS, INC., ET AL(98CP232635) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WILLIAM RANCH V. A BEST PRODUCTS COMPANY, ET AL(00419866CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM RANSOM SLACK AND WANDA SLACK V. ACANDS CO., INC., ET AL(355492) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM RATCLIFF AND ALICE RATCLIFF V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(153397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM RAY BAYNOR AND MARTHA SHAVENDER BAYNOR V. A BEST PRODUCTS COMPANY, ET AL(00426594CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM RAYCROFT V. AP GREEN INDUSTRIES, INC., ET AL(400CV1105Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| WILLIAM RAYMOND PROCTOR HOLTHOUSER AND JOANN HOLTHOUSER V. OWENS ILLINOIS GLASS CO., ET AL.(C910132BG) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| WILLIAM REED V. AP GREEN SERVICES, INC., ET AL(CI0199905109) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | ACTIVE |
| WILLIAM REED, JR V. A BEST PRODUCTS CO., ET AL(98347916CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM REICHENBACHER, SR AND LYDIA REICHENBACHER V. ACANDS, INC., ET AL(9908033) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM REYNOLDS AND EVELYN REYNOLDS V. A BEST PRODUCTS COMPANY, ET AL(97341651CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM REYNOLDS V. ACANDS, INC., ET AL(99021198) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM RHODE AND LORETTA RHODE V. AMERICAN STANDARD, INC., ET AL | MN: DISTRICT COURT OF RAMSEY COUNTY MINNESOTA | CLOSED |
| WILLIAM RICE AND MADALYNNE RICE V. ACANDS, INC., ET AL(00026663NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| WILLIAM RICE V. ANCHOR PACKING COMPANY, ET AL(L980095) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILLIAM RICH V. A BEST PRODUCTS COMPANY, ET AL(00412625CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM RICHARD LOCKE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9704827C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| WILLIAM RICHMOND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL0000266000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WILLIAM RICKERT V. ACANDS, INC., ET AL(CL995580AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WILLIAM RIGSBY V. GAF CORPORATION, ET AL(0007395C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLIAM RIKER AND DEBRA ROSE RIKER V. AP GREEN INDUSTRIES, INC., ET AL(99109383) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM RILEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM RING AND MARY RING V. ACANDS, INC., ET LA(9507537) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM RINKES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(93C7681) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM ROACH, ET AL V. ACANDS, INC,. ET AL(GN000431) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | ACTIVE |
| WILLIAM ROBERT BENSON AND MARILYN BETH BENSON V. GEORGIA PACIFIC CORPORATION, ET AL(99VS000130D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIAM ROBERT BROWN AND MARSHA ANN BROWN V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV25571) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIAM ROBERT FERGUSON, ET AL V. US GYPSUM COMPANY, ET AL(01CV0115) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| WILLIAM ROBERT HECK V. A BEST PRODUCTS COMPANY, ET AL(97325828CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| WILLIAM ROBERT HOLMAN AND MARY LAVERNE HOLMAN V. OWENS ILLINIS, INC., ET AL(95CI06276) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | CLOSED |
| WILLIAM ROBERT IVEY V. A BEST PRODUCTS COMPANY, ET AL(00418954CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM ROBERT PATTERSON V. A BEST PRODUCTS COMPANY, ET AL(00418730CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM ROBERTS AND DORTHA ROBERTS V. PNEUMO ABEX CORPORATION, ET AL(00C1085) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM ROBERTS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(220198) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM ROBERTSON AND HELEN ROBERTSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97094528CX403) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

Page: 2136 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM ROBINSON AND MILDRED C. ROBINSON V. OWENS CORNING FIBERGLAS CORPORARTION, ET AL(24X98402541) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM ROBINSON V. A BEST PRODUCTS COMPANY, ET AL(00419095CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM ROBINSON V. ACANDS, INC., ET AL(9818857) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| WILLIAM ROBISON V. ACANDS, INC., ET AL(314779) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIAM ROGER MCCURLEY AND DONNA MCCURLEY V. ACANDS, INC. ET AL(99CP230451) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WILLIAM ROGER MYERS V. A BEST PRODUCTS COMPANY, ET AL(01429826CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM ROGERS AND ROSE MARIE ROGERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98006232AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WILLIAM ROMANSKY V. HAMPSHIRE INDUSTRIES INC., ET AL(92150594) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM RONCHI AND SANDRA RONCHI V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911637C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM ROSS CHADWELL AND ANN CHADWELL V. ACANDS INC., ET AL(318096) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM ROSS V. AH BENNETT, ET AL | ND: DISTRICT COURT OF MORTON COUNTY NORTH DAKOTA | ACTIVE |
| WILLIAM ROSS WARNER AND HAZEL LORENA WARNER V. AANDT COMPANY, ET AL(2000C2766) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM ROUSTER AND RHETTA ROUSTER V. ACANDS, INC., ET AL(9626166CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM ROY MONTGOMERY V. ACANDS, INC., ET AL(358193) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM ROY WILLETTE, JR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9900014D) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLIAM ROYSTER, JR AND FANNIE ROYSTER V. ACANDS, INC., ET AL(I19964731) | NY: SUPREME COURT OF ERIE COUNTY NEW YORK | CLOSED |
| WILLIAM RUEL | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM RUFUS HARRISON AND NORAN HARRISON V. A BEST PRODUCTS COMPANY, ET AL(00418779CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM RUGER AND MARGARET RUGER V. AP GREEN REFRACTORIES, INC., ET AL(991140427) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM RUGH, JR AND GOLDIE RUGH V. A BEST PRODUCTS COMPANY, ET AL(19900115300) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM RULE RIDENOUR, AND HIS WIFE, IMA JEAN RIDENOUR V. ACANDS, CO., INC., ET AL(273091) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM RUPERT PALMER V. ACANDS, INC., ET AL(10895101) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WILLIAM RUSH PRAITHER AND VIVIAN M. PRAITHER, V. ARMSTORNG WORLD INDUSTRIES, INC., ET AL.(189CV13205) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM RUSSELL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM RUSSELL DAVIS V. WESTINGHOUSE ELECTRIC CORP., ET AL(CI960176AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| WILLIAM RUSSELL HUNT AND MARGARET NORMAN HUNT V. A BEST PRODUCTS COMPANY, ET AL(00426630CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM RUSSELL, JR V. ACANDS, INC., ET AL(9510213) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM RUTAN AND JANET RUTAN V. B F GOODRICH COMPANY, ET AL(97329771CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM RYAN AND KATHERINE RYAN V. AP GREEN INDUSTRIES, INC., ET AL(99102452) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM S. ALEXANDER V. A BEST PRODUCTS COMPANY, ET AL(98358162CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM S. ALLEN, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(11CV691) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| WILLIAM S. BARINO AND DIANA BARINO V. AP GREEN INDUSTRIES, INC., ET AL(9304197) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM S. BEALL AND GRACE BEALL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10516) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM S. BULLARD AND SUSAN BULLARD V. A BEST PRODUCTS COMPANY, ET AL(97340078CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM S. DAVIS AND SUSAN H. DAVIS V. ACANDS, INC., ET AL(99CP234224) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WILLIAM S. EDELMAN AND PAULINE M. EDELMAN V. ACANDS, INC., ET AL(1999C4431) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM S. FIORINO AND ROSALIE FIORINO V. ACANDS, INC., ET AL(981307) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM S. FORD V. ACANDS, INC., ET AL(92062508) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM S. FREEDMAN AND RHODA FREEDMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9113322Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM S. FREEMAN, JR AND CLARA FREEMAN V. ACANDS, INC., ET AL(CL9900982AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WILLIAM S. GOODSON AND MARY L. GOODSON V. ACANDS, INC., ET AL(2000CP236616) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WILLIAM S. HALEY, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF WILLIAM B. HALEY, DECEASED, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(304282) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIAM S. HARRIS AND JEANE HARRIS, V. ACANDS, INC., ET AL.(9507782) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| WILLIAM S. HARRIS AND JUNE HARRIS V. A BEST PRODUCTS COMPNAY, ET AL(00414789CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM S. HARTENSTINE AND NANCY L. HARTENSTINE V. ACANDS, INC., ET AL(9803002952) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM S. HENESS V. A BEST PRODUCTS COMPANY, ET AL(97342956CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM S. HOWARD AND BUNIE R. HOWARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000401) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM S. JOHNSTON AND VALORIE R. JOHNSTON V. WR GRACE AND CO., ET AL(DV99113) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| WILLIAM S. KIMBROUGH AND MAYME KIMBROUGH V. A BEST PRODUCTS COMPANY, ET AL(98354816CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM S. KOUASH AND IRENE KOUASH V. AP GREEN INDUSTRIES, INC., ET AL(CS980288RHW) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | CLOSED |
| WILLIAM S. KRIECH V. A BEST PRODUCTS COMPANY, ET AL(00423610CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM S. LAPLANTE AND SUSAN LAPLANTE V. ACANDS, INC., ET AL(9508489) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WILLIAM S. LONGO AND DORIS LONGO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(000930796) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| WILLIAM S. MCCONNELL AND AUDREA MCCONNELL V. A BEST PRODUCTS COMPANY, ET AL(00412553CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM S. MCLEOD AND MARY E. MCLEOD V. ACANDS, INC., ET AL(9606599) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM S. PICKRELL AND MARY PICKRELL V. AP GREEN INDUSTRIES, INC., ET AL(9305014) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM S. POLLARD, SR V. ACANDS, INC., ET AL(2698S2000) | PA: COURT OF COMMON PLEAS OF DAUPHON COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM S. RICH V. GAF CORPORATION, ET AL(0007934E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLIAM S. ROWE AND ELIZABETH G. ROWE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001667) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM S. SHERMAN, JR AND FAY SHERMAN V. ACANDS, INC., ET AL L(B0161627) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| WILLIAM S. STACK | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM S. THOMPSON V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM S. WALKER V. EAGLE, INC., ET AL(200013690) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| WILLIAM S. WILKES, JR AND SUSAN WILKES V. OWENS CORNING, ET AL(9908002087) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM SABO | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM SADLER AND GLORIA SADLER V. ACANDS, INC., ET AL(98116064) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM SAGORSKY AND MARY LOUISE SAGORSKY V. CROWN CORK AND SEAL COMPANY, ET AL(9304112) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM SAIGER AND DORIS SAIGER V. OWENS CORNING, ET AL(9922592CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| WILLIAM SALES, JR AND VELMA SALES V. BF GOODRICH COMPANY, ET AL(97329772CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM SAMPSON AND EILEEN SAMPSON V. A BEST PRODUCTS COMPANY, ET AL(00412439CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM SAMUEL BOOHER AND MARGARET ANN BOOHER V. ACANDS, INC.,ETAL(329796) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM SANTONI AND FLORENCE SANTONI V. A BEST PRODUCTS COMPANY, ET AL(193CV10037) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM SAPEN AND JACQUELYN SAPEN V. ACANDS, INC., ET AL(49D029501MI0001065) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| WILLIAM SATTERWHITE AND LINDA R. SATTERWHITE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(972024CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIAM SAUNDERS AND ELAINE C. SAUNDERS V. ACANDS, INC., ET AL(10779500) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WILLIAM SAVAGE AND MAUREEN SAVAGE V. AP GREEN INDUSTRIES, INC., ET AL(500CV243) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| WILLIAM SCAVO AND BEATRICE SCAVO V. AP GREEN REFRACTORIES, INC., ET AL(9900931327) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM SCHAFFER V. A BEST PRODUCTS COMPANY, ET AL(01430473CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM SCHARF V. AP GREEN INDUSTRIES, INC., ET AL(001312) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| WILLIAM SCHLOTTHOBER AND EMMA F. SCHOTTHOBER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000868) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM SCHNEIDER AND GENEVIEVE SCHNEIDER V. ACANDS, INC., ET AL(94601065) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM SCHNEIDER AND JANE SCHNEIDER V. AP GREEN REFRACTORIES, INC., ET AL(9900931127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WILLIAM SCHREIBER V. ACANDS, INC., ET AL(L009000) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILLIAM SCOTT AND LORETTA SCOTT V. A BEST PRODUCTS COMPANY, ET AL(00424651CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM SCOTT LEOPOLD, ET AL V. OWENS CORNING, ET AL(97CV1173) | TX: DISTRICT COURT OF BRAZORIA COUNTY TEXAS | ACTIVE |
| WILLIAM SCOTT PATRICK V. AP GREEN INDUSTRIES, INC., ETAL(952022741) | WA: SUPERIOR COURT OF KITSAP COUNTY WASHINGTON | ACTIVE |
| WILLIAM SCULLY AND JEANNE SCULLY V. ACANDS, INC., ET LA(9505784) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM SEAMAN AND BETTY SEAMAN V. AP GREEN REFRACTORIES, INC., ET AL(9900973627) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM SEARS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM SEITZ AND REBECCA SEITZ, V. OWENS-CORNING FIBERGLAS CORP., ET AL.(CA0337795) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | CLOSED |
| WILLIAM SEMICH AND GEORGIANNA SEMICH V. A BEST PRODUCTS COMPANY, ET AL(98355492CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM SEMINSKI AND MARY SEMINSKI V. ACANDS, INC.., ET AL(L772496) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILLIAM SENMAN V. AP GREEN INDUSTRIES, INC., ET AL(400CV1080Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| WILLIAM SETON, JR AND JEWEL SETON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9801121727) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM SHAMMO AND NAOMI SHAMMO V. A BEST PRODUCTS COMPANY, ET AL`(00419876CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM SHARP AND GENEVA SHARP V. AMCHEM PRODUCTS, INC., ET AL(00018565NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| WILLIAM SHEA AND AGNES SHEA V. AP GREEN INDUSTRIES, INC., ET AL(9304299) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM SHELTON SMITH, JR V. ACANDS, INC., ET AL(99VS151613C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIAM SHERIDAN AND MARY SHERIDAN V. ACANDS, INC., ETAL(964625) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM SHERMAN RIFFEY AND JURA RIFFEY V. ACANDS, INC.,ET AL(127795) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| WILLIAM SHERRILL AND CAROLYN SHERRILL V. ACANDS, INC., ET AL(98011941) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WILLIAM SHINE | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| WILLIAM SHIVERS AND BERNICE SHIVERS V. A BEST PRODUCTS COMPANY, ET AL(98352497CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM SHOAFF AND SHIRLEY SHOAFF V. A BEST PRODUCTS COMPANY, ET AL(398) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM SILENGO AND ELAINE SILENGO, V. ACANDS, INC., ET AL. | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| WILLIAM SIMPKINS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(200011000454) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM SIPP AND JESSIE MAE SIPP V. A BEST PRODUCTS COMPANY, ET AL(98355510CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM SKENE AND ELEANOR SKENE, V. ACANDS, INC., ET AL.(9507648) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| WILLIAM SKIDMORE AND CHARLOTTE SKIDMORE V. CROWN CORK AND SEAL COMPANY, ET AL(97306) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | CLOSED |

Page: 2139 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM SLEDGE AND ROBERTA SLEDGE V. A BEST PRODUCTS COMPANY, ET AL(005508) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM SMIGLE V. RAYBESTOS MANHATTAN, INC., ET AL(983330) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| WILLIAM SMITH | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM SMITH AND LEONORE SMITH V. ACANDS, INC., ET AL(316692) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIAM SMITH AND LURA LENE SMITH V. A BEST PRODUCTS COMPANY, ET AL(99392267CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM SMULDERS | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| WILLIAM SNEAD | IL: CIRCUIT COURT OF ROCK ISLAND COUNTY ILLINOIS | ACTIVE |
| WILLIAM SNYDER AND SHIRLEE SNYDER V. ACANDS, INC., ET AL(9626274CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM SOK AND DONNA M. SOK V. A BEST PRODUCTS COMPANY, ET AL(00417663CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM SOKOLOWSKI AND LINDA S. SOKOLOWSKI V. ACANDS, INC., ET AL(981931) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM SOLOMON AND REGGINA SOLOMON V. AP GREEN INDUSTRIES, INC., ET AL(500CV212) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| WILLIAM SPAGNOLO V. ACANDS, INC., ET AL(10757300) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WILLIAM SPALTON | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| WILLIAM SPRATLEY AND ROBERTA SPRATLEY V. AGL WELDING SUPPLY CO., INC., ET AL(L887999) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILLIAM STAPLES AND LAURETTE STAPLES V. ACANDS, INC., ET AL(9512175) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM STEALEY AND ELEANOR STEALEY V. AP GREEN REFRACTORIES, INC., ET AL(CL003865AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WILLIAM STEBBINS V. ACANDS, INC., ET AL(9818844) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM STEFANI AND SHIRLEY STEFANI V. AP GREEN INDUSTRIES, INC., ET AL(9304389) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM STEFANICK V. AJ BAXTER COMPANY, ET AL(00041043NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| WILLIAM STEVENS, JR AND AUDRA WILLIAMS V. CROWN CORK AND SEAL COMPANY, ET AL(9706075) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM STEVENSON AND MARY STEVENSON V. ACANDS, INC., ET AL(9626174CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| WILLIAM STEWART, ET AL V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL(CIV002023PHXROS) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| WILLIAM STONEBURG AND JANET STONEBURG V. AP GREEN REFRACTORIES, INC., ET AL(CL000992AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WILLIAM STRACHAN V. A BEST PRODUCTS COMPANY, ET AL(99386768CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM STROSS AND CARMELLA STROSS V. A BEST PRODUCTS COMPANY, ET LA(00417682CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM SUIST AND KATHERINE SUIT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(153297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM SUNAILITUS AND CHARLOTTE SUNAILITUS V. ACANDS, INC., ET AL(9914081CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM SWEENEY V. ACANDS, INC., ET AL(200CV63RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM SWEENEY V. AP GREEN SERVICES, INC., ET AL(CI0199904879) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| WILLIAM SWENA, AND INDIVIDUALLY, VELDA SWENA, AN INDIVIDUAL V. OWENS CORNING, ET AL(A397953) | NV: DISTRICT COURT OF CLARK COUNTY NEVADA | ACTIVE |
| WILLIAM SWITT AND JEAN SWITT V. ARMSTRONG WORLD INDUSTRIES, INC., T AL(IP911666C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM T. ALLAN AND CORRINE E. ALLAN V. A BEST PRODUCTS COMPANY, ET AL(99396486CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM T. AND SUSAN MULHERN, HUSBAND AND WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(908047) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| WILLIAM T. ARTIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL0000018500) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WILLIAM T. BAXTER AND BEVERLY ANN BAXTER V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF DAKOTA COUNTY MINNESOTA | ACTIVE |
| WILLIAM T. BLANEY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM T. BOHAR V. ACANDS, INC., ET AL(C0048AB20000000338) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM T. BOOTHE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028652V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM T. BRANCH AND JOELLA BRANCH V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10305) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM T. BRENDZA AND MARION BRENDZA V. A BEST PRODUCTS COMPANY, ET AL(320529) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM T. BRINDLEY AND DOLORES BRINDLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CI00394) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| WILLIAM T. COOPER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM T. COYLE, AND BETTY LOU COYLE, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL., V. COMBUSTION ENGINEERING, ET AL.(891020) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| WILLIAM T. DALRYMPLE AND MARGARET DALRYMPLE V. A BEST PRODUCTS COMPANY, ET AL(98359182CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM T. DANNER AND LORETTA A. DANNER V. ACANDS, INC. ET AL(4838S2000) | PA: COURT OF COMMON PLEAS OF DAUPHON COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM T. DUFFY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM T. EDWARDS V. AP GREEN INDUSTRIES, INC., ET AL(20009546) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| WILLIAM T. FERGUSON AND MADELINE M. FERGUSON V. ALEXANDER STAFFORD CORPORATION, ET AL(0006577NP) | MI: CIRCUIT COURT OF GRATIOT COUNTY MICHIGAN | ACTIVE |
| WILLIAM T. FLEMING V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98264504CX1748) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM T. FRANKLIN AND ANNE L. FRANKLIN V. ACANDS, INC., ET AL(00100592) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM T. GELSLEICHTER AND GEORGIANNA GELSLEICHTER V. A BEST PRODUCTS COMPANY, ET AL(97342946CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM T. HARMON AND EDITH H. HARMON V. A BEST PRODUCTS COMPANY, ET AL(00419726CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM T. HARRIS, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028532V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM T. HAVARD AND MARY HAVARD V. PITTSBURGH CORNING CORP., ET AL.(25529922) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| WILLIAM T. HILL ALND KAIKO HILL V. ACANDS, INC., ET AL(CL990846AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WILLIAM T. HOLLIS AND SANDRA T. HOLLIS V. ACANDS, INC., ET AL(2000CP237187) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WILLIAM T. HOLMES AND LINDA D. HOLMES V. ACANDS, INC. ET AL(A0162195) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| WILLIAM T. HOUSTON AND EVA THERESA HOUSTON V. AMERICAN ASBESTOS COMPANY, ET AL(938223) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIAM T. HUDOCK AND LORRAINE J. HUDOCK V. A BEST PRODUCTS COMPANY, INC. ET AL(005314) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM T. HURTT V. A BEST PRODUCTS COMPANY, ET AL(00412835CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM T. JOHNS AND LORRAINE JOHNS V. A BEST PRODUCTS COMPANY, ET AL(97342951CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM T. JOHNSON AND MARY JOHNSON V. A BEST PRODUCTS CO., ET AL(98347184CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM T. JOHNSON AND PEGGY JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(98359617CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM T. KEHOE V. A BEST PRODUCTS COMPANY, ET AL(00404539CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM T. KENDRICK AND ELIZABETH B. KENDRICK V. AP GREEN INDUSTRIES, INC., ET AL(9305554) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM T. KNIPE V. A BEST PRODUCTS COMPANY, ET AL(00420018CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM T. LADERACH AND MARGARET LADERACH V. A BEST PRODUCTS COMAPNY, ET AL(296219) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM T. LASSITER V. GAF CORPORATION, ET AL(700CL0029332H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM T. LAY, ET AL V. AW CHESTERTON INC., ET AL(CV2001040730) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | ACTIVE |
| WILLIAM T. LEWIS AND MAURY E. LEWIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98425CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIAM T. LOCKLEAR, JR AND KATHERINE P. LOCKLEAR V. COMBUSTION ENGINEERING, INC., ET AL(299771) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM T. LUNDY AND CALLIE LUNDY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(386297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM T. MAHER AND RUBY MAHER V. AP GREEN INDUSTRIES, INC., ET AL(315844) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIAM T. MALO AND SUSAN MALO V. ACANDS, INC., ET LA(99611) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM T. MANSFIELD AND BARBARA MANSFIELD V. AP GREEN REFRACTORIES, INC., ET AL(9900982427) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM T. MASTERS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(9305500) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM T. MCADAMS, SR V. ACANDS, INC., ET AL(99L547) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| WILLIAM T. MCCARTHY AND JOANNE B. MCCARTHY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10002) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM T. MCLAUGHLIN AND LILLIAN MCLAUGHLIN, ET AL. V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(886802) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM T. MILLS V. A BEST PRODUCTS COMPANY, ET AL(00411346CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM T. MOODY V. GAF CORPORATION, ET LA(700CL0029713V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM T. MOORE AND JUNE E. MOORE V. A BEST PRODUCTS COMPANY, ET AL(00406244CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM T. MOORE V. ACANDS, INC., ET AL(200008003035) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM T. MORRIS AND GEORGIA MORRIS V. AP GREEN INDUSTRIES, INC., ET AL(301371) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIAM T. NOTTINGHAM V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028797W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM T. O'TOOLE, JR. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM T. OWENS AND MARION OWENS V. A BEST PRODUCTS COMPANY, ET LA(98352595CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM T. PARTRIDGE(876025) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| WILLIAM T. PERRY, JR V. OWENS ILLINOIS, INC., ET AL(96CI02272) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| WILLIAM T. PETERS AND DOLORES A. PETERS V. ACANDS, INC., ET AL(17193) | MD: CIRCUIT COURT OF WASHINGTON COUNTY MARYLAND | ACTIVE |
| WILLIAM T. PINNER AND FRANCES O. PINNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9802701CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| WILLIAM T. PROCK AND BONNIE PROCK V. A BEST PRODUCTS COMPANY, ET LAL(00417737CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM T. ROCK AND EVA A. ROCK V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000610) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM T. SANDERS AND DEBORAH SANDERS V. GARLOCK, INC., ET AL(97305) | KY: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/KENTUCKY | CLOSED |
| WILLIAM T. SIMMONS, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028909A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM T. SMITH AND JOAN SMITH V. A P GREEN REFRACTORIES, INC., ET AL(006112CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| WILLIAM T. STEWART V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900156100) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WILLIAM T. SWOAPE AND SUE SWOAPE V. A BEST PRODUCTS COMPANY, ET AL(00411117CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM T. SWOAPE AND SUE SWOAPE V. A BEST PRODUCTS COMPANY, ET AL(00426012CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM T. TURK AND PAULINE TURK V. A BEST PRODUCTS COMPANY, ET AL(00411315CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM T. ULSCH | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM T. WAGNER AND IMOGENE WAGNER, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(91CA02217) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| WILLIAM T. WEDGE AND JANICE WEDGE V. ACANDS, INC., ET AL(001527) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM T. WHEALE | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| WILLIAM T. WINN AND PATRICIA WINN V. AP GREEN INDUSTRIES, INC., ET AL(99105911) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM T. YARB AND MARGARET J. YARB V. A BEST PRODUCTS COMPANY, ET AL(00406279CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM T. YOUNG, JR., AND HIS WIFE, LINDA L. YOUNG, V. ACANDS, INC., ET AL.(253891) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM TABER AND SHIRLEY TABER V. RAPID AMERICAN CORPORATION, ET AL(9806001434) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM TALBOT | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| WILLIAM TALBOT V. BF GOODRICH COMPANY. ET AL(97329796CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM TALMADGE TEDDER AND GERALDINE B. TEDDER V. A BEST PRODUCTS COMPANY, ET AL(00414139CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM TALMAGE YOUND, SR AND MABLE YOUNG V. ACANDS CO., INC., ET AL(211792) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM TARBALL V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM TAYLOR AND BETTY TAYLOR V. AP GREEN REFRACTORIES, INC., ET AL(9902205027) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM TERRY AND GWENITH TERRY V. ACANDS, INC., ET AL(99011972) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM TERRY AND KATHERINE TERRY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(381297) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM TERRY AND LILLIE TERRY V. A BEST PRODUCTS COMPANY, ET AL(98351698CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM TERRY BUTLER AND WENDY ANN BUTLER V. A BEST PRODUCTS COMPANY, ET AL(01432238CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM THOMAS AND BARBARA THOMAS, AND WILLIAM THOMAS AS FATHER AND NEXT FRIEND OF ODILE THOMAS, A MINOR, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(885280) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM THOMAS AND DOROTHY THOMAS, INDIVIDUALLY AND ON BEHALF OF THE ESTATE OF PAUL THOMAS, DECEASED V. ACANDS, INC., ET AL(59528) | TX: DISTRICT COURT OF ELLIS COUNTY TEXAS | ACTIVE |
| WILLIAM THOMAS COLLINS AND CAROLYN SUE COLLINS V. ACANDS, INC., ET AL(36396) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM THOMAS EVERS, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV23015) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIAM THOMAS HEADRICK AND KATIE LEE HEADRICK V. ACANDS CO., INC., ET AL(147593) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| WILLIAM THOMAS TRIPP, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9702186J) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLIAM THOMAS, JR AND MARGIE THOMAS V. A BEST PRODUCTS COMPANY, ET AL(00417702CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM THOMPSON AND REBECCA THOMPSON V. BF GOODRICH COMPANY, ET AL(97329851CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM THOMPSON JOAN THOMPSON V. ACANDS, IN., ET AL(99C09290ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| WILLIAM THOMPSON, JR AND EVANGELINE THOMPSON V. A BEST PRODUCTS COMPANY, ET AL(98360280CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM TIDWELL AND CHRIS TIDWELL V. ACANDS, INC., ET AL(9626179CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM TILDEN DENHAM, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(DV9909471H) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLIAM TILLMAN AND SHIRLEY TILLMAN V. ACANDS, INC., ETAL(L837196) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILLIAM TOMASHEWSKI AND PHYLLIS I. TOMASHEWSKI V. ACANDS, INC., ET AL(GD966235) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM TONY CURETON AND JANICE IRENE CURETON V. A BEST PRODUCTS COMPANY, ET AL(01433221CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM TORK | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM TRAINOR AND LOIS TRAINOR V. ACANDS, INC., ET AL(9508807) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM TRAVIS COPELAND AND CAROL J. COPELAND, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(21177) | TX: DISTRICT COURT OF MORRIS COUNTY TEXAS | ACTIVE |
| WILLIAM TRESVANT | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| WILLIAM TRIPLETT AND PATRICIA TRIPLETT V. A BEST PRODUCTS COMPANY, ET AL(97700) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM TROY WHITAKER, ET AL V. GAF CORPORATION, ET AL(0009210C) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLIAM TRUJILLO V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(947508) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIAM TRUSCOTT AND BETTY TRUSCOTT V. A BEST PRODUCTS COMPANY, ET AL(98354085CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM TUSHAR V. ACANDS, INC., ET AL(00C0018) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM U. AND DELORES SMITH V. ACANDS, INC., ET AL(200103001876) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM ULMER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95154CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIAM V. BARBER, V. FIBREBOARD CORPORATION, ET AL. | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| WILLIAM V. BURNSIDE AND SHIRLEY BURNSIDE V. ACANDS, INC., ET AL(00019420) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM V. CREIGHTON V. AP GREEN REFRACTORIES, INC., ET AL(CL008070AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WILLIAM V. HROVAT AND BETTY JEAN HROVAT V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10954) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM V. KOLAKOWSKI AND KATHLEEN KOLAKOWSKI V. A BEST PRODUCTS COMPANY, ET AL(00405566CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM V. SMITH | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM V. UNITAS AND KATHRYN V. UNITAS V. PITTSBURGH GAGE AND SUPPLY COMPANY, ET AL(GD004064) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM V. WEBB AND MILDRED WEBB V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(169198) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM V. WRIGHT | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM VALENTIN AND LYDIA VALENTIN V. AW CHESTERTON COMPANY, ET AL(99905727) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WILLIAM VAN LEAR AND LISIE VAN LEAR V. BF GOODRICH COMPANY, ET AL(97329856CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM VANCOBB, JR V. A BEST PRODUCTS CO., ET AL(98347170CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM VAUGHN DANIEL, AND PATRICIA DANIEL V. ACANDS CO., INC., ET AL(92120092) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| WILLIAM VAUGHN SMITH, SR AND KAREN HUBBARD SMITH V. ACANDS, INC., ET AL(00CV262T) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRCT/NORTH CAROLINA | ACTIVE |
| WILLIAM VENEZIA AND MARY VENEZIA V. ACANDS, INC., ET AL(L352294) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILLIAM VERNON EASTERLING AND JENNIE ANN EASTERLING V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV26852) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIAM VINCI V. A BEST PRODUCTS COMPANY, ET AL(277931) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM VOLOVNIK AND PATRICIA VOLOVNIK V. ACANDS, INC., ET AL(9903003999) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM W. AHO AND JANE D. AHO V. A BEST PRODUCTS COMPANY, ET AL(305663) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM W. BANDURA AND STELLA J. BANDURA V. ACANDS, INC., ET AL(C0048AB20010000114) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM W. BARTHOLOMEW | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| WILLIAM W. BEASLEY AND MARY BEASLEY, HIS WIFE, V. CROWN CORK & SEAL COMPANY, ET AL.(9309439) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WILLIAM W. BOWMER AND MARY B. BOWMER V. ACANDS, INC., ET AL(00002377) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WILLIAM W. BURTON V. OWENS CORNING CORPORATION, ET AL(700CL9927837C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM W. BUSEMAN AND PATRICIA BUSEMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99C1005) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM W. CRUWYS | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM W. CUTRIGHT AND PATRICIA CUTRIGHT V. ACANDS, INC., ETAL(96006846) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM W. EARLEY AND HIS WIFE EFFIE EARLEY V. ACANDS CO., INC., ET AL(379591) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| WILLIAM W. EATON AND SHIRLEY A. EATON V. CROWN CORK AND SEAL COMPANY, ET AL(965811) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM W. FIELDS AND DORTHY E. FIELDS V. THE AP GREEN REFRACTORIES CO., ET AL(954029) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM W. FISHER AND FLORENE FISHER V. A BEST PRODUCTS COMPANY, ET AL(00424635CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM W. GACHNE AND CAROLYN GACHNE V. ACANDS, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM W. GIBSON V. ACANDS, INC., ET AL(93C6474) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM W. HALL AND IVORY HALL V. A BEST PRODUCTS COMPANY, ET AL(00425885CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM W. HALL V. AP GREEN INDUSTRIES, INC., ET AL(9304282) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAM W. HARRELSON AND RUTH C. HARRELSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(93CV0229) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| WILLIAM W. HAWKINS V. THORPE INSULATION COMPANY, ET AL(BC230987) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| WILLIAM W. HAWKINS, JR AND CHARLOTTE HAWKINS V. AP GREEN INDUSTRIES, INC., ET AL(00L694) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| WILLIAM W. HETNER AND PEGGY HETNER V. CROWN CORK AND SEAL COMPANY, ET AL(295CV607S) | UT: UNITED STATES DISTRICT COURT/UTAH | CLOSED |
| WILLIAM W. JORDAN AND VIVIAN JORDAN V. ACANDS, INC., ET AL(9703229CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM W. KIDD AND MADELINE KIDD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98061528CX454) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM W. KING AND MARGARET L. KING V. ACANDS, INC., ET AL(99CP230528) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WILLIAM W. LAYNE V. A BEST PRODUCTS COMPANY, ET AL(00419145CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM W. LEE AND PATRICIA LEE V. A BEST PRODUCTS COMPANY, ET AL(98353821CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM W. MARTIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96348511) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM W. MATTHEWS V. ACANDS, INC., ET AL(99000683) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WILLIAM W. MORRIS AND MYRTLE MORRIS V. OWENS ILLINOIS, INC., ET AL(920940CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIAM W. MUTH V. A BEST PRODUCTS COMPANY, ET AL(00420044CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM W. NEWTON I. V. ACANDS, INC., ET AL(TH99226CMH) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAM W. RACHUBA V. ACANDS, INC., ET AL(X01000162) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM W. RICE V. PITTSBURGH CORNING CORPORATION, ET AL(955647) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIAM W. ROMANOW V. ACANDS, INC., ET AL(C0048AD2001000197) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM W. SAMPSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(191CV10786) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM W. SEGIET AND MARY JANE SEGIET V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(190CV11203) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM W. SLOAN V. ACANDS, INC., ET AL(99662WLB) | IL: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM W. SNELL AND JACKIE SNELL V. AP GREEN REFRACTORIES, INC., ET AL(9900931227) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM W. STERN AND MARTHA B. STERN V. A BEST PRODUCTS COMPANY, ET AL(98360275CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM W. STEWART, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(9111358Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM W. TARVIN AND FAYE TARVIN V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(192CV10951) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM W. TYLER AND HELEN TYLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98135558CX986) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM W. VAUGHN AND LINDA L. VAUGHN V. THE ANCHOR PACKING COMPANY, T AL(942179) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM W. VAUSS AND BESSIE M. VAUSS V. A BEST PRODUCTS COMPANY, ET AL(00423233CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM W. WALKER, III V. OWENS CORNING FIBERGLAS CORPORATION,M ET AL(9200367CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| WILLIAM W. WALTON AND ANNA E. WALTON V. ACANDS, INC., ETAL(A152585) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| WILLIAM W. WATSON AND KAREN WATSON V. A BEST PRODUCTS COMPANY, ET AL(99396468CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM W. WESLEY AND DELPINE WESLEY V. CROWN CORK AND SEAL COMPANY, ET AL(96C5154) | IL: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM W. WHITE | WV: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/WEST VIRGINIA | ACTIVE |
| WILLIAM W. WINBORNE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900184100) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM W. WOOTEN AND DONNA G. WOOTEN V. ACANDS, INC., ET AL(93C6573) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM WACHTER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ELIZABETH WACHTER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000318) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM WADE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL9928007H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM WAGERFEHR | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| WILLIAM WAITS AND MARTHA WAITS V. AJ BAXTER COMPANY, ET AL(99939123NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| WILLIAM WAITS V. ACANDS, INC., ET AL(9818849) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| WILLIAM WALKER, JR V. ACANDS, INC., ET AL(129296) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM WALLACE AND NORMA J. WALLACE V. A BEST PRODUCTS COMPANY, ET AL(97340061CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM WALLER V. ACANDS, INC., ET AL(CL001468AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WILLIAM WALSH AND DELORES WALSH V. A BEST PRODUCTS COMPANY, ET AL(98355738CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM WALTERS V. KEYSTONE SHIPPING COMPANY, ET AL.(87CV1175) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| WILLIAM WANLESS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF FLORENCE WANLESS, DECEASED V. AP GREEN REFRACTORIES, INC., ET AL(9912641CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIAM WARD WICHT, JR V. WESTINGHOUSE ELECTRIC CORPORATION, ET AL(CI990014AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| WILLIAM WARREN AND HELEN WARREN V. ACANDS, INC., ET AL(98C0427ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| WILLIAM WARREN HOLLAWAY, JR V. AP GREEN INDUSTRIES, INC., ET AL(92CV3887) | PA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT PENNSYLVANIA | CLOSED |
| WILLIAM WATERS AND MARVA WATERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001095) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAM WATSON(896067) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| WILLIAM WEATHERLY AND KATHRYN WEATHERLY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| WILLIAM WEBB AND ALICE WEBB V. A BEST PRODUCTS COMPANY, ET AL(00411886CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM WEILAND AND SHIRLEY WEILAND V. ACANDS, INC., ET AL(00C071864ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| WILLIAM WEINGAND | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| WILLIAM WELCH AND ANNA WELCH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97C899) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIAM WELCH V. ACANDS, INC., ET AL(10820500) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WILLIAM WESSON V. A BEST PRODUCTS COMPANY, INC., ET AL(975374) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM WHEELWRIGHT AND LYNDA WHEELWRIGHT V. AP GREEN INDUSTRIES, INC., ET AL(99109387) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM WHIDDEN AND BARBARD WHIDDEN V. ACANDS, INC., ET AL(CL995657AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WILLIAM WHITE AND BETTY WHITE V. AW CHESTERTON COMPANY, ET AL(994940CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| WILLIAM WHITMAN AND BARBARA WHITMAN V. A BEST PRODUCTS COMPANY, ET AL(00411896CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM WIENCKOSKI AND CAROLANN WIENCKOSKI V. ACANDS, INC., ET AL(L9700) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILLIAM WIGGINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970763CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIAM WILEY | NY: SUPREME COURT OF ONONDAGA COUNTY NEW YORK | ACTIVE |
| WILLIAM WILFONG V. ACANDS, INC., ET AL(92209036) | MO: UNVERIFIED COURT FOR MO | ACTIVE |
| WILLIAM WILFONG V. ANCHOR PACKING COMPANY, ET AL(9528364) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| WILLIAM WILMOT AND MARLENE WILMOT V. RAYBESTOS MANHATTAN, INC., ET AL(313594) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIAM WILSON AND JANAS WILSON V. ACANDS, INC., ETAL(9510138) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WILLIAM WILSON DAVIS AND MARY LOU DAVIS, V. ARMSTRONG WORLD INDUSTRIES, ET AL.(191CV10334) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIAM WILSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9801124427) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIAM WILSON, JR AND RUTH WILSON V. ACANDS, INC., ET AL(L577295) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIAM WIMBER AND MARGARET WIMBER V. ACANDS, INC., ET AL(98011791) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WILLIAM WINGO V. A BEST PRODUCTS COMPANY, ET AL(99394967CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM WINKLE V. ACANDS, INC., ET AL(311727) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIAM WISEMAN AND MARY WISEMAN V. A BEST PRODUCTS COMPANY, ET AL(00411912CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM WITEK, JR, ET AL V. OWENS CORNING, ET AL(DV99000061) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLIAM WOLFE AND NANCY WOLFE V. A BEST PRODUCTS COMPANY, ET AL(21300117900) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM WOODROW SMITH AND JOAN SMITH V. ACANDS, INC., ET AL(91385191) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM WOODWARD V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL(CTV00123TUCFRZ) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| WILLIAM WRIGHT | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| WILLIAM WRIGHT AND ANNE WRIGHT V. OWENS CORNING, ET AL(001844) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WILLIAM WRIGHT, SR AND ELIZABETH WRIGHT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9520417) | PA: COURT OF COMMON PLEAS OF MONTGOMERY COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM Y. CAREY | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM Y. STONE, SR AND GAIL D. STONE V. A BEST COMPANY, INC., ET AL(29299) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM YARBOROUGH, SR V. GAF CORPORATION, ET AL(700CL0030176A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIAM YEO | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIAM YORATH V. AP GREEN REFRACTORIES CO., ET AL(000707417) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| WILLIAM YOUNG AND DOROTHY YOUNG V. AJ BAXTER COMPANY, ET AL(00041118NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| WILLIAM YOUNG AND PATRICIA YOUNG V. A BEST PRODUCTS COMPANY, ET AL(36100118600) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM YOUNG V. BF GOODRICH COMPANY, ET AL(97329874CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM Z. HURST, JR., AND HIS WIFE, CLARA A. HURST, V. ACANDS, INC., ET AL.(344991) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| WILLIAM ZACKMAN | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAM ZANE PETERS AND MARY JEANETTE PETERS V. A BEST COMPANY, INC., ET AL(130399) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIAM ZAWISLAK AND LOIS ZAWISLAK V. WR GRACE AND CO., ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | ACTIVE |
| WILLIAM ZBORIL AND NANCY ZBORIL, V. ACANDS, INC., ET AL.(9507829) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| WILLIAM ZJABA V. A BEST PRODUCTS COMPANY, ET AL(99396415CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAM ZOMBECK AND KATHRYN ZOMBECK V. A BEST PRODUCTS COMPANY, ET AL(36200118700) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAM, JR C. PERRY AND CAROLL S. PERRY V. A BEST PRODUCTS COMPANY, ET AL(00412596CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAMJOSEPH PENNINGTON V. A BEST PRODUCTS COMPANY, ET AL(01432017CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIAMS (OWEN G. & SOPHIE) V. KEENE CORP. ET AL.(906652) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| WILLIAMS C. OWENS, JR, PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM C. OWENS V. EAGLE PICHER INDUSTRIES, INC., ET AL(86CG139024230) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIAMS C. WILLIAMS, JR AND LYNDA WILLIAMS V. AP GREEN INDUSTRIES, INC., ET AL(9304074) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIAMS EDWARDS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL0000000600) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WILLIAMS J. DAVIS V. A BEST PRODUCTS COMPANY, INC., ET AL(20010571) | PA: COURT OF COMMON PLEAS OF WASHINGTON COUNTY PENNSYLVANIA | ACTIVE |
| WILLIAMS RAMS V. ACANDS, INC., ET AL(313883) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIAMS S. CLAVELIN V. ACANDS, INC ET AL(12458000) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILLIAMS, GEORGE V. WR GRACE AND CO., ET AL(94004465NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| WILLIAMS, JIM V. GUARD LINE, INC., ETAL(96012768NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| WILLIAMS, JOSEPH AND NANCY, V. OWENS-CORNING FIBERGLAS CORP. ET AL., DEFENDANT/THIRD | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| PARTY PLAINTIFF, V. W. R. GRACE & CO.-CONN, THIRD PARTY DEFENDANT.(8832738NP1) | | |
| WILLIAMS, RICHARD V. WR GRACE AND CO., ET AL(94004477NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| WILLIAMS, WILLIE V. GUARD LINE, INC., ET AL(96012779NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| WILLIAMSON F. MASON AND NANCY MASON V. CROWN CORK AND SEAL COMPANY, ETAL(296CV466JM) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIAMSON M. WALKER | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIARD CLYATT AND GLENDA CLYATT V. A P GREEN REFRACTORIES, INC., ET AL(006378CALG) | FL: CIRCUIT COURT OF LEE COUNTY FLORIDA | ACTIVE |
| WILLIARD PAULEY AND OMA PAULEY, HIS WIFE, V. ANCHOR PACKING COMPANY, ET AL.(88C205) | WV: CIRCUIT COURT OF MONONGALIA COUNTY WEST VIRGIA | ACTIVE |
| WILLIE A. AND CALLIE M. ROYSTER V. ACANDS, INC. ET AL(49D029501MT0001656) | TN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| WILLIE A. AUSTIN V. A BEST PRODUCTS COMPANY, ET AL(98358533CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE A. BULLOCK AND CLEMENTINE BULLOCK V. OWENS CORNING FIBERGLAS CORPORATION, ET LA(98028528CX160) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIE A. HALL AND JOSEPHINE HALL V. ACANDS, INC., ET AL(CL0012180AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WILLIE A. JENKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028511A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIE A. LEWIS, SR V. GAF CORPORATION, ET AL(700CL0029220V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIE A. MUCHISON V. ACANDS, INC., ET AL(99VS0151640C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIE A. PURVIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97228CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIE A. YOUNG AND VIRGIL L. YOUNG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970357CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIE ADKINS V. FIBREBOARD CORPORATION, ET AL.(C685755) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| WILLIE AIKENS AND ROSIE AIKENS V. A BEST PRODUCTS COMPANY, ET AL(01432865CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE ALBERT KELLY, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV22996) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIE ALEXANDER GEORGE, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96CV1113) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| WILLIE ARNOLD V. A BEST PRODUCTS COMPANY, ET AL(00425680CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE ARTHUR AND FLORINE WELLS ARTHUR V. AANDI COMPANY, ET AL(2000C2691) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WILLIE AUGUSTA HARRIS AND MARY HARRIS V. A BEST PRODUCTS COMPANY, ET AL(00418713CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE B. ARRINGTON, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(929700) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIE B. BOWLING V. A BEST PRODUCTS COMPANY, ET AL(98358683CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE B. BOYD V. A BEST PRODUCTS COMPANY, ET AL(98358690CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE B. CONNER V. ACANDS, INC. ET AL(299CV330RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIE B. DANIELS, ET AL V. OWENS CORNING, ET AL(41322A) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| WILLIE B. DELANCY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98010502) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WILLIE B. EZELL V. ACANDS, INC., ET AL(200CV014RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIE B. GOODSON AND RUTH MARIE GOODSON V. A BEST PRODUCTS COMPANY, ET AL(97340839CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE B. HUNT V. A BEST PRODUCTS COMPANY, ET AL(00417565CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE B. JONES V. A BEST PRODUCTS COMPANY, ET AL(97341855CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| WILLIE B. MAXEY, ET AL V. OWENS CORNING, ET AL(99CV0278) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| WILLIE B. MITCHELL, JR V. ACANDS, INC., ET AL(95241502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIE B. OKONSKI, ET AL V. OWENS CORNING, ET AL(9716866) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| WILLIE B. WORD V. A BEST PRODUCTS COMPANY, ET AL(97341205CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE BARBER V. A BEST PRODUCTS COMPANY, ET AL(98358311CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIE BASS AND ATLINE BASS V. A BEST PRODUCTS COMPANY, ET AL(98356489CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE BASS AND RAFALEE BASS V. AP GREEN INDUSTRIES, INC., ET AL(9304278) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIE BELLE SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97204CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIE BLACKSHEAR AND SHEILA BLACKSHEAR, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(1281492) | NY: SUPREME COURT OF MONROE COUNTY NEW YORK | ACTIVE |
| WILLIE BOLANOVICH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94209436) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| WILLIE BOLDEN V. RAPID AMERICAN CORPORATION, ET AL(00L10642) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| WILLIE BONNER AND BETTIE BONNER V. A BEST PRODUCTS COMPANY, ET AL(00419473CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE BOSWELL AND FORSTINE BOSWELL V. AP GREEN REFRACTORIES COMPANY, ET AL(99911302NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| WILLIE BOYD AND DOROTHY BOYD V. ACANDS, INC., ET AL(91291508) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIE BRELAND AND MARY BRELAND V. OWENS CORNING CORPORATION, ET AL(50366E) | LA: DISTRICT COURT OF ST. CHARLES PARISH LOUISIANA | ACTIVE |
| WILLIE BREWSTER V. A BEST PRODUCTS COMPANY, ET AL(98358728CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| WILLIE BREWSTER V. A BEST PRODUCTS COMPANY, ET AL(98358729CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE BROOM, ET UX V. OXY USA INC., ET AL.(A144455) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| WILLIE BROWN AND GENEVA BROWN V. ABEX CORPORATION, ET AL(951616) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIE BROWN V. A BEST PRODUCTS COMPANY, ET AL(98358862CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE BROWN V. A BEST PRODUCTS COMPANY, ET AL(99395917CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE BRYANT V. A BEST PRODUCTS COMPANY, ET AL(99395918CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE BRYANT, JR V. A BEST PRODUCTS COMPANY, ET AL(98358960CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE BUSH AND CAROL BUSH V. A BEST PRODUCTS COMPANY, ET AL(00419645CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE C. BONNER | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE C. BOST, DECEASED BY AND THROUGH EXECUTRIX, MARY R. BOST, ET AL V. ACANDS, INC., ET AL(598CV184T) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| WILLIE C. BURNSIDE V. AP GREEN INDUSTRIES, INC., ET AL(00L810) | NC: UNITED STATES DISTRICT COURT/WESTERN DISTRCT/NORTH CAROLINA | ACTIVE |
| WILLIE C. CALDWELL V. A BEST PRODUCTS COMPANY, ET AL(97341227CV) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| WILLIE C. DEAN AND ADDIE DEAN V. OWENS ILLINOIS, INC., ET AL(920365CA01) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| WILLIE C. DERRICO V. A BEST PRODUCTS COMPANY, ET AL(00419337CV) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| WILLIE C. HARDWICK AND OZELLA HARDWICK V. A BEST PRODUCTS COMPANY, ET AL(01434723CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE C. HOWARD AND MAXINE HOWARD V. A BEST PRODUCTS COMPANY, ET AL(00425675CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE C. JACKSON V. US GYPSUM COMPANY, ET AL(0101391G) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE C. JENKINS V. GARLOCK, INC. ET AL(001979CA01) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLIE C. JOHNSON AND DOROTHY R. JOHNSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(951081CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIE C. JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(98361431CV) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIE C. JONES V. GAF CORPORATION, ET AL(740CL0000156800) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE C. MORRISON AND DIANE B. MORRISON V. A BEST PRODUCTS COMPANY, ET AL(97340863CV) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WILLIE C. ODUM AND GERALDINE ODUM V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911607C) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE C. PARKER, JR V. GAF CORPORATION, ET AL(700CL0029153H02) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIE C. SEXTON AND PATSY SEXTON V. GARLOCK, INC., ET AL(001211CA01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIE C. WILLIAMS AND ESSEAL WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(00415894CV) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIE CARR V. A BEST PRODUCTS COMPANY, ET AL(98361523CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE CARTER AND WILLEY CARTER V. ACANDS, INC., ET AL(989310) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WILLIE CHARLES TUNAL, SR, ET AL V. OWENS CORNING, ET AL(97CV1009) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| WILLIE CHESTNUT AND BEVERLY CHESTNUT V. ANCHOR PACKING CO., ET AL(L484995) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILLIE CLEAVE LUCAS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(94127336B) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| WILLIE CLIFTON CASHWELL, SR AND ANN CHADWICK CASHWELL V. ACANDS, INC., ET AL(00VS001351C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIE CLYDE ROOKER AND ALLENE ROOKER V. ROCK WOOL MANUFACTURING COMPANY, INC., ET AL(9236592) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIE CROSBY AND JIMMIE S. CROSBY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981991CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIE D, TRAVIS, SR AND JOHNNIE TRAVIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95171CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIE D. BOWSER V. A BEST PRODUCTS COMPANY, ET AL(98356287CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE D. BRADLEY V. A BEST PRODUCTS COMPANY, ET AL(98358702CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE D. BROOKS | TX: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/TEXAS | ACTIVE |
| WILLIE D. CUSIC V. A&M INSULATION COMPANY, ET AL(200CV671RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIE D. POWELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL0000008700) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WILLIE D. REED V. AP GREEN REFRACTORIES, INC., ET AL(9900982727) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIE D. SUTTON AND HELEN SSUTTON V. BF GOODRICH COMPANY, ET AL(99396999CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE D. SUTTON AND HELEN SUTTON V. A BEST PRODUCTS COMPANY, ET AL(99395962CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE D. WILLIAMS | TX: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/TEXAS | ACTIVE |
| WILLIE DAILEY | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| WILLIE DANCY V. GAF CORPORATION, ET AL(700CL0029590C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIE DANIEL AND BENIYAH DANIEL V. A BEST PRODUCTS COMPANY, ET AL(00424627CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE DAVIS, JR, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(A161961) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| WILLIE DENMARK AND RACHEL DENMARK V. ACANDS, INC., ET AL(9901470827) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIE DICKSON | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | CLOSED |
| WILLIE DOTSON AND JULIA DOTSON V. A BEST PRODUCTS COMPANY, ET AL(97342169CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE DOUGLAS MULKEY, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(E152850) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| WILLIE DOUGLAS, JR V. ANCHOR PACKING, ET AL(L1072995) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILLIE DRUMMOND AND SWANICE DRUMMON V. ACANDS, INC., ET AL(9510233) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIE DUDLEY AND ELZORA DUDLEY V. A BEST PRODUCTS COMPANY, ET AL(00426300CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| WILLIE E. AND GEORGIA L. RUCKER V. ACANDS, INC., ET AL(49D029501MI0001657) | TN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| WILLIE E. BARNHILL AND SADIE B. BARNHILL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97224CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIE E. BELL V. ACANDS, INC., ET AL(99VS0151599C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIE E. BRAND V. A BEST PRODUCTS COMPANY, ET AL(98358710CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE E. CHATMAN, SR V. GAF CORPORATION, ET AL(700CL0029267H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIE E. COFIELD V. A BEST PRODUCTS COMPANY, ET AL(01434900CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE E. COLEMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0029055V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIE E. JACKSON V. A BEST PRODUCTS COMPANY, ET AL(00411931CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE E. PARDEN AND HELEN PARDEN V. A BEST PRODUCTS COMPANY, ET AL(01432015CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE E. SEAY V. A BEST PRODUCTS CO., ET AL(98348013CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE E. TUCKER AND ANNIE R. TUCKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97935CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIE EARL MCPHERSON AND SUE MCPHERSON V. A BEST COMPANY, INC., ET AL(254397) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIE EASSON V. A BEST PRODUCTS COMPANY, ET AL(00415861CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE EDWARD ROGERS AND ELSIE ROGERS V. ACANDS, INC., ET AL(CIV951540PHXSMM) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| WILLIE ELLISON | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| WILLIE ERVIN MEHAFFEY, JR AND MARCIA MEHAFFEY V. A BEST PRODUCTS COMPANY, ET AL(404346) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE EUGENE COAKER AND MYRTICE COAKER V. A BEST PRODUCTS COMPANY, ET AL(00418939CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE EVERAGE AND LURLENE EVERAGE V. A BEST PRODUCTS COMPANY, ET AL(00411697CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE EWING V. A BEST PRODUCTS COMPANY, ET AL(98355956CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE F. BOGGAN AND VERA D. BOGGAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(972242CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIE F. BOOKER V. ACANDS, INC., ET AL(98212503CX1523) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIE F. DAILEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95892CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIE F. HILL AND DORIS HILL V. A BEST PRODUCTS CO., ET AL(98347149CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE F. LAWSON V. A BEST PRODUCTS COMPANY, ET AL(97342434) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE F. MARTIN AND EDITH B. MARTIN V. ACANDS, INC, ET AL(99C09269ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| WILLIE F. MORTON, INDEPENDENT PERSONAL REPRESENTATIVE OF THE ESTATE OF MARCEL MORTON, DECEASED V. ACME INSULATION, INC., ET AL(9927338NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | CLOSED |
| WILLIE F. OKELLEY, JR AND PATRICIA OKELLEY V. HARTFORD ACCIDENT AND INDEMNITY COMPANY, ET AL(955220) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| WILLIE F. PHILLIPS AND BETTY LOU PHILLIPS, V. ACANDS, INC., ET AL.(L940895) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILLIE F. SMITH V. A BEST PRODUCTS COMPANY, ET AL(01431682CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE F. WARD AND SHERRY M. WARD V. ACANDS, INC., ET AL(2001CP23822) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WILLIE FANTROY | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| WILLIE FENDERSON AND BESSIE FENDERSON V. A BEST PRODUCTS COMPANY, ET AL(98355964CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE FLANAGAN V. ACANDS, INC., ET AL(200CV022JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIE FRANK KNESEK, ET AL V. OWENS CORNING, ET AL(978763E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLIE FRANK PAVLIC, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95CI12566) | TX: DISTRICT COURT OF BEXAR COUNTY TEXAS | ACTIVE |
| WILLIE FRANKLIN V. ACANDS, INC., ET AL(200CV71JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIE FRED HAWKINS, AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF WALLACE HAWKINS, DECEASED V. OWENS CORNING, ET AL(9906469) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WILLIE FRENCH AND BONNIE K. FRENCH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98CI05641) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| WILLIE G. ALLEN V. ACANDS, INC., ET AL(D950372C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| WILLIE G. ARPS, ET AL V. OWENS CORNING, ET AL(41545) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| WILLIE G. BAILEY V. A BEST PRODUCTS COMPANY, ET AL(98351833CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIE G. MORGAN AND MARY ANN MORGAN V. GARLOCK, INC., ET AL(CV497311) | GA: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/GEORGIA | ACTIVE |
| WILLIE G. SMITH AND RAYMA J. SMITH V. AP GREEN REFRACTORIES COMPANY, ET AL(00020942NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| WILLIE GADSON, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(943569B) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | CLOSED |
| WILLIE GASKIN V. AP GREEN INDUSTRIES, INC., ET AL(298CV335RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIE GENERAL V. OWENS CORNING CORPORATION, ET AL(700CL9927771A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIE GEORGE GREEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971721CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIE GILBERT V. ACANDS, INC., ET AL(CL998365AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WILLIE GILES, SR V. GAF CORPORATION, ET AL(700CL0029991H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIE GILLIARD, SR AND CLARA BELL GILLIARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000867) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIE GLENN JACKSON, ET AL V. OWENS CORNING, ET AL(CC9808809E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLIE GREEN AND SANDRA GREEN V. A BEST PRODUCTS COMPANY, ET AL(99396018CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE H. LOCKHART AND HELEN B. LOCKHART V. ACANDS, INC., ET AL(00029970NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| WILLIE H. MURRELL AND TALLIE F. MURRELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97283525CX2120) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIE H. RUFFIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900190200) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WILLIE H. WILLIAMS AND HILDA WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980753CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIE HAMMOCK AND DOROTHYE HAMMOCK V. A BEST PRODUCTS COMPANY, ET AL(00412155CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE HARRIS AND EARLEAN HARRIS V. ACANDS, INC., ET AL(312156) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIE HARRIS AND ROSETTA HARRIS V. A BEST PRODUCTS COMPANY, ET AL(01434728CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE HARRIS V. A BEST PRODUCTS COMPANY, ET AL(00019421) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIE HARRIS V. AGL WELDING SUPPLY CO., ET AL(L1176399) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILLIE HATCHER V. ATLAS TURNER, INC., ET AL(304757) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIE HATCHETT, JR INDDVIDUALLY AND AS EXECUTOR OF THE ESTATE OF WILLIE D. HATCHETT, SR, DECEASED V. A BEST PRODUCTS CO., ET AL(98348332CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE HAYWOOD RICE V. RAYBESTOS MANHATTAN, INC., ET AL(996644) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIE HERIOT, JR V. A BEST PRODUCTS COMPANY, ET AL(00417539CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE HIGGINS AND WANDA HIGGINS, V. A.P. GREEN INDUSTRIES, INC., ET AL.(CIV92908W) | OK: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/OKLAHOMA | ACTIVE |
| WILLIE HOOD AND JANNIE M. HOOD V. A BEST PRODUCTS COMPANY, ET AL(01428272CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE HORTON V. RAPID AMERICAN CORPORATION, ET AL(00L011584) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| WILLIE HOWARD AND JUNE HOWARD V. ACANDS, INC., ET AL(L1197398) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILLIE HUDSON V. RAYBESTOS MANHATTAN, INC., ET AL(955858) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIE HUGHES AND PEARLIE HUGHES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911517C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIE J. ALEXANDER V. AP GREEN INDUSTRIES, INC., ET AL(01L91) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| WILLIE J. BONNER V. A BEST PRODUCTS COMPANY, ET AL(98358500CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE J. BRIDGES V. A BEST PRODUCTS COMPANY, ET AL(98358816CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE J. BROOKS AND VANESSA BROOKS V. A BEST PRODUCTS COMPANY, ET AL(00426050CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE J. BRUNSON AND ALICE M. BRUNSON V. A BEST PRODUCTS COMPANY, ET AL(00425705CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE J. CONLEY AND LOLA CONLEY V. A BEST PRODUCTS COMPANY, ET AL(98354556CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

Page: 2152 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number (in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIE J. COOPER AND GERTRUDE R. COOPER V. A BEST PRODUCTS COMPANY, ET AL(98355074CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE J. DIXON, SR AND BESSIE DIXON V. ACANDS, INC., ET AL(95324506) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIE J. DOWELL V. A BEST PRODUCTS COMPANY, ET AL(97339756CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| WILLIE J. EVANS AND MABEL EVANS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98219526CX1565) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIE J. FLOWERS AND INELL FLOWERS V. A BEST PRODUCTS COMPANY, ET AL(00411508CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE J. GAVIN AND DEBRA GAVIN V. A BEST PRODUCTS COMPANY, ET AL(98360222CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE J. GIBSON AND JANET GIBSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9543092) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| WILLIE J. GREGORY AND IRA GREGORY V. A BEST PRODUCTS COMPANY, ET AL(97340844CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE J. HARPER, JR V. A BEST PRODUCTS COMPANY, ET AL(98361324CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| WILLIE J. HOPE AND DILSIE HOPE V. A BEST PRODUCTS CO., ET AL(98351005CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE J. HOWARD AND DOROTHY HOWARD V. CROWN CORK AND SEAL COMPANY, ET AL(IP94137C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIE J. IVEY V. A&M INSULATION COMPANY, ET AL(200CV686RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIE J. JACKSON AND CLEMENTINE JACKSON V. A BEST PRODUCTS COMPANY, ET AL(97341851CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE J. KELLY, JR AND MARY KELLY V. ACANDS, INC., ET AL(49D029501MI0001501) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| WILLIE J. LITTLE AND JOSIE LITTLE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000284) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIE J. MADISON AND MARY F. MADISON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971916CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIE J. MALLORY AND MYRTLE MALLORY V. ARMSTRONG WORLD INDUSTRIES, INC.(L893091) | NJ: SUPERIOR COURT OF PASSAIC COUNTY NEW JERSEY | ACTIVE |
| WILLIE J. MARTIN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97283541CX2136) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIE J. MILLER AND WILLIE D. MILLER V. BF GOODRICH COMPANY, ET AL(97329889CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE J. MURPHY V. ACANDS, INC., ET AL(X01000167) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIE J. PROVITT AND SHERRY PROVITT V. A BEST PRODUCTS COMPANY, ET AL(00417740CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE J. RABB V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(961213CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIE J. SAYLES V. AP GREEN SERVICES, INC., ET AL(CI0199905106) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| WILLIE J. SMITH V. A BEST PRODUCTS COMPANY, ET AL(97345541CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE J. SMITH V. ACANDS, INC., ET AL(092438) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | CLOSED |
| WILLIE J. STINSON AND PAULINE STINSON V. A BEST PRODUCTS COMPANY, ET AL(98360276CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE J. TELLIS V. A BEST PRODUCTS COMPANY, ET AL(97341678CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE J. THURMAN AND ELLA THURMAN V. A BEST PRODUCTS COMPANY, ET AL(00411305CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE J. VALERIE V. CROWN CORK AND SEAL COMPANY, ET AL(2001000403) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| WILLIE J. WASHINGTON V. A BEST PRODUCTS COMPANY, ET AL(98355744CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE J. WESTMORELAND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(24X98402558) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | CLOSED |
| WILLIE J. WHITE, SR AND DIANA WHITE V. ACANDS, INC., ET AL(98100521CX744) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIE J. WILSON V. A BEST PRODUCTS CO., ET AL(98347041CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE J. WITHERSPOON AND GLORIA ANN WITHERSPOON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96103546) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIE J. YOUNG AND LAVERN YOUNG V. AP GREEN INDUSTRIES, INC., ET AL(298CV288JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIE JACKSON AND DORIS JACKSON V. ACANDS, INC. ET AL(14118196500) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| WILLIE JACKSON, ET AL V. A BEST PRODUCTS COMPANY, ET AL(2001CV00852) | OH: COURT OF COMMON PLEAS OF STARK COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIE JACKSON, JR AND VERNETTA JACKSON V. A BEST PRODUCTS CO., ET AL(98351014CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE JAMES BISHOP, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9720388) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| WILLIE JAMES CADE AND LINDA CADE V. A BEST PRODUCTS COMPANY, ET AL(00418767CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE JOHNSON | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIE JONES AND RAE JONES V. A BEST PRODUCTS CO., ET AL(98351235CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE JONES V. A BEST PRODUCTS COMPANY, ET LA(99396042CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE JORDAN | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| WILLIE K. BREWTON, SR V. A BEST PRODUCTS COMPANY, ET AL(98358813CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE KING V. A. BEST PRODUCTS COMPANY, ET AL(6499) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| WILLIE KING, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028804A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIE L. AMISON V. A BEST PRODUCTS COMPANY, ET AL(01432703CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE L. BARNETT AND KATHERINE BARNETT V. A BEST PRODUCTS COMPANY, ET AL(97342147CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE L. BOHLES V. A BEST PRODUCTS COMPANY, ET AL(95358490CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE L. BOLAR V. A BEST PRODUCTS COMPANY, ET AL(99380316CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE L. BROWN V. GAF CORPORATION, ET AL(200012002138) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIE L. BURKS AND DOROTHY BURKS V. AP GREEN INDUSTRIES, INC., ETAL(298CV233RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIE L. BURNETTE AND WILMA BURNETTE V. CROWN CORK AND SEAL COMPANY, ET AL.(93009196) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WILLIE L. CURRY AND GERTRUDE CURRY V. AP GREEN INDUSTRIES, INC., ET AL(103318) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| WILLIE L. DOPSON AND JUNE DOPSON V. CROWN CORK QAND SEAL COMPANY, ET AL(CIV961629SC) | NM: UNITED STATES DISTRICT COURT/NEW MEXICO | CLOSED |
| WILLIE L. DUNLAP | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| WILLIE L. ENOCH AND MARTHA ENOCH V. CROWN CORK AND SEAL COMPANY, ET AL(597CV211R) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| WILLIE L. FERGUSON V. GAF CORPORATION, ET AL(740CL0000094700) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WILLIE L. FLEMING V. GAF CORPORATION, ET AL(700CL0029707C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIE L. FOSTER V. CROWN CORK AND SEAL COMPANY, ET AL(97C7357) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| WILLIE L. GRANT V. GAF CORPORATION, ET AL(700CL0029992C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIE L. GREGGS V. A BEST PRODUCTS COMPANY, ET AL(98361314CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE L. HOGGARD V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028941V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIE L. JACKSON V. GAF CORPORATION, ET AL(700CL0029955A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIE L. KIRKSEY V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911536C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIE L. LUCERO AND CELIA S. LUCERO V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(CV200000498) | NM: DISTRICT COURT OF BERNALILLO COUNTY/2ND JUD. DIS./NEW MEXICO | ACTIVE |
| WILLIE L. LYMONS AND WILLIE BELLE LYMONS V. OWENS ILLINOIS, INC., ET AL(922824CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| WILLIE L. MCQUEEN AND MINNIE MCQUEEN V. A BEST PRODUCTS COMPANY, ET AL(97341866CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE L. MILES AND CORA MILES V. A BEST PRODUCTS COMPANY, ET AL(98354970CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE L. MITCHELL, JR AND VERNELL MITCHELL V. ACANDS, INC., ETAL(D960228C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| WILLIE L. MOORE V. HOPEMAN BROTHERS, INC., ET AL(87114519) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIE L. PIPPEN, JR AND RUBY M. PIPPEN V. A BEST PRODUCTS CO., ET AL(98351119CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE L. PITTS V. CROWN CORK AND SEAL COMPANY, ET AL(CS970006FVS) | WA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WASHINGTON | ACTIVE |
| WILLIE L. RAINE AND MARLENE RAINE V. A BEST PRODUCTS COMPANY, ET AL(01434867CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE L. REASE AND ELIZABETH L. REASE V. OWENS CORNING FIBERGLAS CORPORATION, ET | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(972236CA01) | | |
| WILLIE L. REESE, SR V. ACANDS, INC., ET AL(49D029501MI0001677) | IN: SUPERIOR COURT OF MARION COUNTY INDIANA | ACTIVE |
| WILLIE L. RICHARDSON AND JOYCE M. RICHARDSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000140) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIE L. ROBINSON AND HENREEN E. ROBINSON V. A BEST PRODUCTS COMPANY, ET AL(0136854NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| WILLIE L. ROUNDTREE AND GERTRUDE ROUNDTREE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9901564CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| WILLIE L. RUSSELL V. A BEST PRODUCTS COMPANY, ET AL(97341658CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE L. SLY V. A BEST PRODUCTS COMPANY, ET AL(00412859CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE L. STRONG AND DEBORAH Y. STRONG V. CROWN CORK AND SEAL COMPANY, ET AL(296CV380JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIE L. WATSON AND LOTTIE WATSON V. ACANDS, INC, ET AL(CL0101068AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WILLIE L. WHITLEY AND CARRIE M. WHITLEY V. A BEST PRODUCTS COMPANY, ET AL(0136788NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| WILLIE LAFELTE AND ROBERTA LAFELTE V. A BEST PRODUCTS COMPANY, ET AL(98354826CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE LEE CHESSON V. A BEST PRODUCTS COMPANY, ET AL(00426610CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE LEE PATTERSON, JR V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV30953) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIE LEE ROBERTS AND ALMA ROBERTS V. ACANDS, INC., ET AL(L662098) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILLIE LEE SWAIN AND GEORGIA PEELE SWAIN V. A BEST PRODUCTS COMPANY, ET AL(00426571CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE LEE WHITE V. WESTINGHOUSE ELECTRIC CORP., ET AL(CI960202AS) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | CLOSED |
| WILLIE LEE WILKERSON AND MARGARET WILKERSON V. A BEST PRODUCTS COMPANY, ET AL(00418930CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE LEE WRIGHT V. WR GRACE AND CO., ET AL(34818522000) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| WILLIE LEE, JR AND ANNIE MAE LEE V. THE ANCHOR PACKING COMPANY, ET AL(941485) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | ACTIVE |
| WILLIE LEWIS AND MARIE LEWIS V. RAYBESTOS MANHATTAN, INC., ET AL(957621) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIE LEWIS WARFIELD, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(991113C) | TX: DISTRICT COURT OF SMITH COUNTY TEXAS | ACTIVE |
| WILLIE LIGOR V. AP GREEN REFRACTORIES, INC., ET AL(99917427) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIE LLOYD FOWLER AND MARTHA FOWLER V. A BEST PRODUCTS COMPANY, ET AL(01432257CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE LYONS AND OLA MAE LYONS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980874CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIE M. ALSTON V. OWENS CORNING CORPORATION, ET AL(700CL9927790H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIE M. BIBBS V. A BEST PRODUCTS COMPANY, ET AL(97342148CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE M. KNIGHT V. GAF CORPORATION, ET AL(700CL0030126A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIE M. SENN V. ACANDS, INC., ET AL(00VS000393D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIE M. SHEPARD AND REBECCA SHEPARD V. A BEST PRODUCTS COMPANY, ET AL(00411082CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE M. THOMPSON AND MARTHA J. THOMPSON V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(193CV10031) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIE M. TURNER AND BEATRICE TURNER V. AP GREEN REFRACTORIES, INC., ET AL(CL005522AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WILLIE MABRY AND RUTH MABRY V. A BEST PRODUCTS COMPANY, ET AL(98351362CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE MACK ALLEN, ET AL V. A BEST PRODUCTS COMPANY, INC., ET AL(286145) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE MACK DORTCH V. GARLOCK, INC., ET AL(000840CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIE MAE BOOKER, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF SHERMAN L. BOOKER, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(97341759CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE MAE EADES AND RAYMOND EADES, ET AL V. ACANDS, INC., ET AL(98CP232221) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |

Page: 2155 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIE MAE FULLER V. ACANDS, INC., ET AL(99L539) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| WILLIE MAE HICKMAN, AS SUCCESSOR IN INTEREST TO WILBERT HICKMAN, DECEASED, ET AL V. THE ANCHOR PACKING COMPANY, ET AL(998252) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIE MAE PARKER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97239CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIE MAE SMITH INDIVIDUALLY AS CO EXECUTRIX OF THE ESTATE OF RUFUS BARBY SMITH, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(40161) | GA: SUPERIOR COURT OF BIBB COUNTY GEORGIA | ACTIVE |
| WILLIE MAE TERRY, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF THOMAS TERRY, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(97342213CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE MARTIN AINSWORTH, ET AL V. ALLIED EQUIPMENT, INC., ET AL(937005) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| WILLIE MATTHEWS AND GEORGIA MATTHEWS V. OWENS ILLINOIS, INC, ET AL(920517CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | CLOSED |
| WILLIE MAUD BRADY V. ACANDS, INC., ET AL(E153188) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | CLOSED |
| WILLIE MCCARTY AND RUBY M. MCCARTY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97325CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIE MCGUIRE AND NORMA MCGUIRE V. CROWN CORK AND SEAL COMPANY, ET AL(9304113) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIE MCKINNEY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF SAM HOUSTON MCKINNEY, V. PITTSBURGH CORNING CORPORATION, ET AL.(A151679) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| WILLIE MEADOWS AND DORIS JEAN MEADOWS V. ACANDS, INC., ET AL(951565PHXRCB) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| WILLIE MILLNER | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| WILLIE MIXON AND BURNETT MIXON V. AP GREEN REFRACTORIES, COMPANY, ET AL(99940018NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| WILLIE MOORE, JR AND BOBBIE MOORE V. A BEST PRODUCTS COMPANY, ET AL(98356437CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE MOORE, JR AND MARY MOORE V. CROWN CORK AND SEAL COMPANY, ET AL(296CV339RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIE N. AINSWORTH AND ELVA G. AINSWORTH, ET UX, V. ALLIED EQUIPMENT, INC., ET AL.(9251332) | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| WILLIE N. TAYLOR, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900171300) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WILLIE NEAL V. AP GREEN INDUSTRIES, INC., ET AL(01L84) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| WILLIE NICHOLS V. AP GREEN SERVICES, INC, ET AL(CI0199904898) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| WILLIE NOLEN AND JEANETTE NOLEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(941771CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIE NORRIS AND MARYSTEEN NORRIS V. ACANDS, INC., ET AL(00VS005834D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIE NOWLING AND RUTH NOWLING V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911606C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIE NUNN V. AP GREEN SERVICES, INC., ET AL(CI0199904912) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| WILLIE O. SMITH AND ALVA SMITH V. A BEST PRODUCTS COMPANY, ET AL(97340878CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE OLIVER, JR AND ESTELL OLIVER V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV10324) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIE P. HART V. A BEST PRODUCTS COMPANY, ET AL(01434729CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE P. JORDAN V. ACANDS, INC., ET AL(00L971) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |
| WILLIE P. WALKER(884317) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| WILLIE PARKEY AND DOROTHY PARKEY V. A BEST PRODUCTS COMPANY, ET AL(98351394CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE PASSMORE V. AP GREEN REFRACTORIES, INC., ET AL(9900929927) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILLIE PATTERSON AND PATRICIA PATTERSON V. OWENS CORNING, ET AL(984417) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIE PERKINS AND MONTEZ PERKINS V. CROWN CORK AND SEAL COMPANY, ET AL(296CV341RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIE PERRY, DECEASED BY AND THROUGH PERSONAL REPRESENTATIVE MARY T. DUKES, ET AL V. | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |

Page: 2156 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY
Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ACANDS, INC., ET AL(198CV00684) | | |
| WILLIE PICKET V. RAPID AMERICAN CORPORATION, ET AL(00L013426) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| WILLIE PORTER V. A BEST PRODUCTS COMPANY, ET AL(98355362CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE PRIMEAUX V. ACANDS, INC., ET AL(A921072C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| WILLIE R. BESS, JR AND KAREN BESS V. ACANDS, INC., ET AL(99018219) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WILLIE R. BROWN AND GLADYS L. BROWN V. ACANDS, INC., ET AL(99011082) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WILLIE R. DAVIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028935A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIE R. DOWELL V. A BEST PRODUCTS COMPANY, ET AL(97339757CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| WILLIE R. EVANS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL9927940A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIE R. FARSON V. A BEST PRODUCTS COMPANY, ET AL(97341246CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE R. GILBERT V. A BEST PRODUCTS CO., ET AL(98347711CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE R. GRIGGS AND ALICE GRIGGS V. ACANDS, INC., ET AL(88264503) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIE R. HOBBS V. ACANDS, INC., ET AL(99VS151566C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIE R. JONES, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028376W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIE R. KEARLEY AND HAZEL B. KEARLEY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(980485CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIE R. MAY AND ELEANOR MAY V. A BEST PRODUCTS COMPANY, ET AL(98354951CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE R. PARKS V. GAF CORPORATION, ET AL(700CL0030030A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIE R. WILSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL0000016400) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WILLIE RAINES AND DOROTHY RAINES V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971917CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIE RAMOS V. ALLIED BUILDING PRODUCTS CORPORATION, ET AL(L948398) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | CLOSED |
| WILLIE RANDOLPH NIXON AND CARRIE LEE NIXON V. A BEST PRODUCTS COMPANY, ET AL(00426554CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE RAY RODGERS AND DOROTHY L. RODGERS, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317529998) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| WILLIE REASE AND CLEL REASE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97171521CX1179) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIE REDD V. A BEST PRODUCTS CO., ET AL(98347914CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE REID, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028934C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIE RHEMS V. GAF CORPORATION, ET AL(700CL0029371H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIE RHOTON AND MARILYN RHOTON V. AJ BAXTER COMPANY, INC., ET AL(99928619NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| WILLIE RICHARDSON V. GAF CORPORATION, ET AL(700CL0029176A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIE RICKS | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| WILLIE RIDGLE, ET UX V. PITTSBURGH CORNING CORP., ET AL(D144821) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| WILLIE ROBERTS AND SYLVIA ROBERTS V. ACANDS, INC., ET AL(CL995582AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WILLIE ROGERS AND HILDA ROGERS V. AP GREEN REFRACTORIES, INC., ET AL(9900943027) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| WILLIE ROY SIMPSON, JR V. OWENS CORNING, ET AL(9808035E) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLIE RUFUS BOYD AND LILLIE GRAVES BOYD V. A BEST PRODUCTS COMPANY, ET AL(00414160CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE RUPPERT V. AP GREEN INDUSTRIES, INC. ET AL(00L1093) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| WILLIE RUSSELL AND LINDA RUSSELL V. OWENS CORNING, ET AL(9709163) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILLIE RUSSELL V. ACANDS, INC., ET AL(200CV380BL) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIE S. HAWKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900165600) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |

Page: 2157 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIE S. JONES V. GAF CORPORATION, ET AL(700CL0029710A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIE S. MCCRAY AND RUBY MCCRAY V. AP GREEN REFRACTORIES COMPANY, ET AL(99929001NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| WILLIE S. ZAMORSKY, ET AL V. ACANDS, INC., ET AL(26968) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | ACTIVE |
| WILLIE SAFFORE AND ANNIE SAFFORE V. CROWN CORK AND SEAL COMPANY, ET AL(197CV6DD) | MS: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/MISSISSIPPI | CLOSED |
| WILLIE SAMSON | TX: DISTRICT COURT OF BASTROP COUNTY TEXAS | ACTIVE |
| WILLIE SAXON, JR AND BETTY SAXON V. A BEST PRODUCTS COMPANY, ET AL(98356129CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE SCOTT, ET UX V. PITTSBURGH CORNING CORPORATION, ET AL(D161802) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| WILLIE SIMINGTON AND VICTORIA SIMINGTON V. A BEST PRODUCTS COMPANY, ET AL(98355504CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE SLASH V. A BEST PRODUCTS COMPANY, ET AL(00421440CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE SMITH AND BILLIE SMITH V. ANCHOR PACKING COMPANY, ET AL(L941395) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILLIE SMITH AND PAMELA SMITH V. A BEST PRODUCTS COMPANY, ET AL(00411042CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE SMITH V. A BEST PRODUCTS COMPANY, ET AL(98356443CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE SMITH V. ACANDS, INC., ET AL(9626272CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILLIE SPEARS, JR V. ACANDS, INC., ET AL(X01000277) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIE STARKS AND MARTHA STARKS V. ACANDS, INC., ET AL(9904104) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WILLIE STILL AND BARBARA STILL V. ACANDS, INC., ET AL(L763899) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILLIE SUTTLE AND LINNIE SUTTLE V. A BEST PRODUCTS COMPANY, ET AL(00421408CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE T. BODIFORD V. A BEST PRODUCTS COMPANY, ET AL(98356283CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| WILLIE T. BODIFORD V. A BEST PRODUCTS COMPANY, ET AL(98358485CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| WILLIE T. LONG AND LINDA LONG V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9912003367) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLIE T. MOORE AND NORA MOORE V. A BEST PRODUCTS COMPANY, ET AL(98354982CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE T. ROBINS V. ACANDS, INC, ET AL(99VS0151539C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLIE T. WATKINS V. A BEST PRODUCTS COMPANY, ET AL(00418402CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE T. WILLIAMS | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| WILLIE T. WRIGHT AND ALMA WRIGHT V. AP GREEN REFRACTORIES, INC., ET AL(CL005557AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WILLIE TAGGER AND MAGGIE L. TAGGER V. A BEST PRODUCTS COMPANY, ET AL(98355614CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE TAYLOR AND GENEVA TAYLOR V. A BEST PRODUCTS COMPANY, ET AL(00411120CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE TAYLOR AND GENEVA TAYLOR V. A BEST PRODUCTS COMPANY, ET AL(00426015CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE TAYLOR AND JONNIE TAYLOR V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911669C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIE TAYLOR AND MAZIE TAYLOR V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(951800CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIE THOMAS AND CHARLENE THOMAS V. AP GREEN INDUSTRIES, INC., ET AL(087449) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | CLOSED |
| WILLIE THOMAS BRATTON V. RAYBESTOS MANHATTAN, INC., ET AL(972442) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIE THOMAS MANN AND MARY WANDA MANN V. A BEST PRODUCTS COMPANY, ET AL(404249) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE THOMPSON V. A BEST PRODUCTS COMPANY, ET AL(00421409CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE TRAVIS HANKINS, ET AL V. GAF CORPORATION, ET AL(E163886) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| WILLIE TUBBS V. A BEST PRODUCTS COMPANY, ET AL(97339732CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE TURNER V. OWENS CORNING CORPORATION, ET AL(700CL9927797A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIE TYE V. ACANDS, INC., ET AL(L200300) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILLIE V. SMITH V. A BEST PRODUCTS COMPANY, ET AL(98355579CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE VANN V. EAGLE PICHER INDUSTRIES, INC., ET AL(87CG306543135) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIE VAUGHN AND SHERRY VAUGHN V. ACANDS, INC., ET AL(9888196NP) | MI: CIRCUIT COURT OF INGHAM COUNTY MICHIGAN | CLOSED |
| WILLIE W. BUCKHANNON V. A BEST PRODUCTS COMPANY, ET AL(98358970CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE W. JACKSON AND JENNIFER A. JACKSON V. A BEST PRODUCTS COMPANY, ET AL(0137831NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| WILLIE WAGSTAFF V. A BEST PRODUCTS COMPANY, ET AL(00418399CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE WALKER | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| WILLIE WASHINGTON V. A BEST PRODUCTS COMPANY, ET AL(00418065CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE WILLIAMS AND CONNIE WILLIAMS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(087659) | NY: SUPREME COURT OF NIAGARA COUNTY NEW YORK | ACTIVE |
| WILLIE WILLIAMS AND ELLA MAE WILLIAMS V. A BEST PRODUCTS COMPANY, ET AL(97342135CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIE WILLIAMS AND RUBY T, WILLIAMS V. CROWN CORK AND SEAL COMPANY, ET AL(IP94193C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIE WILSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98219530CX1569) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIE WOODS V. CROWN CORK AND SEAL COMPANY, ET AL(296CV303JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIE YONS POLK AND ODESSA COLEMAN POLK, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(88085B) | TX: DISTRICT COURT OF POTTER COUNTY TEXAS | ACTIVE |
| WILLIEAM GYOERKOES | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| WILLIEM F. LEAKE V. A BEST PRODUCTS COMPANY, ET AL(00419673CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLILAM BOLLEGAR V. AP GREEN INDUSTRIES, INC., ET AL(00L381) | IL: CIRCUIT COURT OF PEORIA COUNTY ILLINOIS | ACTIVE |
| WILLILAM T. HALL, JR AND PATRICIA A. HALL V. AP GREEN REFRACTORIES COMPANY, ET AL(00009221NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| WILLIS A. RUMMEL AND BETTY RUMMEL V. A BEST PRODUCTS COMPANY, ET AL(98355406CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIS ALLSUP | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| WILLIS ANDROLIA AND PATRICIA ANDROLIA V. A BEST PRODUCTS COMPANY, ET AL(199) | PA: COURT OF COMMON PLEAS OF LAWRENCE COUNTY PENNSYLVANIA | ACTIVE |
| WILLIS B. JACOBS | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| WILLIS C. FRANCIS, SR V. DRESSER INDUSTRIES, INC., ET AL(99CV0739) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| WILLIS C. GRANT AND GENEVA RUTH GRANT V. COMBUSTION ENGINEERING, INC., ETAL(300823) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIS C. PAUL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000153) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIS COLEY, ET AL V. ACANDS, INC., ET AL(297CV101RL) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIS D. ANDERSON AND DOROTHY ANDERSON V. A BEST PRODUCTS COMPANY, ET AL(00416146CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIS D. BRACKBILL AND BEVERLY S. BRACKBILL V. ACANDS, INC., ET AL(98205518CX1491) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILLIS D. DEWOLFE AND ELIZABETH DEWOLFE, HIS WIFE, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL.(9012700Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILLIS DARNELL V. ACANDS, CO., INC., ET AL(35992) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIS DIXON, JR, ET AL V. OWENS CORNING, ET AL(25500) | TX: DISTRICT COURT OF MILAM COUNTY TEXAS | ACTIVE |
| WILLIS E. BATTRELL AND DOROTHY BATTRELL V. ABEST PRODUCTS COMPANY, ET AL(193CV10112) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILLIS E. FEARS, ET AL V. GAF CORPORATION, ET AL(00CV1110) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| WILLIS E. SMITH AND HENRIETTA SMITH V. AP GREEN INDUSTRIES, INC., ET AL(298CV393JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIS EARL ORISE, SR AND LAURA V. ORISE, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(00CV0032) | TX: DISTRICT COURT OF GALVESTON COUNTY TEXAS | ACTIVE |
| WILLIS EPSTEIN AND AUDREY J. EPSTEIN V. A P GREEN REFRACTORIES, INC., ET AL(0012296CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| WILLIS ESTER CARTER V. A BEST PRODUCTS COMPANY, ET AL(01432241CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIS FELLER | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLIS G. NEWMAN AND VIRGINIA NEWMAN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(I960157G) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| WILLIS GAMBLE AND ANNIE GAMBLE V. A BEST PRODUCTS COMPANY, ET AL(98351792CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIS GEORGE PATE, ET AL V. OWENS CORNING, ET AL(D160381) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| WILLIS GRAY V. WESTINGHOUSE ELECTRIC CORPORATION, ET AL(27078) | LA: DISTRICT COURT OF JACKSON PARISH LOUISIANA | ACTIVE |
| WILLIS H. TERRELL V. ACANDS, INC., ET AL(B940100C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| WILLIS H. THOMPSON AND NOVELLA THOMPSON V. A BEST PRODUCTS COMPANY, ET AL(00412347CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIS H. UZZLE AND LEVEDA UZZLE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(IP911673C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIS HUMPHREY V. A BEST PRODUCTS COMPANY, ET AL(00410853CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIS J. ALTMANN V. ACANDS, INC., ET AL(00C1449) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| WILLIS J. GUNTER AND MARY GUNTER V. ACANDS, INC., ET AL(239793) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIS J. LETNER AND MARY A. LETNER V. ACANDS, INC., ET AL(IP941704C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIS JACK RAYMOND, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9652040) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| WILLIS JAMES COLEMAN, ET AL V. OWENS CORNING, ET AL(9706465G) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLIS JONES AND VERA JONES V. ACANDS, INC.,ET AL(L1282395) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILLIS JONES, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(0003833000G) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| WILLIS L. EDWARDS V. GAF CORPORATION, ET AL(700CL0029572V05) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIS L. PETERSON AND WILMA J. PETERSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99841CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLIS LEGBAND V. ACANDS, INC., ET AL(31779) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILLIS M. SOUTHERLAND V. A BEST PRODUCTS COMPANY, ET AL(98356141CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIS MARSEE, AND HIS WIFE, NELL MARSEE, V. ACANDS, INC., ET AL.(351591) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| WILLIS MCCRACKEN AND DOROTHY MCCRACKEN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98CI00648) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| WILLIS MOORE AND DEBORHA MOORE V. A BEST PRODUCTS COMPANY, ET AL(00411354CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIS NORTON V. A P GREEN SERVICES, INC., ET AL(CI0199905058) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| WILLIS R. DIGGS V. GAF CORPORATION, ET AL(700CL0029359W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILLIS R. HAYNES, ET UX V. PITTSBURGH CORNING CORPORATION, ET AL(E144521) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| WILLIS R. SHOUPE AND GOLDIE SHOUPE V. A BEST PRODUCTS COMPANY, ET AL(00412465CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIS RUSSELL | OH: COURT OF COMMON PLEAS OF FRANKLIN COUNTY OHIO | ACTIVE |
| WILLIS STANLEY MAY V. ACANDS, INC., ET AL(270295) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLIS STEVE SMATHERS AND LAURA STEVENS SMATHERS V. A BEST PRODUCTS COMPANY, ET AL(01433248CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLIS T. SMILEY | MN: DISTRICT COURT OF CARLTON COUNTY MINNESOTA | ACTIVE |
| WILLIS WEATHERSPOON V. ACANDS, INC., ET AL(200CV021JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WILLIS WILLIAMS, SR V. ACANDS, INC., ET AL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WILLIS ZIPFEL V. A BEST PRODUCTS COMPANY, ET AL(00418604CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLISE P. REESE AND CAROL REESE V. UNION PACIFIC RAILROAD COMPANY, ET AL(23618026499) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| WILLLIAM BOWERS AND SHIRLEY BOWERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(251997) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WILLLIAM D. ATTEBERRY V. AP GREEN INDUSTRIES, INC., ET AL(00L207) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | ACTIVE |

Page: 2160 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILLLIAM DANIEL DOBBINS, ET AL V. OWENS CORNING, ET AL(9903434I) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLLIAM E. MALITSCH AND PHYLLIS MALITSCH V. ACANDS, INC., ET AL(200007004759) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILLLIAM E. PORTER AND JESSIE PORTER V. A BEST PRODUCTS COMPANY, ET AL(98355361CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLLIAM F. LAWYER V. PNEUMO ABEX CORPORATION, ET AL(0090070182) | PA: COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | ACTIVE |
| WILLLIAM F. MILLER, SR V. GAF CORPORATION, ET AL(740CL0000236000) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WILLLIAM HOLMES AND BERTHA HOLMES V. AP GREEN INDUSTRIES, INC., ET AL(400CV720A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| WILLLIAM NORVELLE JONES AND DIANE JONES V. A BEST PRODUCTS COMPANY, ET AL(01432174CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLLIAM R. BAIR V. CROWN CORK AND SEAL COMPANY, ET AL(296CV280JM) | TN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | CLOSED |
| WILLLIAM S. FERRELL AND GLENDA K. FERRELL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(32023995) | TX: DISTRICT COURT OF ANGELINA COUNTY TEXAS | ACTIVE |
| WILLLIE A. GOLDSMITH AND KATHARINE A. GOLDSMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971270CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLMER STEINMAN AND HIROKO STEINMAN V. AP GREEN REFRACTORIES COMPANY, ET AL(00009589NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| WILLMORE POWELL AND LULA M. POWELL V. GARLOCK, INC., ET AL(001977CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILLMUS Y. PARKER V. A BEST PRODUCTS COMPANY, ET AL(97342449CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILLO WHITNEY AND LEE ROY WHITNEY V. THE EJ BARTELLS COMPANY, ET AL(992500199SEA) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | CLOSED |
| WILLODEAN TUCKER INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF HORACE W. TUCKER DECEASED ET AL. V. FIBREBOARD CORP. ET AL.(9107965) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILLODENE H. OSWALT, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF JAMES GILBERT OSWALT, DECEASED, ET AL V. GEORGIA PACIFIC CORPORATION, ET AL(2000CV22763) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WILLOUS R. HAGER AND BARBARA HAGER V. A BEST PRODUCTS COMPANY, ET AL(00412151CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILMA D. BITTINGER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GLEN C. BITTINGER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98264522CX1766) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILMA DOSS, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF CLAYTON DOSS, ET AL V. GAF CORPORATION, ET AL(200024061) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| WILMA J. ALDERSON AND BARRY L. ALDERSON V. ACANDS, INC., ET AL(98155502CX1128) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILMA J. SHAW, INDIVIDUALLY AND AS SURVIVING SPOUSE OF BURNIS M. SHAW, DECEASED V. ACANDS, INC., ET AL(01718195500) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| WILMA JEAN GILLESPIE AND CLIFFORD GUY GILLESPIE V. A BEST PRODUCTS COMPANY, ET AL(01427952CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILMA JOYCE LAWSON V. ACANDS, INC., ET AL(BC245323) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| WILMA K. BALL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95318502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILMA L. GIBSON, INDIVIDUALLY AND AS EXECUTRIS OF THE ESTATE OF ERNEST E. GIBSON, JR DECEASED V. AANDI COMPANY, ET AL(95C290) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| WILMA LOUISE HILL V. A BEST PRODUCTS COMPANY, ET AL(01433235CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILMA P. THOMAS AND JACK E. THOMAS V. ACANDS, INC., ET AL(195CV14552) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILMA SACHS AND ELMER SACHS V. PAUL ABBOTT COMPANY, INC., ET AL | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| WILMA SACHS AND ELMER SACHS V. PAUL ABBOTT COMPANY, INC., ET LA | MN: DISTRICT COURT OF WASHINGTON COUNTY MINNESOTA | CLOSED |
| WILMA SOOS, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH F. SOOS V. ACANDS, INC., ET | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL(C0048AB2000000051) | | |
| WILMA VERLINE GEORGE CRUZE, INDEPENDENT ADMINISTRATOR OF THE ESTATE OF JOSEPH T. GEORGE, SR, DECEASED V. ACANDS, INC., ET AL(B144942) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| WILMA WILLIAMS AND ALBERT WILLIAMS V. ACANDS, INC., ET AL(00C07117ASB) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| WILMATINE B. HODGES, INDIVIDUALLY AND AS EXECUTRIX FOR THE ESTATE OF WILLIAM H. HODGES, DECEASED V. CSX TRANSPORTATION, INC., ET AL(I962495G) | GA: SUPERIOR COURT OF CHATHAM COUNTY GEORGIA | ACTIVE |
| WILMER BELL, ET AL V. COMBUSTION ENGINEERING, ET AL(970069) | MS: CIRCUIT COURT OF JEFFERSON COUNTY MISSISSIPPI | ACTIVE |
| WILMER E. TARVER, V. OWENS-CORNING FIBERGLAS CORPORATION, ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILMER EY, JR, PERSONAL REPRESENTATIVE OF THE ESTATE OF WILMER EY, SR AND AUGUSTA EY, INDIVIDUALLY AND AS SURVIVING SPOUSE OF WILMER EY, SR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(95111505) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILMER G. CREEL AND BENNIE EARLINE CREEL V. ACANDS, INC., ET AL(CL9910703AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | ACTIVE |
| WILMER G. HORNBERGER AND MARGARET V. HORNBERGER V. A BEST PRODUCTS COMPANY, INC., ET AL(GD009362) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| WILMER IVAN HARDISON AND DANIELLE STALLS HARDISON V. A BEST PRODUCTS COMPANY, ET AL(00426628CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILMER J. LEBOUEF AND SYLVIA LEBOUEF V. ACANDS, INC., ET AL(CL990915AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WILMER JACKSON AND LETITIA JACKSON V. OWENS CORNING, ET AL(98020235) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WILMER L. CURRINGTON AND JOAN CURRINGTON V. A BEST PRODUCTS COMPANY, ET AL(277920) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILMER L. SPEARS AND GILDA SPEARS V. A BEST PRODUCTS COMPANY, ET AL(00411104CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILMER L. SPEARS AND GILDA SPEARS V. A BEST PRODUCTS COMPANY, ET AL(01429308CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILMER MORRIS AND LEVERY MORRIS V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(193CV13870) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WILMER S BERRY, JR V. ACANDS, INC., ET AL(12470500) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WILMER TUCHSCHER V. WR GRACE AND CO., ET AL(9818848) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| WILMER WILLIAMS V. ACANDS, INC., ET AL(9914051CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILNA WEIR V. ACANDS, INC., ET AL(005454) | RI: SUPERIOR COURT OF PROVIDENCE COUNTY RHODE ISLAND | ACTIVE |
| WILROY C. PRETLOW, JR V. GAF CORPORATION, ET AL(700CL0029199W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILSE F. ROSS V. AP GREEN INDUSTRIES, INC., ET AL(301149) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILSON (ROBERT F. SR. & PATRICIA ANNE) V. CELOTEX CORP. ET AL. CASE NO. 90-1646(901646) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| WILSON A. CARNEY AND CAMI CARNEY V. A PRODUCTS COMPANY, ET AL(00423963CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILSON ALEXANDER AND FRANKIE ALEXANDER V. ACANDS, INC., ET AL(A158326) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| WILSON B. CARTER V. GAF CORPORATION, ET AL(700CL0029464H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILSON B. GIPSON AND BETTY JEAN GIPSON V. ACANDS, INC., ET AL(CL97008697) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WILSON BROWN AND SHIRLEY BROWN V. ACANDS, INC., ET AL(L939097) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| WILSON BRYANT, ET AL V. GAF CORPORATION, ET AL(A0163978) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| WILSON D. ARMSTRONG V. A BEST PRODUCTS COMPANY, ET AL(98358208CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILSON DEROUEN | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| WILSON E. COZBY AND SALLY S. COZBY V. RAYBESTOS MANHATTAN, INC., ET AL(970735) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILSON E. SYVERSON AND ELSIE SYVERSON V. AH BENNETT COMPANY, ET AL | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| WILSON EVANS AND IRENE EVANS V. OWENS ILLINOIS, INC., ET AL(931372CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |

Page: 2162 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WILSON F. LEWIS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(740CL9900188800) | VA: CIRCUIT COURT OF PORTSMOUTH CITY VIRGINIA | ACTIVE |
| WILSON F. POWERS AND BETTY LOU POWERS, ET AL V. CROWN CORK AND SEAL COMPANY, ET AL(9511023) | TX: DISTRICT COURT OF TRAVIS COUNTY TEXAS | CLOSED |
| WILSON FOSTER AND RENEE FOSTER V. CROWN CORK AND SEAL COMPANY, ET AL(296CV307JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| WILSON G. RUSSELL AND ANNE RUSSELL V. ACANDS,INC., ET AL(9506052) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WILSON GOUGER V. GAF CORPORATION, ET AL(0007393B) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| WILSON HAIG AND SUSIE S. HAIG V. A C & S, INC., ET AL.(CV890112) | LA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/LOUISIANA | ACTIVE |
| WILSON HELLER AND DOROTHY HELLER, V. ACANDS, INC., ET AL.(9508518) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WILSON HENRY WARREN AND KATHERINE S. WARREN V. ACANDS, INC., ET AL(597CV975BO3) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| WILSON JOSEPH ABSHIRE, JR V. OWENS CORNING, ET AL(982074) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| WILSON KYLE, SR V. A BEST PRODUCTS COMPANY, ET AL(98345536CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILSON P. WHITE AND LINDA WHITE V. CROWN CORK AND SEAL COMPANY, ET AL(962299) | IL: UNITED STATES DISTRICT COURT/CENTRAL DISTRICT/ILLINOIS | CLOSED |
| WILSON PARKER V. ACANDS, INC., ET AL(314483) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WILSON RAU V. ANCHOR PACKING COMPANY, ET AL(492CV001837) | MO: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/MISSOURI | ACTIVE |
| WILSON TARR AND ROSE MARIE TARR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96075504) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILSON TAVARES | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WILSON TERRILLION AND JOYCE TERRILLION V. ACANDS, INC., ET AL(10744400) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WILSON W. HENRY AND IRIS D. HENRY V. ACANDS, INC., ET AL(99C10208) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| WILSON, TOM V. ACANDS, INC., ET AL(99C213) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| WILSON, WILLIE B. V. GUARD LINE, INC., ETLA(96012786NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| WILTON A. OSTER V. ACANDS, INC., ET AL(999042Z) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WILTON ACEY, SR V. A BEST PRODUCTS COMPANY, ET AL(98358123CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WILTON J. RANDALL AND JUANITA RANDALL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001717) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WILTON J. SHUKER AND BERYL L. SHUKER V. ACANDS, INC., ET AL(4501S2000) | PA: COURT OF COMMON PLEAS OF DAUPHON COUNTY PENNSYLVANIA | ACTIVE |
| WILTON J. ZAHN AND MARY C. ZAHN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97CI05028) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| WILTON LEDAY V. OWENS CORNING, ET AL(982227) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| WILTON N. WELLS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL9927957H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WILTON R. EDSON AND BETTY EDSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97381CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WILTON S. BRIGHTWELL AND MARY BRIGHTWELL, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(2000732A) | TX: DISTRICT COURT OF GREGG COUNTY TEXAS | ACTIVE |
| WILTZ L. MATHERNE, JR. V. A.P. GREEN INDUSTRIES,INC.,ET AL(200014822) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| WILVON ALLISON, ET AL V. CENTURY INDEMNITY COMPANY, ET AL(996541) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| WINDELL BUSH V. AO GREEN SERVICES, INC., ET AL(CI0199905041) | OH: COURT OF COMMON PLEAS OF LUCAS COUNTY OHIO | CLOSED |
| WINDELL EAVES AND JOAN EAVES V. A C & S, INC., ET AL.(B132516) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| WINDELL W. SEARCY AND MELBA FAYE SEARCY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(981004) | TX: DISTRICT COURT OF HARRISON COUNTY TEXAS | ACTIVE |
| WINDELL WILLIAMS V. PITTSBURGH CORNING CORP., ET AL.(894314) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | ACTIVE |
| WINDOLYN ROSS AND EVELYN ROSS V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(9543881) | TX: DISTRICT COURT OF HARRIS COUNTY TEXAS | ACTIVE |
| WINDSOR R. EDWARDS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028745C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |

Page: 2163 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WINEMILLER, RONALD L. AND MONICA WINEMILLER V. ACANDS, INC., ET AL(98C742) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WINES (BENJAMIN F. & FRANCES A.); TAYLOR (RICHARD L. & JUANITA); ALVIN M. BOONE; BURBANK (EDWARD & GLADYS P.); CANADAY (DAVID C. & GRACE L.) V. EAGLE PICHER IND., INC., ET AL CASE NO. CAL 90-16654(CAL9016654) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| WINFEL POWELL V. ACANDS, INC., ET AL(86CG110023130) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WINFIELD A. FRICKE V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(192CV11470) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WINFIELD DAVIS V. A BEST PRODUCTS COMPANY, ET AL(00404949CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WINFORD CUMMINS AND CONNIE CUMMINS V. ACANDS, INC., ET AL(9914072CA42) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | ACTIVE |
| WINFORD E. FARRIOR AND VONDA FARRIOR V. A BEST PRODUCTS COMPANY, INC., ET AL(196497) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WINFORD HOUSE AND BEATRICE HOUSE V. ACANDS, INC. ET AL(9900791) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WINFORD L. EVANS AND ALZIE EVANS AND EDWARD M. MCDONALD V. CROWN CORK AND SEAL COMPANY, ET AL(194CV1BR) | MS: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/MISSISSIPPI | ACTIVE |
| WINFORD L. MCCRAW AND WANZA LEE MCCRAW V. ACANDS, INC., ET AL(2000CP230869) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WINFORD L. OVERBY AND GLORIA OVERBY V. COMBUSTION ENGINEERING, INC.,ETAL(299649) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WINFORD R. OGLE V. ACANDS, INC., ETAL(149896) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WINFRED A. JENNINGS AND BETTY JENNINGS V. A BEST PRODUCTS COMPANY, ET AL(0136845NP) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| WINFRED A. KYSELY AND COLETTE KYSELY V. A BEST PRODUCTS CO., ET AL(98350819CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WINFRED B. WALDRIP AND PHYLLIS WALDRIP V. THE ANACONDA COMPANY, ET AL(IP941610C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WINFRED D. FIELD AND CAROL FIELDS V. ACANDS, INC., ETAL(951578927) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WINFRED E. HAWKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028970A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WINFRED E. LOWERY, ET UX, V. PITTSBURGH CORNING CORP., ET AL.(D151797) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| WINFRED E. SIMPSON, SR AND SHIRLEY SIMPSON V. ACANDS, INC., ET AL(10796200) | NY: SUPREME COURT OF ST. LAWRENCE COUNTY NEW YORK | ACTIVE |
| WINFRED HAMILTON AND NAOMI HAMILTON V. ANCHOR PACKING COMPANY, ET AL(932297599) | WA: SUPERIOR COURT OF KING COUNTY WASHINGTON | ACTIVE |
| WINFRED HARVELL AND CLARA HARVELL V. ACANDS, INC., ETAL(295CV00629) | NC: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/NORTH CAROLINA | ACTIVE |
| WINFRED L. MCKEE V. AIRCO, ET AL(92CV1665) | CO: DISTRICT COURT OF DENVER COUNTY COLORADO | ACTIVE |
| WINFRED MAYHAW, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99C0073005) | TX: DISTRICT COURT OF BOWIE COUNTY TEXAS | ACTIVE |
| WINFRED ONEAL CLECKLER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(941106203B) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| WINFRED R. BROWN AND MARCELLA BROWN,V. CROWN CORK AND SEAL COMPANY, ET AL.(95M975) | CO: UNITED STATES DISTRICT COURT/COLORADO | CLOSED |
| WINFRED R. WHITE AND SYLVIA H. WHITE V. ACANDS, INC., ET AL(2000CP231396) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| WINFRED RICHARD WRIGHT, JR AND NANCY WRIGHT V. A BEST PRODUCTS COMPANY, ET AL(404420) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WINFRED STANCAVAGE AND MARGARET STANCAVAGE V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| WINFRED Y. MILLER AND DESSIE MILLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(286197) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WINFREE FRANK WOOSTER, JR, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317766599) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| WINFREY WRIGHT | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| WINIECKI (STANLEY & FLORYNE J.) V. GARLOCK INC. ET AL. | NY: SUPREME COURT OF CHEMUNG COUNTY NEW YORK | ACTIVE |
| WINIFRED F. NABICHT, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GODBREY F. NABICHT, DECEASED V. RAPID AMERICAN CORPORATION, ET AL(0002898CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| WINIFRED H. HALLIGAN, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF ROBERT W. HALLIGAN, DECEDENT, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(305682) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WINIFRED T. PERRY V. ACANDS, INC., ETAL | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WINKELMAN (PAUL M. & MARLYS) V. A. C. & S. INC. ET AL. | MN: DISTRICT COURT OF HENNEPIN COUNTY MINNESOTA | CLOSED |
| WINKLE (ROBERT G. & ANNA L.) V. A-BEST PRODUCTS CO. INC. ET AL. CASE NO. 3-293-90(329390) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WINNE (MARY ADMINISTRATRIX OF THE ESTATE OF JAMES H. WINNE DECEASED) V. KEENE CORP. ET AL. | NY: SUPREME COURT OF FULTON COUNTY NEW YORK | ACTIVE |
| WINNIE LOU SARGENT AND BODDY N. SARGENT, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(34318) | TX: DISTRICT COURT OF HUTCHINSON COUNTY TEXAS | ACTIVE |
| WINNIE MAE WISE AND KATHRON EVANS V. FIBREBOARD CORPORATION, ET AL(945384) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | CLOSED |
| WINNIE Q. COPELAND AND OTTIS L. COPELAND V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(970932CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WINNIFRED SCHILLER, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF MICHAEL A. SCHILLER, DECEASED V. UNITED STATES GYPSUM CO., ET AL(99C1387) | WI: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/WISCONSIN | ACTIVE |
| WINSLOW DALRYMPLE, ET AL V. ABB LUMMUS CREST, INC., ET AL(10213897) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WINSTON B. HARMON AND BRENDA HARMON V. A BEST PRODUCTS COMPANY, ET AL(00411480CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WINSTON BLACK V. ACANDS, INC., ET AL(0001162027) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WINSTON CHURCHILL ROBINSON AND ANNETTE ROBINSON V. ACANDS, INC., ET AL(99103966) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WINSTON G. SHARPLESS AND JOHNNIE M. SHARPLESS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(971283CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WINSTON HICKS AND RERONDA HICKS V. A BEST COMPANY, INC., ET AL(312001) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WINSTON HUSKEY AND HIS WIFE MARGARET HUSKEY V. ACANDS CO, INC., ET AL(280691) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WINSTON M. HALLOWELL AND PATRICIA HALLOWELL V. A BEST PRODUCTS COMPANY, ET AL(01434719CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WINSTON M. RUMSEY AND SHIRLEY RUMSEY V. A BEST PRODUCTS COMPANY, ET AL(00405577CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WINSTON O. HARPER V. AP GREEN INDUSTRIES, INC., ET AL(200017603) | LA: DISTRICT COURT OF ORLEANS PARISH LOUISIANA | ACTIVE |
| WINSTON R. MAYES V. ACANDS, INC., ET AL(99L259) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| WINSTON RAYFIELD, SR. | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| WINSTON SCHUELER AND SHARON SCHUELER V. PITTSBURGH CORNING CORPORATION, ET AL(9507146S) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WINSTON SCHUELLER | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WINSTON T. COBURN AND HELEN COBURN V. A BEST PRODUCTS COMPANY, ET AL(98359177CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WINSTON TAYLOR V. ACANDS, INC., ET AL(93158502) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WINSTON TAYLOR V. ACANDS, INC., ET AL | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WINSTON W. ROWE, V. ACANDS, INC., ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WINTERS, RICHARD J. SR V. ACANDS, INC., ET AL(98C920) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WINTHROP L. BENSON, SR AND PRANEE BENSON V. ACANDS, INC., ET AL(996891Z) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WIRGINIA WHITE AND JOHN WHITE V. A P GREEN REFRACTORIES, INC., ET AL(0000678127) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WIRTZ (CLEMENT) V. A. H. BENNETT CO. ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| WISNEWSKI, GLEN V. ACANDS, INC., ET AL(99C214) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| WISTALONE BRANNAN AND EDWARD BRANNAN V. OWENS CORNING, ET AL(001841) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | CLOSED |
| WISTER SMITH AND MILLICENT ANGELA SMITH V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99000142) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WITT, DAVID V. ACANDS, INC., ET AL(98C743) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WM R. PRYER V. A BEST PRODUCTS COMPANY, ET AL(00410947CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WM. R. & RHEA FLEISCHER, GEO. A. & MADELINE JOHNSON, ANTHONY & MARY CHILLE, ALEX T. & MARY MILLER, RUBEN & MARY MIRANDA AND JAMES & MARY CURLEY V. EMPIRE ACE INSULATION MFG. CORP. ET AL.(1771891) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WOLFE (LEVERING T.) V. EAGLE PICHER INDUSTRIES INC. ET AL CASE NO. 90002548.(90002548) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WOLFGANG BREDE AND MARSHA BREDE V. A BEST PRODUCTS COMPANY, ET AL(00425693CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WOLINSKI (MICHAEL) V. KEENE CORPORATION, ET AL CASE NO. 90L-5096 MOTION CALL C(90L5096) | IL: CIRCUIT COURT OF COOK COUNTY ILLINOIS | ACTIVE |
| WOLODYMYR HOSHOVSKYJ, ET AL V. ACANDS, INC., ET AL(11682100) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WONDERS (EARL H. AND VERA J.) V. EAGLE PICHER INDUSTRIES INC. ET AL CASE NO. 5515CV.(5515CV) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| WOOD (HOWARD & GLADYS SARAH) V. A-BEST CO. INC. ET AL. CASE NO. 2-440-90(244090) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | CLOSED |
| WOODALL (MARTIN V. SR. & LOUISE F.) V. EAGLE-PICHER INDUSTRIES INC. ET AL.(90274576) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WOODARD WEBB AND ILA MAE WEBB V. CELOTEX CORPORATION, ET AL.(B871104CA) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| WOODDROW W. BAKER AND FLORENCE BAKER V. ACANDS, INC., ET AL(9712795) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| WOODFORD J. RAYMOND AND DOROTHY RAYMOND, V. OWENS-ILLINOIS GLASS CO. ET AL(C910467LB) | KY: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/KENTUCKY | ACTIVE |
| WOODHOUSE, SAMUEL V. WR GRACE AND CO., ET AL(94004501NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| WOODIE G. SNELLING V. GROWN CORK AND SEAL COMPANY, ET AL(IP94222C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WOODIE L. COOLEY | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| WOODLON BROOKS V. ACANDS, INC., ET AL(85CG38431853) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WOODMAN (ROBERT B.) V. A C & S INC. ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WOODROE SPITLER V. CROWN CORK AND SEAL COMPANY, ET AL(IP94239C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WOODROW BARLETTANI AND JEAN BARLETTANI V. ACANDS, INC., ET AL(314112) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WOODROW BRANDENBURG, ET AL V. A BEST PRODUCTS COMPANY, ETAL(CV96030529) | OH: COURT OF COMMON PLEAS OF BUTLER COUNTY OHIO | ACTIVE |
| WOODROW BROWN AND MAMIE LOIS BROWN V. ACME INSULATION, INC., ET AL(98804345NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| WOODROW C. HICKMAN, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028651A04) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WOODROW CAPLES V. ACANDS, INC., ET AL(99L245) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| WOODROW COLLINS AND ESSIE COLLINS V. A BEST PRODUCTS COMPANY, ET AL(00419479CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WOODROW CUTRIGHT AND MILDRED CUTRIGHT V. CROWN CORK AND SEAL COMPANY, ET AL(IP960590C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WOODROW HAMPTON, JR AND BETTY HAMPTON V. CSX TRANSPORTATION, ET AL(01C85) | WV: CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | ACTIVE |
| WOODROW HOKE V. AMERICAN PRESIDENT LINES, LTD., ET AL(982536) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WOODROW HOKE V. RAYBESTOS MANHATTAN, INC., ET AL(982534) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | CLOSED |
| WOODROW J. JACKSON V. GAF CORPORATION, ET AL(700CL0030125W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WOODROW L. COOPER AND PATRICIA COOPER V. ACANDS, INC., ET AL(CL9900914AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WOODROW L. KELLY V. A BEST PRODUCTS COMPANY, ET AL(97339724CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WOODROW L. WALLACE AND NELLIE M. WALLACE V. ACANDS, INC., ET AL(IP921352C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WOODROW LAWSON AND RUBY LAWSON, V. CROWN CORK AND SEAL COMPANY, ET AL.(295CV395G) | UT: UNITED STATES DISTRICT COURT/UTAH | ACTIVE |
| WOODROW TAYLOR | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WOODROW TIMMONS AND MONA L. TIMMONS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CI00335) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WOODROW TULLOCH V. AP GREEN INDUSTRIES, INC., ET AL(400CV1394Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| WOODROW W. BENNIE AN DC. BERTINA BENNIE V. A BEST PRODUCTS COMPANY, ET AL(317218) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WOODROW W. BUCKLEW (ANNIE LEE BUCKLEW, EXEC OF ESTATE) | TX: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/TEXAS | ACTIVE |
| WOODROW W. FOX | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | ACTIVE |
| WOODROW W. JOHNSON V. A BEST PRODUCTS COMPANY, ET AL(98361432CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WOODROW W. KODEK AND DELORES A. KODEK V. ACANDS, INC., ET AL(98329553CX2278) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WOODROW W. PALMER AND EFFIE PALMER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(285097) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WOODROW W. THOMPSON AND OLA MAE THOMPSON V. ACANDS, INC., ET AL(598CV239B03) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| WOODROW WALKER PEGRAM AND CHERYL WALKER PEGARAM V. AP GREEN INDUSTRIES, IC., ET AL(923902) | PA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT PENNSYLVANIA | ACTIVE |
| WOODROW WEABER AND PAULINE WEABER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97094518CX393) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WOODROW WEST AND BETTY WEST V. ACANDS, INC., ET AL(CL995585AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| WOODROW WILSON AND MARY WILSON, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309264) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| WOODROW WILSON HENNINS, JR AND BETTY HENNIS V. A BEST PRODUCTS COMPANY, ET AL(00418714CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WOODROW WILSON V. ACANDS, INC., ET AL(318439) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WOODS (BERNARD AND MARY) V. A. C. & S., INC., ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| WOODS (JOSEPH R. AND BARBARA) V. A.C. & S., INC., ET AL CASE NO. 5020(5020) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| WOODS (WILLIAM B.) V. A. H. BENNETT CO. ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| WOODS, DAVID W. AND LUCINDA M. WOODS V. ACANDS, INC., ET AL(98C744) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| WOODS, KATIE M. AND WOODS, BARNETT V. WR GRACE AND CO., ET AL(94004504NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| WOODSON FREEMAN, JR.(894307) | PA: COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | CLOSED |
| WOODSON, CLEVELAND V. WR GRACE AND CO., ET AL(94004507NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| WOODWORTH (JAMES EDWARD & BEVERLY A.) V. ARMSTRONG WORLD INDUSTRIES INC. ET AL.(190CV10687) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WOODY D. ADKISSON V. A BEST COMPANY, INC., ET AL(349597) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WOODZELL HARPER | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| WOOLARD H. BRAME V. ACANDS, INC., ET AL(00VS006261D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| WOOLARD H. BRAME, ET AL V. ACANDS, INC., ET AL(400CV185H4) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| WORKMAN (SAMUEL AND KATIE V.) V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL CASE NO. 1:90CV10565(190CV10565) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| WORLEY BARKER AND BETTY RUTH BARKER, ET AL V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(15317518998) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| WORND K. RADCLIFF AND OPAL RADCLIFF V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9803264CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| WORSHAM (HARRY EARL AND MARY MIDDLEBROOKS) V. A. C. & S., INC., ET AL CASE NO. CV90-0044(CV900044) | LA: UNITED STATES DISTRICT COURT/WESTERN DISTRICT/LOUISIANA | ACTIVE |
| WRAY BARCLAY AND LUCILLE BARCLAY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CI00338) | KY: CIRCUIT COURT OF MCCRACKEN COUNTY KENTUCKY | ACTIVE |
| WRAY, HAROLD V. ACANDS, INC., ET AL(99C215) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| WRIGHT (EDDIE) V. FOBREBOARD CORPORATION, ET AL(C732082) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| WRIGHT (JESSE E. AND MARGARET)(IP901384C) | IN: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/INDIANA | ACTIVE |
| WUORI (WILLIAM A. JR. AND JOANNE) V. OWENS-CORNING FIBERGLAS CORP.ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| WYATT (DOROTHY MAE, INDIVIDUALLY AND FOR ESTATE OF CURTIS, JR.; ANTHONY; KENNETH; CURTIS, III; ANDRE AND FRANK), AND SANDRA HIGHTOWER V. OWENS-CORNING FIBERGLAS, ET AL CASE NO. 661551-8(6615518) | CA: SUPERIOR COURT OF ALAMEDA COUNTY CALIFORNIA | ACTIVE |
| WYATT (HERBERT E. & BRENDA) V. A-BEST PRODUCTS CO. INC. ET AL. CASE NO. 3-284-90(328490) | IL: CIRCUIT COURT OF KNOX COUNTY ILLINOIS | ACTIVE |
| WYATT C. BROWN V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028759H02) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| WYATT CUTHBERTSON, JR AND LEILA BELL CUTHBERTSON V. A BEST PRODUCTS COMPANY, ET AL(01427951CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WYATT F. BEVERLY V. ACANDS, INC., ET AL(96152506) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| WYATT J. BAYER, JR AND ELEANOR F. BAYER V. A BEST PRODUCTS COMPANY, ET AL(00418756CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WYLIE W. CRONK AND JANET CRONK V. ACANDS, INC., ET AL(001170) | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| WYLODINE STEWART V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(960614CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| WYLODINE STEWART, V. A.C. & S., INC., ET AL.(96C01142) | DE: SUPERIOR COURT OF NEW CASTLE COUNTY DELAWARE | ACTIVE |
| WYMAN HERSHBERGER V. A BEST PRODUCTS COMPANY, ET AL(98361331CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| WYMAN MARVIN DUNN AND JUANITA DUNN V. ACANDS CO., INC., ET AL(111892) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| WYMAN SWINFORD AND GLENNA SWINFORD, ET AL V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(34218556000) | TX: DISTRICT COURT OF TARRANT COUNTY TEXAS | ACTIVE |
| WYNNA GREEN | MS: CIRCUIT COURT OF JACKSON COUNTY MISSISSIPPI | ACTIVE |
| WYRICK (HUGH AND BILLIE) V. A. C. & S., INC., ET AL CASE NO. 89-09-04160-E(890904160E) | TX: DISTRICT COURT OF CAMERON COUNTY TEXAS | ACTIVE |
| XAVIER L. JONES V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(000909990) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| XAVIER SOLARI V. ACANDS, INC., ET AL(92209035) | MO: UNVERIFIED COURT FOR MO | ACTIVE |
| XAVIER SOLARI V. ANCHOR PACKING COMPANY, ET AL(9528353) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| XIOMARA RUBIO, PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF GABRIEL RUBIO, DECEASED V. COMBUSTION ENGINEERING, INC., ET AL(9037574) | FL: CIRCUIT COURT OF DADE COUNTY FLORIDA | CLOSED |
| YAKSCOE (MARIE FOR THE ESTATE OF JOHN S. YAKSCOE SR. DECEASED) V. A. P. GREEN INDUSTRIES INC. ET AL.(905639) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| YANCE MIRON FAUST AND EDWINA L. FAUST, ET AL V. KEENE CORPORATION, ET AL(937580) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| YANCIE BATES V. A BEST PRODUCTS COMPANY, ET AL(98347001CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| YANCY THOMAS AND PATRICIA THOMAS V. A BEST PRODUCTS COMPANY, ET AL(00411297CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| YANDELL ALEXANDER V. AP GREEN INDUSTRIES, INC., ET AL(00L1040) | IL: CIRCUIT COURT OF MADISON COUNTY ILLINOIS | CLOSED |
| YANTUS L. ALEXANDER, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF KEITH F. ALEXANDER, JR, DECEASED V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CL97010441AD) | FL: CIRCUIT COURT OF PALM BEACH COUNTY FLORIDA | CLOSED |
| YASKO (JOHN SR. & DERREL B.) V. A-BEST PRODUCTS CO. INC. ET AL. CASE NO. 3-322-90(332290) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| YATES POOVEY AND IRENE POOVEY V. CROWN CORK AND SEAL COMPANY, ET AL(9304046) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| YEAGER (PATTSIE & CLARENCE JR. & JAMIE LEN & RICKY L.) AS HEIRS OF THE ESTATE OF CLARENCE L. YEAGER SR. DECEASED V. A. C. & S. INC. ET AL.(B900481C) | TX: DISTRICT COURT OF ORANGE COUNTY TEXAS | ACTIVE |
| YEAGER, CHARLES H. AND MARGARET, V. H.K. PORTER CO. INC. ET AL.(1939) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | ACTIVE |
| YETTA A. BRAVERMAN, EXECUTRIX OF THE ESTATE OF LOUIS SCHWARTZ, DECEASED V. W. R. GRACE, ET | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140
STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)
NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| AL. | | |
| YNACIA ALVARADO, ET AL V. ASBESTOS CLAIMS MANAGEMENT CORPORATION, ET AL(CIV00595TUCGEE) | AZ: UNITED STATES DISTRICT COURT/ARIZONA | ACTIVE |
| YOKO T. CANNON V. WR GRACE AND CO., ET AL(DV99155) | MT: DISTRICT COURT OF LINCOLN COUNTY MONTANA | ACTIVE |
| YOLANDA CUELLAR, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF FIDEL CUELLAR, JR DECEASED V. GAF CORPORATION, ET AL(001139051CV) | TX: DISTRICT COURT OF JIM WELLS COUNTY TEXAS | ACTIVE |
| YOLANDA DRUDI, EXECUTRIX OF THE ESTATE OF JOSEPH V. DRUDI, DECEASED V. A BEST PRODUCTS COMPANY INC., ET AL(GD979077) | PA: COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ACTIVE |
| YOLANDA LLANES, PERSONAL REPRESENTATIVE OF THE ESTATE JESUS T. LLANES, DECEASED V. AP GREEN REFRACTORIES COMPANY, ET AL(99929154NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | CLOSED |
| YOLANDA MANCINI, EXECUTRIX OF THE ESTATE OF ELIO MANCINI V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| YOSHIKO MCCAFFREY, EXECUTRIX OF THE ESTATE OF BERNARD C. MCCAFFREY, V. ACANDS, INC., ET AL(1143) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| YOUNG (CAROLE) V. A. C. & S. INC. ET AL. | MA: SUPERIOR COURT OF MIDDLESEX COUNTY MASSACHUSETTS | ACTIVE |
| YOUNG (CLARENCE L. & KATHY) V. A-BEST CO. INC. ET AL. CASE NO. 1-341-90(134190) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| YOUNG (GARY AND DEBRA S.) V. EAGLE PICHER IND., INC., ET AL(CI878941) | FL: CIRCUIT COURT OF ORANGE COUNTY FLORIDA | ACTIVE |
| YOUNG, JAMES A. V. ACANDS, INC., ET AL(99C216) | WV: CIRCUIT COURT OF MASON COUNTY WEST VIRGINIA | ACTIVE |
| YOUNG, MICKEY W. AND CAROLYN S. YOUNG V. ACANDS, INC., ET AL(98C746) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| YOUNG, ROY L. AND NETTIE V., V. OWENS-CORNING FIBERGLAS, CORP., ETAL, AND OWENS-CORNING FIBERGLAS CORP., DEFENDANT AND THIRD PARTY PLAINTIFF, V. W. R. GRACE & CO..(86625832NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| YOUNG, SAM D. AND MARY J. YOUNG V. ACANDS, INC., ET AL(98C745) | WV: CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINIA | ACTIVE |
| YSMAEL ZAMBRANO, ET AL V. PITTSBURGH CORNING CORPORATION, ET AL(9906378000A) | TX: DISTRICT COURT OF NUECES COUNTY TEXAS | ACTIVE |
| YUDA OHAYON AND ESTHER OHAYON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(9901787CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| YUGO PECOSKI V. CROWN CORK AND SEAL COMPANY, ET AL(296CV357JM) | IN: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/INDIANA | ACTIVE |
| YUSUF A. ALLAH V. A BEST PRODUCTS COMPANY, ET AL(00416142CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| YUSUF ALI V. A BEST PRODUCTS COMPANY, ET AL(97343468CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| YUSUF LONG AND WILLIE MAC LONG V. A BEST PRODUCTS COMPANY, ET AL(00412668CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| YVETTE B. HARRIS, WIDOW INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF THOMAS L. HARRIS (DECEASED) V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL(CA1230493) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| YVONNE A. JACKSON, INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF WALTER J. BARNES, DECEASED V. A BEST PRODUCTS COMPANY, ET AL(97339981CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| YVONNE ANDERSON, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF ROBERT ANDERSON, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV0753A) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| YVONNE BELL, CYNTHIA STEWART AND PAULA WILSON, AS THE SURVIVING HEIRS OF EDWARD L. BELL, DECEASED, ET AL V. AP GREEN INDUSTRIES, INC., ET AL(002830) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| YVONNE BROWN, EXECUTRIX OF THE ESTATE OF H. WILLIAM BROWN, DECEASED AND YVONNE BROWN IN HER OWN RIGHT V. RAPID AMERICAN CORPORATION, ET AL(9808001593) | PA: COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | CLOSED |
| YVONNE CARLON VICK AND LUTHER F. VICK V. A BEST PRODUCTS COMPANY, ET AL(01432198CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| YVONNE ELIZABETH WAINWRIGHT, ET AL V. INSURANCE COMPANY OF NORTH AMERICA, ET AL(926658) | LA: DISTRICT COURT OF CALCASIEU PARISH LOUISIANA | CLOSED |
| YVONNE GLOVER, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF BILLY A. GLOVER, DECEDENT, DENISE GLOVER, ET AL V. RAYBESTOS MANHATTAN, INC., ET AL(301252) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| YVONNE HARDY PHILLIPS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ERNEST HARDY AND DORIS HARDY, INDIVIDUALLY AND AS SURVIVING SPOUSE OF ERNEST HARDY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(98072527CX524) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| YVONNE M. RAWLEIGH, INDIVIDUALLY AND AS THE PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT T. THOMPSON, JR, ET AL V. ACANDS, INC., ET AL(99000408) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| YVONNE MORRISON, INDIVIDUALLY AND ON BEHALF OF ALL THE HEIRS OF THE ESTATE OF IVOR MORRISON, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(400CV1149Y) | TX: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/TEXAS | ACTIVE |
| YVONNE ROHRS, RON ROHRS, LINDA FAZZIO AND PAMELA BACHMAN, AS LEGAL HEIRS OF GENE A. ROHRS, DECEASED V. AP GREEN INDUSTRIES, INC., ET AL(307370) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| YVONNE T. WHEELER, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILMER WHEELER, DECEASED V. ANCHOR PACKING COMPANY, ET AL(974455CA) | FL: CIRCUIT COURT OF DUVAL COUNTY FLORIDA | ACTIVE |
| YVONNE TAYLOR, COPERSONAL REPRESENTATIVE OF THE ESTATE OF ARGENT C. JACKON AND YVETTE WADE, COPERSONAL REPRESENTATIVE OF THE ESTATE OF ARGENT C. JACKSON, ET AL V. OWNES CORNING FIBERGLAS CORP, ET AL(99000372) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| YVONNE VANFOSSEN V. A BEST PRODUCTS COMPANY, ET AL(00411318CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| YVROSE AUSTIN, AS ADMINISTRATRIX OF THE ESTATE OF FRANCOIS ADRIEN AUSTIN A/K/A F. ADRIEN AUSTIN V. ACANDS, INC, ET AL(99112726) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ZACHARIAH WALKER V. A BEST PRODUCTS CO., ET AL(98347592CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ZACHARIAS P. WALTERS, JR AND BARBARA WALTERS V. GARLOCK, INC., ET AL(778300) | DC: SUPERIOR COURT OF THE DISTRICT OF COLUMBIA WASHINGTON DC | ACTIVE |
| ZACHARY GARRIPOLI AND SODIE GARRIPOLI V. ACANDS, INC., ET AL(9508361) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ZACHARY JAMES PURIFOY V. ASBESTOS CORPORATION LIMITED, ET AL(001212740) | OR: CIRCUIT COURT OF MULTNOMAH COUNTY OREGON | ACTIVE |
| ZACHMEIER (DUWAYNE R.) V. A. H. BENNETT CO. ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| ZACHMEIER (RICHARD G.) V. A. H. BENNETT CO. ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| ZACHMEIER (WILLIAM R.) V. A. H. BENNETT CO. ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| ZACHRIA F. HOLMES | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |
| ZACKIE BYERS AND VICTORIA BYERS V. AJ BAXTER CO., ET AL(00030720NP) | MI: CIRCUIT COURT OF WAYNE COUNTY MICHIGAN | ACTIVE |
| ZADE TACKETT AND BARBARA J. TACKETT V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(96103556) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ZADE W. HARRELL V. ACANDS, INC., ET AL(99019625) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ZAELON ALLEN AND KENNETH SLOVER V. OWENS CORNING FIBERGLAS CORPORATION, ETAL(96200989) | MO: CIRCUIT COURT OF ST. LOUIS CITY COUNTY MISSOURI | ACTIVE |
| ZAFFARY (PETER AND LINDA M.) V. CELOTEX CORPORATION, ET AL CASE NO. 90-1732(901732) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ZAMAL WALLER AND HELEN WALLER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99CI03331) | KY: CIRCUIT COURT OF JEFFERSON COUNTY KENTUCKY | ACTIVE |
| ZAMMETTI, VINCENT, ET AL, V. A C & S. INC., ET AL. | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ZAMMITO (JOHN S. & BARBARA) V. OWENS-CORNING FIBERGLAS CORP. ET AL. | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ZANE BANE V. A BEST PRODUCTS COMPANY, ET AL(98358304CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | CLOSED |
| ZANE G. SMITH V. ACANDS, INC., ET AL(99VS151533C) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ZANE GREY WHEELER AND EDNA FAYE WHEELER V. ACANDS, INC., ET AL(216496) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ZANE HICKS AND MERLE HICKS V. CBS CORPORATION, ET AL(993451) | LA: DISTRICT COURT OF OUACHITA PARISH LOUISIANA | CLOSED |
| ZANE M. WALKER V. ABEX CORPORATION, ET AL(96CV6939) | PA: UNITED STATES DISTRICT COURT/EASTERN DISTRICT PENNSYLVANIA | ACTIVE |
| ZANNIE J. BALLARD AND JOYCE A. BALLARD V. A BEST PRODUCTS COMPANY, ET AL(00418533CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| ZARRA (JOHN A. AND CATHERINE T.) V. EAGLE PICHER IND., INC., ET ALCASE NO. 90-1698(901698) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ZASSO (PETER AND PATRICIA) V. THE CELOTEX CORPORATION, ET AL | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | CLOSED |
| ZEARY A. PITTMAN V. ACANDS, INC., ET AL(99018217) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ZEB BAXTER STARNES AND STELLA VIRGINIA STARNES V. ACANDS, INC., ET AL(99CP230562) | SC: COURT OF COMMON PLEAS OF GREENVILLE COUNTY SOUTH CAROLINA | ACTIVE |
| ZEB C. SHOPE AND NORA SHOPE V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(380797) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ZEB SUMNER V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL9927996C03) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ZEBBIE LEE GERMAN AND JANICE GERMAN V. ACANDS, INC., ET AL(500CV859BR2) | NC: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/NORTH CAROLINA | ACTIVE |
| ZEBBIE STRANGE V. ACANDS, INC., ET AL(99VS0152740D) | GA: SUPERIOR COURT OF FULTON COUNTY GEORGIA | ACTIVE |
| ZEBEDEE BACK AND MARGARET BACK V. A BEST PRODUCTS COMPANY, ET AL(01432366CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ZEDDIE L. ISOM AND JUDITH ISOM V. A BEST PRODUCTS COMPANY, ET AL(00419468CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ZEIGFRED P. GALICA | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ZELDA G. SERGENT V. OWENS ILLINOIS, INC., ET AL(96CI01020) | KY: CIRCUIT COURT OF BOYD COUNTY KENTUCKY | ACTIVE |
| ZELMA JAMES, PERS REP OF THE ESTATE OF ROBERT JAMES, DECEASED, V. AC&S, INC., ET AL.(LRC89813) | AR: UNITED STATES DISTRICT COURT/EASTERN DISTRICT/ARKANSAS | ACTIVE |
| ZELMA JEAN MAYS, FOR THE ESTATE OF WILLIAM DAVID MAYS AND FOR DAVID STEVEN MAYS AND KENNETH PAUL MAYS, V. A. C. & S., INC., ET AL CASE NO. B136965(B136965) | TX: DISTRICT COURT OF JEFFERSON COUNTY TEXAS | ACTIVE |
| ZELMA THOMPSON V. ABEX CORPORATION, ET AL(0032825NP5) | MI: CIRCUIT COURT OF SAGINAW COUNTY MICHIGAN | ACTIVE |
| ZELMA TURNER AND GERTIE TURNER V. ACANDS, INC., ET AL(A983497NP) | MI: CIRCUIT COURT OF KALAMAZOO COUNTY MICHIGAN | CLOSED |
| ZELNA H. PARSON, JR V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(700CL0028490W01) | VA: CIRCUIT COURT OF NEWPORT NEWS VIRGINIA | ACTIVE |
| ZEMERY MEERS AND MILDRED MEERS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(319298) | TN: CIRCUIT COURT OF KNOX COUNTY TENNESSEE | ACTIVE |
| ZENO C. SMITH V. A BEST PRODUCTS COMPANY, ET AL(00405011CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ZENO ORSO AND WILLA FAYE ORSO V. KEENE CORPORATION, ET AL(9305526) | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |
| ZENO WEST AND GERALDINE WEST V. AC&S.,ET AL(001167727) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | ACTIVE |
| ZENON DE JESUS FERNANDEZ, AND SALUSTINA DE JESUS FERNANDEZ V. AGL WELDING SUPPLY CO., INC., ET AL(L94801) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ZENOWIY GOY AND MARTA GOY V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(99001588) | MD: CIRCUIT COURT OF BALTIMORE COUNTY MARYLAND | ACTIVE |
| ZETES (PETER W. & MARY B.) V. OWENS-CORNING FIBERGLAS CORP. ET AL. CASE NO. 90-10237-Z(9010237Z) | MA: UNITED STATES DISTRICT COURT/MASSACHUSETTS | ACTIVE |
| ZHANNA GUTMAN, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF IGOR GUTMAN, ET AL V. ABB LUMMUS CREST, INC., ET AL(12434600) | NY: SUPREME COURT OF NEW YORK COUNTY NEW YORK | ACTIVE |
| ZIBA STOKES V. A BEST PRODUCTS COMPANY, ET AL(98351671CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ZIEGLER (EVELYN LOUISE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ALOYSIUS A ZIEGLER, DECEASED) V. ARMSTRONG WORLD IND., INC. CASE NO. 1:90-CV 10113(190CV10113) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ZIGMUND JOHN NIEGOWSKI AND OLIVE NIEGOWSKI V. ACANDS, INC., ET AL(9800336) | FL: CIRCUIT COURT OF BROWARD COUNTY FLORIDA | CLOSED |
| ZOELLER, EDWARD W. AND PATRICIA, V. NATIONAL RAILROAD PASSENGER CORP., ET AL.(CA900420) | RI: UNITED STATES DISTRICT COURT/RHODE ISLAND | ACTIVE |
| ZOLI BIRTHA AND MARCIA BIRTHA V. ACANDS, INC., ET AL | CT: SUPERIOR COURT OF BRIDGEPORT COUNTY CONNECTICUT | ACTIVE |
| ZOLLER (JAMES P.) V. A. H. BENNETT CO. ET AL. | ND: DISTRICT COURT OF BURLEIGH COUNTY NORTH DAKOTA | ACTIVE |
| ZOLTAN BRAZ AND MARY BRAZ V. ACANDS, INC., ET AL(L0138996) | NJ: SUPERIOR COURT OF MIDDLESEX COUNTY NEW JERSEY | ACTIVE |
| ZOLTAN J. GERENCHER AND CAROLYN GERENCHER V. ACANDS, INC., ET AL(C0048AB200100065) | PA: COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA | ACTIVE |
| ZONA B. DIRKS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF | TX: DISTRICT COURT OF DALLAS COUNTY TEXAS | ACTIVE |

Page: 2171 of 2172

W.R. GRACE & CO. - CONN., CASE NUMBER 01-01140

STATEMENT OF FINANCIAL AFFAIRS #4A : LAWSUITS PENDING AND CLOSED (WITHIN ONE YEAR)

NATURE OF PROCEEDING : ASBESTOS BODILY INJURY

Exhibit SOFA-4a

| Caption of Suit & Case Number(in parentheses) | Location & Court or Agency | Status or Disposition |
|---|---|---|
| KENNETH WAYNE DIRKS, DECEASED V. GAF CORPORATION, ET AL(0006378K) | | |
| ZONA R. HODGSON, INDIVIDUALLY AND AS SPECIAL ADMINSTRATOR OF THE ESTATE OF JAMES E. HODGSON, SR V. ACANDS, INC., ET AL(97C1030) | IL: UNITED STATES DISTRICT COURT/NOTHERN DISTRICT/ILLINOIS | ACTIVE |
| ZORA C. ADKINS V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(CAL9523445) | MD: CIRCUIT COURT OF PRINCE GEORGES COUNTY MARYLAND | ACTIVE |
| ZOYA A. BLANTON AND MARY E. BLANTON, HIS WIFE, V. CROWN CORK AND SEAL COMPANY, ET AL.(9309210) | FL: CIRCUIT COURT OF HILLSBOROUGH COUNTY FLORIDA | ACTIVE |
| ZUANDA MORGAN, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO WARREN C. MORGAN, DECEASED, ET AL V. AP GREEN INDUSTRIES, INC. ET AL(310311) | CA: SUPERIOR COURT OF SAN FRANCISCO CITY AND COUNTY CALIFORNIA | ACTIVE |
| ZUILA M. OLSON V. OWENS CORNING FIBERGLAS CORPORATION, ET AL(97515CA01) | FL: CIRCUIT COURT OF ESCAMBIA COUNTY FLORIDA | ACTIVE |
| ZUKOWSKI, CHARLES AND LORRAINE, V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL.(190CV10787) | OH: UNITED STATES DISTRICT COURT/NORTHERN DISTRICT/OHIO | ACTIVE |
| ZULA W. ENGLISH, AS PERSONAL REPRESENTATIVE OF THE ESTATE AND SURVIVORS OF HARLAN N. ENGLISH, DECEASED V. CROWN CORK AND SEAL COMPANY, ET AL(H97860) | TX: UNITED STATES DISTRICT COURT/SOUTHERN DISTRICT/TEXAS | CLOSED |
| ZUPPO (VINCENT J. & SHERI) V. CELOTEX CORP. ET AL. CASE NO. 90-1634(901634) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ZVOJIN PAJKIC AND DRAGICA PAJKIC V. A BEST PRODUCTS COMPANY, ET AL(99395948CV) | OH: COURT OF COMMON PLEAS OF CUYAHOGA COUNTY OHIO | ACTIVE |
| ZWAAM, WILLIAM H. AND MARGARET M., V. KEENE CORP. ET AL.(904082) | PA: UNITED STATES DISTRICT COURT/MIDDLE DISTRICT/PENNSYLVANIA | ACTIVE |
| ZWAAM, WILLIAM H. AND MARGARET M., V. KEENE CORP. ET AL.(904082) | CA: SUPERIOR COURT OF LOS ANGELES COUNTY CALIFORNIA | ACTIVE |

TOTAL RECORDS: 74815.00