*In re: W.R. Grace & Co.-Conn., Case No. 01-01140*

## SCHEDULE H

## CODEBTORS

## GENERAL NOTES

The Debtors are defendants in numerous proceedings and lawsuits in which there are multiple defendants.  Such defendants may be codebtors with respect to certain of the Debtors' liabilities.  It would be prohibitively expensive and unduly burdensome to obtain a comprehensive list of such potential codebtors, therefore, certain of the Debtors' codebtors may not be listed herein.

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

A-BEST PRODUCTS COMPANY
3200 NATIONAL CITY CENTER
CLEVELAND       OH      44114

A-BEST PRODUCTS COMPANY
705 MCKNIGHT PARK DR.
PITTSBURGH      PA      15237

A. P. GREEN REFRACTORIES
HERLIHY & O'BRIEN
133 FEDERAL STREET
BOSTON      MA      02109

A. P. GREEN SERVICES, INC.

A.H. BENNETT COMPANY
900 GLENWOOD AVE.
MINNEAPOLIS      MN      55405

A.O. SMITH
11270 W. PARK PLACE
MILWAUKEE      WI      53024

A.O. SMITH COMPANY
c/o REMPE & GLOOR ATTORNEYS AT LAW
20 N WACKER DRIVE
SUITE 1040
CHICAGO      IL      60606-2903

A.P. GREEN INDUSTRIES
C/O C.T. CORPORATION
350 NORTH ST. PAUL ST.
DALLAS      TX      75201

A.P. GREEN INDUSTRIES
GREEN BLVD.
MEXICO      MO      65265

A.P. GREEN INDUSTRIES INC.
815 SUPERIOR AVE. N.E.
CLEVELAND      OH      44114

A.P. GREEN INDUSTRIES INC.
c/o DEHAY & ELLISTON LLP
3500 NATIONSBANK PLAZA
901 MAIN STREET
DALLAS      TX      75202-3736

A.P. GREEN REFRACTORIES
GREEN BLVD.
MEXICO      MO      65265

A.P. GREEN SERVICES INC.
8TH FLOOR
888 MILILANI ST.
HONOLULU      HI      96813

A.W. CHESTERTON COMPANY
225 FALLON RD.
STONEHAM      MA      02180-9101

AAER SPRAYED INSULATIONS, INC.

AAI CORPORATION
FAEGRE & BENSON L.L.P.
2500 REPUBLIC PLAZA
370 SEVENTEENTH STREET
DENVER      CO      80202-4004

ABB LUMMUS GLOBAL INCORPORATED
1515 BROAD ST.
BLOOMFIELD      NJ      07003-3096

ABCO INC.

ABCO INC.
C/O LEON J. KAPLAN
1600 SOUTH AKARD
DALLAS      TX      75215

ABEX CORPORATION
RANDOLPH & GREEN STS.
PORTSMOUTH      VA      23704

ABLE SUPPLY COMPANY
c/o JACKSON WALKER LLP
1100 LOUISIANA SUITE 4100
P.O. BOX 4717
HOUSTON      TX      77210-4771

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

ABRAHAM OSTER

AC & S INC.
c/o KIRKLEY SCHMIDT & COTTON
301 COMMERCE ST. SUITE 2700
FORT WORTH       TX    76102

AC&R INSULATION CO. INC.
GAVETT & DATT
SUITE 180
15850 CRABBS BRANCH WAY
ROCKVILLE    MD    20855

ACADEMY OF NATURAL SCIENCES
10545 MACKALL ROAD
ST. LEONARD      MD    20685

ACANDS INC.
GOLLATZ GRIFFIN & EWING & MCCARTHY
2 PENN CENTER PLAZA 6TH FLOOR
PHILADELPHIA      PA    19102

ACANDS INC.
P.O. BOX 1548
120 NORTH LIME STREET
LANCASTER      PA    17603

ACCRA PAK INC.
2626 INDUSTRIAL PARKWAY
ELKHART     IN

ACCRA PAK, INC.

ACCU-LABS RESEARCH  INC.
4663 TABLE MOUNTAIN DRIVE
GOLDEN     CO    80403-1650

ACMC
CHURCH & HOUFF
2 NORTH CHARLES ST.  6TH FLOOR
BALTIMORE    MD    21201

ACME INSULATIONS INC.
100 LOGAN ST. S.W.
GRAND RAPIDS      MI    49503

ACRO TRECH LABS

ACRO TRECH LABS
728 NW 7TH TERR.
FORT LAUDERDALE      FL    33311

ADDICTION RESEARCH FOUNDATION
P.O. BOX 1299
PALO ALTO      CA    94302-1299

ADV HEALTH SYSTEMS/SUNBELT, INC.

ADVANCED BIOTECHNOLOGIES INC.
9108 GUILFORD ROAD
COLUMBIA     MD    21046

AEA TECHNOLOGY QSA
40 NORTH AVENUE
BURLINGTON      MA    1803

AEROSOL SPECIALTIES CORPORATION

AEROSOL SPECIALTIES CORPORATION
3150 MOON STATION ROAD
KENNESAW     GA    30144

AEROSOL SYSTEMS INC.
9150 VALLEY VIEW ROAD
MACEDONIA      OH    44056

AEROSOL SYSTEMS, INC.

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

AGRISEARCH INC.
5734 INDUSTRY LANE
FREDERICK     MD     21704

AIR PRODUCTS AND CHEMICALS INC.
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS     TX     75201

AIR PRODUCTS AND CHEMICALS, INC.

AIRCO HEATING & AIR COND. CORP.
4020 CENTRAL AVE. NE
MINNEAPOLIS     MN     55421-2916

AIRCO INC
c/o REMPE & GLOOR ATTORNEYS AT LAW
20 N WACKER DRIVE
SUITE 1040
CHICAGO     IL     60606-2903

AKZO NOBEL INC.
7 LIVINGSTON AVENUE
DOBBS FERRY     NY     10522-3408

ALBRIGHT & WILSON AMERICAS INC.
4851 LAKE BROOK DRIVE
GLEN ALLEN     VA     23060

ALCOA INC.
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS     TX     75201

ALCOA, INC.

ALFA-LAVAL INC.
6133 N. RIVER RD.
ROSEMONT     IL     60018

ALLEGHENY GENERAL HOSPITAL
16TH FLOOR SOUTH TOWER
ALLEGHENY GENERAL HOSPITAL
320 EAST NORTH AVENUE
PITTSBURGH     PA     15212

ALLEGHENY SOLVENTS & CHEMICALS CO

ALLEGHENY SOLVENTS AND CHEMICAL CO
HARRISBURG     PA

ALLEN-BRADLEY CORPORATION
1200 RESOURCE DR. #1
CLEVELAND     OH     44131-1893

ALLIED BOILER & IRON WORKS INC.
#160
6480 ROCKSIDE RD.
CLEVELAND     OH     44131

ALLIED CHEMICAL CO.
2217 NICOLLET AVENUE SOUTH
MINNEAPOLIS     MN     55404

ALLIED GLOVE CORPORATION
431 NORTH 5TH ST.
MILWAUKEE     WI     53203-3004

ALLIED SIGNAL INC.
C/O ALLIED CORPORATION
101 COLUMBIA ROAD
MORRISTOWN     NJ     07962

ALLIED SIGNAL INC.
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS     TX     75201

ALLIED SIGNAL, INC.

ALLIS CHALMERS CORPORATION
1126 SOUTH 70TH ST.
MILWAUKEE     WI     53214-3151

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

ALLIS-CHALMERS CORP.
ONE COMMERCIAL PLAZA
HARTFORD     CT     06103

ALLOY RODS
c/o REMPE & GLOOR ATTORNEYS AT LAW
20 N WACKER DRIVE
SUITE 1040
CHICAGO     IL     60606-2903

ALNOR INSTRUMENT COMPANY
120 SOUTH LASALLE STREET SUITE 1450
CHICAGO     IL     60603

ALPHARMA USPD INC.
ALPHARAMA INC. ONE EXECUTIVE DRIVE
FORT LEE     NJ     7024

ALUMINUM COMPANY OF AMERICA INC.
c/o BLACK & CONNOLLY LLP
115 EAST 5TH STREET
SUITE 100
AUSTIN     TX     78701

ALZA CORPORATION
V.P. & DEPUTY GENERAL COUNSEL
1900 CHARLESTON ROAD
MOUNTAIN VIEW     CA     94043

AMARCO RESOURCES CORP.

AMARCO RESOURCES CORP.

AMARILLO HOSPITAL DISTRICT
P.O. BOX 1110
AMARILLO     TX     79175

AMATEX CORPORATION
1032 STANBRIDGE ST.
NORRISTOWN     PA     19401-3666

AMAX
PHELPS DODGE CORPORATION
1501 WEST FOUNTAINHEAD PKWY SUITE 2
TEMPE     AZ     85282

AMC CANCER RESEARCH CENTER
1600 PIERCE STREET
LAKEWOOD     CO     80214

AMCHEM PRODUCTS INC.
KELLY DRYE & WARREN
101 PARK AVENUE
NEW YORK     NY     10178

AMCHEM PRODUCTS INC.
PHILADELPHIA     PA

AMCHEM PRODUCTS PVT. LTD.
A-79
SECTOR 58
NOIDA          201 301
INDIA

AMCHEM PRODUCTS, INC.

AMERICAN AEROSOLOS COMPANY

AMERICAN AEROSOLS COMPANY
9353 SEYMOUR AVENUE
SCHILLER PARK     IL     60176

AMERICAN BILTRITE INC.
105 WHITTENDALE DR.
MOORESTOWN     NJ     08057

AMERICAN ELECTRIC POWER CO. INC
1 RIVERSIDE PLAZA #1600
COLUMBUS     OH     43215-2373

AMERICAN HARDWARE & PAINT CO. INC.
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON     DE     19801

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

AMERICAN HARDWARE AND PARTS CO INC
C/O MS. HELENE ROSSENWASSER
1909 AVENUE L
BROOKLYN    NY    11230

AMERICAN HOME ASSURANCE

AMERICAN HOME PRODUCTS CORP.
SYSTEM
2711 CENTERVILLE RD.
STE 400
WILMINGTON    DE    19808

AMERICAN HOME PRODUCTS CORPORATION
AMERICAN HOME PRODUCT CORPORATION
5 GIRALDA FARMS
MADISON    NJ    7940

AMERICAN MEDICAL LABORATORIES INC.
AMERICAN MEDICAL LABORATORIES INC.
14225 NEWBROOK DRIVE
CHANTILLY    VA    20153

AMERICAN OIL COMPANY

AMERICAN OIL COMPANY
C/O PRENTICE HALL CORP SYSTEM
800 BRAZOS STREET
AUSTIN    TX    78701

AMERICAN PETROFINA INC.

AMERICAN PETROFINA, INC.
VINSON & ELKINS
1001 FANNIN ST.
SUITE 2300
HOUSTON    TX    77002-6760

AMERICAN RED CROSS (MD)
15601 CRABBS BRANCH WAY
ROCKVILLE    MD    20855

AMERICAN RED CROSS (MD)
MORGAN LEWIS & BOCKIUS L.L.P.
1800 M STREET N.W.
WASHINGTON    DC    20036

AMERICAN STANDARD INC.
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS    TX    75201

AMERICAN STANDARD INCORPORATED
324 4TH AVE.
TIFFIN    OH    44883-1227

AMERICAN STANDARD, INC.

AMERICAN TRADING & PRODUCTION CORP.

AMERICAN TRADING & PRODUCTION CORP.

AMERICAN TUBE COMPANY INC
c/o MORRIS DUFFY ALONSO & FALEY
170 BROADWAY
NEW YORK    NY    10038

AMERICAN TYPE CULTURE COLLECTION
10801 UNIVERSITY BOULEVARD
MANASSAS    VA    20110

AMERICAN UNIVERSITY
OFFICE OF UNIVERSITY COUNSEL
LEONARD HALL LOWER LEVEL 4400
MASSACHUSETTS AVENUE N.W.
WASHINGTON    DC    20016

AMERICAN WELDING SOCIETY
c/o SMITH KATHERINE
1 MARK TWAIN PLAZA SUITE 300
EDWARDSVILLE    IL    62025

AMETEK INC.
37 NORTH VALLEY ROAD BUILDING 4
P.O. BOX 1764
PAOLI    PA    19301-0801

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

AMGEN BOULDER INC.
4000 NELSON ROAD
LONGMONT    CO    80503

AMOCO CORPORATION

AMOCO SHIPPING COMPANY

AMOCO SHIPPING COMPANY

AMP INC

ANALYTICAL DEVELOPMENT CORPORATION
4405 NORTH CHESTNUT STREET SUITE D
COLORADO SPRINGS    CO    80907

ANCHOR CHEMICAL COMPANY

ANCHOR CHEMICAL COMPANY

ANCHOR CHEMICAL COMPANY
WEST LAKE    OH

ANCHOR HOCKING DIVISION
NEWELL CO.
P.O. BOX 600
LANCASTER    OH    43130

ANCHOR PACKING CO.
C/O C. T. CORP. SYSTEMS
2 OLIVER STREET
BOSTON    MA    02109

ANCHOR PACKING COMPANY
3789 MAIN STREET
PHILADELPHIA    PA    19127

ANCO INSULATION CO.
P.O. BOX 83730
15981 AIRLINE HWY
BATON ROUGE    LA    70884-3730

ANDREWS OIL COMPANY

ANDREWS OIL COMPANY
PITTSBURGH    PA

ANSALDO NORTH AMERICA INC.
c/o WILSON ELSER MOSKOWITZ
EDELMAN & DICKER
105 EAST 42ND STREET
NEW YORK    NY    10017

ANT CORP.

ANT CORP.
189 GENTRY STREET
POMONA    CA    91767

APPROVED PHARMACEUTICAL CORP.

APPROVED PHARMACEUTICAL CORP.
1643 E. GENESEE STREET
SYRACUSE    NY    13210

AQUA-CHEM INC.
7800 NORTH 113TH STREET
MILWAUKEE    WI    53224

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

ARCO CHEMICAL CO.
3801 WESTCHESTER PIKE
NEWTOWN SQUARE      PA      19073

ARCO ENVIRONMENTAL REMEDIATION L.L.
BP AMOCO LAW DEPARTMENT
444 SOUTH FLOWER STREET ALF 3561
LOS ANGELES      CA      90071

ARIZONA ST UNIV OFFICE OF RADIATION
VICE PROVOST FOR ADMINISTRATION SVC
ARIZONA STATE UNIVERSITY
P.O. BOX 872303
TEMPE  AZ   85287-2303

ARMCO INC.
ONE OXFORD CENTRE
301 GRANT STREE
PITTSBURGH      PA      15219-1415

ARMSTRONG WORLD INDUSTRIES INC.
LEGAL DEPARTMENT
P. O. BOX 3001
LANCASTER      PA      17604

ARMSTRONG WORLD INDUSTRIES INC.
815 SUPERIOR AVE. N.E.
CLEVELAND      OH      44114

ARMSTRONG WORLD INDUSTRIES INC.
2500 COLUMBIA AVENUE
LANCASTER      PA      17604-3001

ARMSTRONG WORLD INDUSTRIES INC.
c/o HAIGHT BROWN & BONESTEEL LLP
100 BUSH STREET 27TH FLOOR
SAN FRANCISCO      CA      94104-3902

ARTHUR F. HAZEN & SON INC.
ELLWOOD CITY      PA

ARTHUR F. HAZEN & SON, INC.

ARUP LABORATORIES INC.
ARUP LABORATORIES INC.
500 CHIPETA WAY
SALT LAKE CITY      UT      84108-1221

ASARCO INC.

ASARCO INCORPORATED
180 MAIDEN LANE
NEW YORK      NY      10038-4991

ASARCO, INC.
180 MAIDEN LAND
NEW YORK      NY      10038

ASARCO, INC.
BROWN, MCCARROLL & OAKS HARTLINE
111 CONGRESS AVENUE
SUITE 1400
AUSTIN  TX   78701-4043

ASBESTOS CLAIMS MANAGEMENT CORP
FKA NATIONAL GYPSUM COMPANY
2609 EASTLAND AVENUE SUITE 202
GREENVILLE      TX      75402

ASBESTOS CORP. LTD.
835 MOONEY STREET
BOX 9
THETFORD MINES      QC      G6G-55
CANADA

ASBESTOS CORP.ATLAS ASBESTOSATLAS
SUITE 1010
400 RENAISSANCE CENTER
DETROIT      MI      48243

ASBESTOS INSULATION CO.
355 W. MAIN ST.
NORRISTOWN      PA      19401

ASBESTOS PRODUCTS MANUF CORP

ASBESTOSPRAY CORP.
305 MADISON AVE
MORRISTOWN      NJ      7960

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

ASBESTOSPRAY CORPORATION

ASEA BROWN BOVERI INC.
1209 ORANGE STREET
WILMINGTON     DE     19801

ASHLAND INC.
50 EAST RIVER CENTER BLVD.
P.O. BOX 391
COVINGTON     KY     41012-0391

ASHLAND OIL INC.
RUSSELL     KY

ASHLAND OIL, INC.

ASHLAND, INC.

ASSOCIATION OF AMERICAN RAILROADS
CT CORPORATION SYSTEM
1025 VERMONT AVENUE N.W.
WASHINGTON     DC     20005

ATLANTIC RESEARCH CORPORATION
ATLANTIC RESEARCH CORPORATION
5945 WELLINGTON ROAD
GAINESVILLE     VA     20155

ATLANTIC RICHFIELD COMPANY
ARCO CHEMICAL CO.
515 S. FLOWER ST.
LOS ANGELES     CA     90071

ATLANTIC RICHFIELD COMPANY
NKA BP-AMOCO INC.
200 E. RANDOLPH DR. #3500
CHICAGO     IL     60601-6511

ATLANTIC-RICHFIELD COMPANY

ATLANTIC-RICHFIELD COMPANY

ATLAS TURNER INC.
BELL ASBESTOS MINES LTD.
HINKLEY ALLEN & SNYDER
28 STATE STREET
BOSTON     MA     02109

ATLAS TURNER INC.
(FORMERLY ATLAS ASBESTOS CO.)
850 BD OUELLET OUEST
THETFORD MINES     PQ     G6G 7A5
CANADA

AULTMAN HOSPITAL
400 WEST TUSCARAWAS STREET SUITE 20
CANTON     OH     44702

AUSTIN WHITE LIME COMPANY
4900 HOWARD LANE
AUSTIN     TX     78728-6306

AVISTA HOSPITAL
5570 DTC PARKWAY
ENGLEWOOD     CO     80111

AVONDALE INDUSTRIES INC.
400 RIVER RD.
WESTWEGO LOUISIANA
WESTWEGO     LA

AWI
CHURCH & HOUFF
2 NORTH CHARLES ST.  6TH FLOOR
BALTIMORE     MD     21201

B P OIL CORPORATION

B. F. GOODRICH COMPANY

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

B. G. PRATT

B.F. GOODRICH CO.
FOUR COLISEUM CENTRE
2730 WEST TYVOLA RD.
CHARLOTTE      NC   28217-4578

B.F. GOODRICH COMPANY
3 COLISEUM CENTRE
2550 WEST TYVOLA RD.
CHARLOTTE      NC   28217

B.F. GOODRICH COMPANY (THE)
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS     TX   75201

B.G. PRATT
450 LAUREL STREET NO. 1050
BATON ROUGE    LA   70801

B.P. OIL CORPORATION

B.P. OIL CORPORATION
PENNSYLVANIA

BABCOCK & WILCOX
HAYES CLARK HUNT AND EMERY
P. O. BOX 410206
43 THORNDIKE STREET
BULFINCH SQUARE
CAMBRIDGE     MA    02141-0002

BABCOCK & WILCOX COMPANY INC. THE
c/o AHMUTY DEMERS & MCMANUS
200 I U WILLETS RD
ALBERSTON   NY    11507

BABCOCK & WILCOX EGYPT SAE
P. O. BOX 1626
MANIAL SHIHA GIZA
CAIRO
EGYPT

BAIRNCO CORP.
2251 LUCIEN WAY
MAITLAND    FL    32751-7037

BAKER & TAYLOR INC
CARLILE PATCHEN & MURPHY LLP
366 EAST BROAD STREET
COLUMBUS    OH   43215

BAKER & TAYLOR INC
555 ELEVENTH STREET NW SUITE 1000
WASHINGTON    DC   20004-1304

BAKER & TAYLOR INC.
2533 N. CARSON ST
CARSON CITY    NV   89706

BALTIMORE GAS & ELECTRIC COMPANY
17TH FLOOR
P.O. BOX 1475
BALTIMORE    MD   21203-1475

BALTIMORE GAS & ELECTRIC CORP.
39 W. LEXINGTON ST.
BALTIMORE    MD   21201-3940

BARBER-COLMAN OF CANADA

BARBER-COLMAN OF CANADA LIMITED
5840 FALBOURNE STREET
MISSISSAUGA    ON   L5R3L8
CANADA

BARBER-COLMAN OF CANADA, LIMITED

BARON OIL COMPANY
CLEVELAND    OH

BARRINGER LABORATORIES INC.
15000 WEST 6TH AVENUE SUITE 300
GOLDEN    CO   80401

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

BASF  CORPORATION
1609 BIDDLE AVE.
WYANDOTTE     MI    48192

BASIC INC.
1209 ORANGE ST.
WILMINGTON     DE    19801

BASIC INC.
CONNECTICUT

BASIC, INC.

BATTELLE PACIFIC NORTHWEST LABORATO
P.O. BOX 999
MAIL STOP K1067
RICHLAND     WA    99352

BATUS TOBACCO SERVICES INC.
200 BROWN & WILLIAMSON TOWER
LOUISVILLE     KY    40202

BAYER CORPORATION

BAYER CORPORATION
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS    TX    75201

BEARING AND TRANSMISSIONS INC.
LYONS    IL

BEARINGS AND TRANSMISSIONS, INC.

BEARINGS INC.
LOUISVILLE     KY

BEARINGS, INC.

BEAVER ALKALI PRODUCTS

BEAVER ALKALI PRODUCTS
PENNSYLVANIA

BEAZER EAST INC.
PITTSBURGH     PA

BEAZER EAST, INC.

BEAZER EAST, INC.

BECHTEL CORPORATION
50 BEALE ST.
SAN FRANCISCO     CA    94105

BECTON DICKINSON MICROBIOLOGY SYSTE
BECTON DICKENSON & COMPANY
1 BECTON DRIVE
FRANKLIN LAKES     NJ    7417

BELL ASBESTOS MINES
P.O. BOX 99
THETFORD MINES     PQ    G6G 5S1
CANADA

BELL ASBESTOS MINES, LTD.

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

BENDIX CORPORATION
SUITE 320
1050 WILSHIRE DR.
TROY    MI    48084

BERGEN INDUSTRIAL SUPPLY CO. INC.
30 STEFANIS AVE.
ELMWOOD PARK    NJ    07407

BERRY BEARING COMPANY

BERRY BEARING COMPANY
LYONS    IL

BEST INDUSTRIES INC.
7643 FULLERTON ROAD
SPRINGFIELD    VA    22153

BEST WAY PAVING
P.O. BOX 3189
GREELEY    CO    80633

BESTWAY INC.

BESTWAY, INC.

BETH ISRAEL DEACONESS MEDICAL CENTE
GOULSTON & STORRS P.C.
400 ATLANTIC AVENUE
BOSTON    MA    02110-3333

BETHLEHEM STEEL CORPORATION
1170 EIGHTH AVE.
BETHLEHEM    PA    18016

BETTACCHI ROBERT J
6 GARFIELD STREET
LEXINGTON    MA    02421-7999

BETZ DEARBORN INC.

BETZ DEARBORN INC. [FOR INSURED W.
TORONTO    M5G 2L9
CANADA

BETZ LABORATORIES INC.
LANGHORNE    PA

BETZ LABORATORIES, INC.

BETZ LABORATORIES, INC.

BIGELOW-LIPTAK
363 EASTERN BLVD.
WATERTOWN    NY    13601-3140

BIGELOW-LIPTAK COMPANY

BIGELOW-LIPTAK OF CANADA LTD.
518 WILLIAMS DR.
SARNIA ONTARIO CANADA
N7T 7J4
SARNIA    ON    N7T 7J4
CANADA

BIO RELIANCE CORPORATION
9900 BLACKWELL ROAD
ROCKVILLE    MD    20850

BIO-RAD LABORATORIES INC.
1000 ALFRED NOBEL DRIVE
HERCULES    CA    94547

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

BIOMEDICAL RESEARCH INSTITUTE
12111 PARKLAWN DRIVE
ROCKVILLE    MD    20852

BIOSPHERICS INC. (12051 INDIAN CREE
12051 INDIAN CREEK COURT
BELTSVILLE    MD    20705

BIRD & SONS
1077 PLEASANT STREET
NORWOOD    MA    02062-4609

BLACK AND DECKER, INC.
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON    DE    19801

BLACKHAWK CHEMICAL COMPANY

BLACKHAWK CHEMICAL COMPANY
ELLWOOD CITY    PA

BLACKSHIPS INC.

BLACKSHIPS, INC.

BOARD OF REGENTS OF THE UNIVERSITY
3835 HOLDREGE STREET SUITE 231
VARNER HALL
LINCOLN    NE    65853-0745

BOLAND & CORNELIUS INCORPORATED
80 STATE STREET
ALBANY    NY    12207

BONAT INC.
LACKAWANNA AVENUE
WEST PATTERSON
NJ    07424

BONAT, INC.

BONDED CONCRETE

BORDEN CHEMCIALS, INC.

BORDEN CHEMICALS INC.
C/O PRENTICE HALL CORP SYSTEM
800 BRAZOS
AUSTIN    TX    78701

BORDEN, INC.

BORG WARNER CORPORATION
P.O. BOX 5060
TROY    MI    48007-5060

BORG-WARNER COROPORATION
200 SOUTH MICHIGAN AVENUE
CHICAGO    IL    60604

BORON OIL COMPANY
c/o MILLER, ESQJAMESR
KIRKPATRICK & LOCKHART LLP
HENRY W. OLIVER BUILDING
535 SMITHFIELD ST
PITTSBURGH    PA    15222-2312

BORON OIL COMPANY

BOSTIK INC.
PENNSYLVANIA

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

BOSTIK, INC.

BOULDER MEDICAL CENTER
HUTCHINSON BLACK & COOK L.L.C.
P.O. BOX 1170
BOULDER     CO     80306-1170

BOYER CHEMICAL LABORATORY COMPANY

BOYER CHEMICAL LABORATORY COMPANY
BEAVER FALLS      PA

BOYLE-MIDWAY

BOYLE-MIDWAY
SOUTH AVENUE AND HALE STREET
CRAWFORD     NJ     07016

BP AMOCO
200 EAST RANDOLPH DRIVE
CHICAGO      IL     60601-7125

BP AMOCO
SYSTEM
2711 CENTERVILLE RD.
STE 400
WILMINGTON     DE     19808

BP-AMOCO INC.
200 E. RANDOLPH DR.  #3500
CHICAGO     IL     60601-6511

BRATON BIOTECH
BRATON BIOTECH
1 TAFT COURT SUITE 101
ROCKVILLE     MD     20850

BRAZOS ELECTRIC POWER COOPERATIVE
c/o SEAGREST & SEAGREST
28015 W. HIGHWAY 84
MCGREGOR     TX     76657

BRIDGESTONE/FIRESTONE
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS     TX     75201

BRIDGESTONE/FIRESTONE, INC.

BRIGGS-WEAVER INC.
4505 N. TWIN CITY HWY
NEDERLAND     TX     77627-3137

BRINCO MINING LIMITED

BRK COLORADO
PITTWAY CORPORATION
200 SOUTH WACKER DRIVE SUITE 700
CHICAGO     IL     60606-5802

BROOKE GROUP, INC.
100 S.E. SECOND STREET
32ND FLOOR
MIAMI     FL     33131

BROOKS DRUG INC.
C/O REVCO G.S. INC.
1925 ENTERPRISE PARKWAY
TWINSBURGH     OH     44087

BROOKS DRUG, INC.

BROWN & ROOT
c/o WILSON ELSER MOSKOWITZ EDELMAN
& DICKER
500 RENAISSANCE TOWER
1201 ELM STREET
DALLAS     TX     75270

BROWN & ROOT USA INC.
P.O. BOX 3
HOUSTON     TX     77001

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

BROWN & WILLIAMSON TOBACCO CORP
200 BROWN & WILLIAMSON TOWER
LOUISVILLE    KY    40202

BRULIN CORPORATION INC.
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS    TX    75201

BRULIN CORPORATION, INC.

BUDD COMPANY THE
3155 W. BIG BEAVER RD.
TROY    MI    48084

BURRELL CORPORATION

BURRELL CORPORATION
PITTSBURGH    PA

BURRELL SCIENTIFIC, INC.
c/o AGENTO, ESQLJOHN
DICKIE, MCCARNEY & CHILCOTE
TWO PPG PLACE
SUITE 400
PITTSBURGH    PA    15222-5402

BUTLER CORNEL T
c/o LEBLANC MAPLES   WADDELL
201 ST. CHARLES AVENUE
SUITE 3204
NEW ORLEANS    LA    70170

C V MULJIA DJAJA
JIN SISINGAMANGARAJA #24A
JAKARTA-PUSAT
INDONESIA

C. A. NORGREN COMPANY
CLEVELAND    OH

C. E. REFRACTORIES
CONNECTICUT

C.E. THURSTON & SONS INCORPORATED
4850 BROOKSIDE COURT
NORFOLK    VA    23502-2052

CABOT OIL & GAS CORP
SAFETY ENVIRONMENTAL & COMPLIANCE
1200 ENCLAVE PARKWAY
HOUSTON    TX    77077

CALGON CORPORATION

CALGON CORPORATION
PENNSYLVANIA

CALIFORNIA PACIFIC MEDICAL CENTER
P.O. BOX 7999
SAN FRANCISCO    CA    94120

CALIFORNIA SILICA PRODUCTS INC.
P.O. BOX 249
SAN JUAN CAPISTRANO    CA    92693

CAN MFRS. INSTITUTE

CAN MFRS. INSTITUTE
1625 MASSACHUSETTS AVE. NW
WASHINGTON    DC

CAPITAL PACKAGING COMPANY

CAPITAL PACKAGING COMPANY
1502 NORTH 25TH AVE.
MELROSE PARK    IL

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

CAPITOL HILL HOSPITAL
100 IRVING STREET N.W.
WASHINGTON    DC    20010

CARBORUNDUM COMPANY
31 BOULEVARD DES BOUVETS
92000 NANTERRE
FRANCE

CARBORUNDUM COMPANY
CARBORUNDUM CENTER BUILDING
345 3RD STREET
NIAGARA FALLS    NY    14302

CARDIACARE SERVICES, P.A.

CARDINAL INDUSTRIAL FINISHES

CARDINAL INDUSTRIAL FINISHES
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS    TX    75201

CAREY CANADA INC.
3 RTE 112
TRING-JONCTION    PQ    G0N 1X0
CANADA

CAREY CANADA&CAREY CANADIAN MINES
SUITE 909
4000 TOWN CENTER
SOUTHFIELD    MI    48075

CAREY CANADA, INC.

CARILION ROANOKE MEMORIAL HOSPITAL
CARILION ROANOKE MEMORIAL HOSPITAL
DEPARTMENT OF CLINICAL ENGINEERING/
BELLEVIEW & JEFFERSON STREETS
ROANOKE    VA    24033

CARNEGIE INSTITUTION
5241 BROAD BRANCH ROAD N.W.
WASHINGTON    DC    20015

CARNEGIE MELLON UNIVERSITY

CARNEGIE MELLON UNIVERSITY
C/O PRSIDENT OF VICE-PRESIDENT
CARNEGIE MELLON UNIVERSITY
5000 FORBES AVENUE
PITTSBURGH    PA    15213

CARNEGIE MELLON UNIVERSITY
ASSOCIATE GENERAL COUNSEL
DEFOREST & KOSCELNIK
3000 KOPPERS BUILDING
PITTSBURGH    PA    15219

CARSON CHEMICAL INC.
4110 SOUTH AKERS DRIVE
SIKESTON    MO

CARSON CHEMICAL, INC.

CARTER MANUFACTURING COMPANY, INC.

CARTER MRG. COMPANY INC.
130 ALDER AVENUE
WAYNE    NJ    07470

CASE WESTERN RESERVE UNIVERSITY
BP AMERICA BUILDING 35TH FLOOR
200 PUBLIC SQUARE
CLEVELAND    OH    44144-2302

CASE WESTERN RESERVE UNIVERSITY
HALE & DORR L.L.P.
1455 PENNSYLVANIA AVENUE N.W.
WASHINGTON    DC    20004

CASTON PLASTERING & DRYWALL
222 NORTH SEPULVEDA BLVD.
SUITE 1550
EL SEGUNDO    CA    90245

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

CATALYTIC INC.
1500 MARKET STREET
PHILADELPHIA     PA    19102

CATERPILLAR INC
c/o SANDERS STEVE
ONE METROPOLITAN SQUARE #2600
ST LOUIS     MO     63102

CATHOLIC UNIVERSITY OF AMERICA
HALE & DORR L.L.P.
1455 PENNSYLVANIA AVENUE N.W.
WASHINGTON     DC     20004

CBS CORPORATION
WESTINGHOUSE ELEC. CORP SUCCESSOR
51 W. 52ND ST. FL 35
NEW YORK     NY     10019-6119

CELL TECHNOLOGY
AIR METHODS CORP.
7301 SOUTH PEORIA
ENGLEWOOD     CO     80112

CELLMARK DIAGNOSTIC
ZENECA. INC.
ENVIRONMENTAL LAW DEPARTMENT
1800 CONCORD PIKE
P.O. BOX 15437
WILMINGTON     DE     19850-5437

CELOTEX CORPORATION
4010 BOY SCOUT BLVD.
TAMPA     FL     33607

CELOTEX CORPORATION
9403 KENWOOD RD. #201B
CINCINNATI     OH     45242-6879

CENTER FOR CLAIMS RESOLUTION
504 CARNEGIE CENTER 2ND FLOOR
PRINCETON     NJ     08540

CERTAINTEED CORPORATION
SENIOR COUNSEL & ASS. SEC.
P. O. BOX 860
750 SWEDESFORD ROAD
VALLEY FORGE     PA     19482

CERTAINTEED CORPORATION

CERTANIUM ALLOYS CORPORATION
c/o PAULSEN HARVEY
1761 S NAPERVILLE RD
SUITE 202
WHEATON     IL     60187

CHARLES REYNOLDS INC.
2167 PEACHTREE ROAD N.E.
ATLANTA     GA     30309

CHARLES REYNOLDS, INC.

CHAS DURZ & CO.

CHAS KURZ & CO.

CHEM-TECH INC.
6725 GOVERNOR PRINTZ BLVD.
WILMINGTON     DE     19809

CHEM-TECH, INC.

CHEMED CORPORTAION
CINCINNATI     OH

CHEMETRON CORPORATION
C/O CORPORATION TRUST CO
1209 ORANGE STREET
WILMINGTON     DE     19801

CHEMICAL SPECIALTIES MANUF ASSOC

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

CHEMICAL SPECIALTIES MANUF ASSOC
1913 EYE STREET NW
WASHINGTON      DC      20006

CHESEBROUGH-PONDS, INC.
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON      DE      19801

CHEVRON ENVIRONMENTAL MANAGEMENT CO
6001 BOLLINGER CANYON ROAD RM. K204
SAN RAMON      CA      94583

CHEVRON OIL COMPANY
PENNSYLVANIA

CHEVRON PRODUCTS COMPANY

CHEVRON PRODUCTS COMPANY
6001 BOLLINGER CANYON ROAD
SAN RAMON      CA      94583

CHEVRON SHIPPING COMPANY

CHEVRON SHIPPING COMPANY
2613 CAMINO RAMON
SAN RAMON      CA      94583

CHEVRON U.S.A. INC.
575 MARKET STREET
SAN FRANCISCO      CA      94105-2856

CHEVRON U.S.A. INC.
JOHN R. BREIHAN
MCGINNIS, LOCHRIDGE & KILGORE
919 CONGRESS AVE.
SUITE 1300
AUSTIN      TX      78701

CHEVRON U.S.A. INC.
PILLSBURY, MADISON & SUTRO
225 BUSH ST.
P.O. BOX 7880
SAN FRANCISCO      CA      94120-7880

CHILDREN?S HOSPITAL MEDICAL CENTER
CHILDREN?S HOSPITAL OAKLAND RESEARC
747 52ND STREET
OAKLAND      CA      94609

CHILDREN?S NATIONAL MEDICAL CENTER
CHILDREN?S NATIONAL HEALTH CENTER
111 MICHIGAN AVENUE N.W.
WASHINGTON      DC      20010-2970

CHIRON CORPORATION
CHIRON CORPORATION
4560 HORTON STREET
EMERYVILLE      CA      94608

CHOICE INC.
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS      TX      75201

CHOICE, INC.

CHRYSTLER CORPORATION
NKA DAIMLER CHRYSTER CORPORATION
1000 CHRYSTLER DR.
AUBURN HILLS      MI      48326-2766

CINCINNATI GASKET PCKG&MANUF INC
40 ILLINOIS AVE.
CINCINNATI      OH      45215

CITY AND COUNTY OF DENVER
CITY AND COUNTY OF DENVER
1437 BANNOCK STREET ROOM 353
DENVER      CO      80202

CITY OF BALTIMORE
BALTIMORE CITY-DEPT OF LAW
CITY HALL ROOM 142
BALTIMORE      MD      21202

CITY OF LONGMONT
408 THIRD AVENUE
LONGMONT      CO      80501

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

CITY OF PERU UTILITIES
ELECTRIC LIGHT & POWER PLAN RT 24
PERU    IN    46970

CITY OF PHILADELPHIA QUEENSLANE WAS
CHIEF DEPUTY CITY SOLICITOR REGULAT
CITY OF PHILADELPHIA
1 PARKWAY BUILDING 16TH FLOOR
1515 ARCH STREET
PHILADELPHIA    PA    19102-1595

CKE INC.
488 EDGEWOOD AVENUE
INDIANA    PA    15701

CLAIROL INCORPORATED

CLAIROL INCORPORATED
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS    TX    75201

CLAREMONT COMPANY
MORRISON MAHONEY & MILLER
250 SUMMER STREET
BOSTON    MA    02210

CLARION UNIVERSITY OF PENNSYLVANIA
PENNSYLVANIA OFFICE OF THE ATTORNEY
6TH FLOOR MANOR BUILDING
564 FORBES AVENUE
PITTSBURGH    PA    15219

CLARK INDUSTRIAL INSULATION CO.
BARBARA BETH CLARK SHAWBER
1893 E. 55TH ST.
CLEVELAND    OH    44103

CLEAVER BROOKS COMPANY
7800 N. 113TH ST.
MILWAUKEE    WI    53224

CLIFFORD MASONRY LIMITED

CLIFFORD MASONRY LIMITED
SCARBOROUGH    M1L 1M9
CANADA

CLIFFORD MASONRY LIMITED

CNA HEALTHPRO

CNA HOLDINGS INC.
86 MORRIS AVENUE
SUMMIT    NJ    7901

COACHMEN INDUSTRIES
BRUCE FLOWERS ESQ.
GUIDA SLAVICH & FLORES P.C.
5949 SHERRY LANE SUITE 1150
DALLAS    TX    75225

COHART REFRACTORIES
MILES & STOCKBRIDGE
10 LIGHT ST.
BALTIMORE    MD    21201

COLGATE-PALMOLIVE COMPANY

COLGATE-PALMOLIVE COMPANY
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS    TX    75201

COLLAGEN CORPORATION
C/O MCGHAN MEDICAL CORPORATION
700 WARD DRIVE
SANTA BARBARA    CA    93111

COLLEGE OF WILLIAM AND MARY
MARSHALL-WYTHE SCHOOL OF LAW
WILLIAMSBURG    VA    23185

COLORADO ANALYTICAL RESEARCH & DEVE
515 POPES VALLEY DRIVE
COLORADO SPRINGS    CO    80919

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

COLORADO CITY INDUSTRIAL TEAM INC.

COLORADO CITY INDUSTRIAL TEAM, INC.
THOMPSON, REES & SHERIDAN, LLP
P.O. BOX 1007
COLORADO CITY      TX     79512

COLORADO COLLEGE
1125 GLEN AVENUE
COLORADO SPRINGS      CO     80905

COLORADO DEPARTMENT OF HEALTH
EXECUTIVE DIRECTOR
4300 CHERRY DRIVE SOUTH
DENVER     CO     80222

COLORADO DEPARTMENT OF HEALTH
RADIOACTIVE MATERIALS PROGRAM
LABORATORY & RADIATION SERVICES
COLORADO DEPARTMENT OF PUBLIC HEALT
8100 LOWRY BLVD.
DENVER     CO     80230

COLORADO ONCOLOGY FOUNDATION - DENV
CITY AND COUNTY OF DENVER
1437 BANNOCK STREET ROOM 353
DENVER     CO     80202

COLORADO ONCOLOGY FOUNDATION - DENV
12048 BLACKHAWK DRIVE
CONIFER     CO     80433

COLORADO SCHOOL OF MINES
COLORADO SCHOOL OF MINES
1500 ILLINOIS STREET
GOLDEN     CO     80401

COLORADO SCHOOL OF MINES
STATE OF COLORADO
TORT LITIGATION UNIT
STATE SERVICES BUILDING
1525 SHERMAN STREET 5TH FLOOR
DENVER     CO     80203

COLOWYO COAL COMPANY, LP
7500 GRACE DRIVE
COLUMBIA     MD     21044

COLUMBIA HEALTHONE L.L.C.
600 S. CHERRY STREET SUITE 217
DENVER     CO     80246

COLUMBIA HOSPITAL FOR WOMEN
2425 L STREET N.W.
WASHINGTON     DC     20037

COMBE INCORPORATED

COMBE INCORPORATED
1101 WESTCHESTER AVENUE
WHITE PLAINS     NY     10604

COMBUSTION ENGINEERING
CONNECTICUT VALLEY CLAIM SERVICE CO
P. O. BOX 950
525 BROOK STREET
ROCKY HILL     CT     06067

COMBUSTION ENGINEERING
c/o HATCH ANNE
5111 WEST MAIN STREET
BELLEVILLE     IL     62226

COMBUSTION ENGINEERING INC.
1000 PROSPECT HILL ROAD
WINDSOR     CT     06095

COMPAQ COMPUTER CORPORATION
20555 SH 249
MAIL CODE 110411
HOUSTON     TX     77070-2698

COMPRESSED GAS ASSOCIATION

COMPRESSED GAS ASSOCIATION
1725 JEFFERSON DAVIS HIGHWAY
SUITE 1004
ARLINGTON     VA     22202

CONGOLEUM CORPORATION
P.O. BOX 3127
MERCERVILLE     NJ     08619

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

CONOCO INC.
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS    TX    75201

CONOCO, INC.

CONSOLIDATED CONTAINER COMPANY


CONSOLIDATED CONTAINER COMPANY
C/O PHILLIS RUNSTTE
2000 POST OAK BLVD. SUTIE 1430
HOUSTON    TX    77506

CONSOLIDATED EDISON CO. OF NEW YORK
4  IRVING PL
NEW YORK    NY    10003-3598

CONSOLIDATED RAIL CORP.
BURNS WHITE & HICKTON
2400 FIFTH AVENUE PLACE
120 FIFTH AVENUE
PITTSBURGH    PA    15222-3001


CONSOLIDATED RAIL CORPORATION
2001 MARKET ST.
P.O. BOX 41416
PHILADELPHIA    PA    19101-1416

CONSUMER HEALTH FOUNDATION
SWANKIN & TURNER
1400 16TH STREET N.W. SUITE 330
WASHINGTON    DC    20036

CONTACT INDUSTRIES INC.
641 DOWD AVE.
ELIZABETH    NJ    07271


CONTACT INDUSTRIES, INC.

CONTRAVES INC.
CONTRAVES INC.
KEYSTONE COMMONS
COMMONWEALTH PLAZA BUILDING
700 BRADDOCK AVENUE
EAST PITTSBURGH    PA    15112

COOPER INDUSTRIES INC.
600 TRAVIS ST. #5800
HOUSTON    TX    77002


COOPER INDUSTRIES, INC.
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON    DE    19801

COOPERATIVE FEDEREE DE QUEBEC

COORS BIOTECH
4455 TABLE MOUNTAIN DRIVE
GOLDEN    CO    80403


COORS BREWING COMPANY/ADOLPH COORS
P.O. BOX 4030 MAIL STOP NH32
GOLDEN    CO    80401

COORSTEK INC.
DIRECTOR OF LEGAL SERVICES
COORSTEK INC.
16000 TABLE MOUNTAIN PARKWAY
GOLDEN    CO    80403

COPPER BRITE INC.
5147 W. JEFFERSON BLVD.
LOS ANGELES    CA    90016


COPPER BRITE, INC.

COPPER CHEMICAL COMPANY

COPPER CHEMICAL COMPANY
436 SEVENTH AVENUE
PITTSBURGH    PA    15219

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

CORDANT TECHNOLOGIES INC.
VICE PRESIDENT & GENERAL COUNSEL
P.O. BOX 707
MAIL STOP A10C
BRIGHAM CITY     UT     84302

CORHART REFRACTORIES COMPANY

CORHART REFRACTORIES COMPANY

CORHART REFRACTORIES COMPANY
LOUISVILLE     KY

CORTECH INC.
376 MAIN STREET
P.O. BOX 74
BEDMINSTER     NJ     7921

COSDEN PIPE LINE CO.

COSDEN PIPE LINE CO.
VINSON & ELKINS
1001 FANNIN ST.
SUITE 2300
HOUSTON     TX     77002-6760

COSMETIC TOILETRY & FRAGANCE ASSOC

COSMETIC TOILETRY & FRAGRANCE ASSOC
1101 17TH STREET NW
WASHINGTON     DC     20036

COUNCIL FOR TOBACCO RESEARCH, THE
c/o COUNCIL FOR TOBACCO RESEARCH, THE
-U.S.A., INC.
110 E. 59TH STREET
NEW YORK     NY     10022

CPC INTERNATION, INC.

CPC INTERNATIONAL INC.
N/K/A BESTFOODS INC.
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS     TX     75201

CRANE COMPANY
100 FIRST STAMFORD PLACE
STAMFORD     CT     06902

CRC INDUSTRIES INC.
C/O PRENTICE HALL CORP SYSTEM
800 BRAZOS
AUSTIN     TX     78701

CRC INDUSTRIES, INC.

CREATIVE FOOD 'N FUN COMPANY
LOS ANGELES          90067-4590

CREDIT SUISSE FIRST BOSTON CORP.
11 MADISON AVE
NEW YORK     NY     10010

CREIGHTON UNIVERSITY
2500 CALIFORNIA PLAZA
OMAHA     NE     68178

CROMPTON CORPORATION
ONE AMERICAN LANE
GREENWICH     CT     06831-2559

CROSS COUNTRY HEALTH CARE

CROSS COUNTRY STAFFING

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

CROWN CORK & SEAL
815 SUPERIOR AVE. N.E.
CLEVELAND    OH    44114

CROWN CORK & SEAL
c/o FOLEY & COLLEY
FIRST PLACE SUITE 404
TYLER    TX    75702

CROWN CORK AND SEAL COMPANY INC.
1 CROWN WAY
PHILADELPHIA    PA    19154-4599

CROWN CORK AND SEAL COMPANY INC.
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS    TX    75201

CROWN CORK AND SEAL COMPANY, INC.

CROWN INDUSTRIAL PRODUCTS COMPANY

CROWN INDUSTRIAL PRODUCTS COMPANY
11214 ROUTE 47
HEBROW    IL    60034

CRYOVAC

CSR LIMITED
LEVEL 1
9 HELP STREET
CHATSWOOD        02067
AUSTRALIA

CULVER WILLIAM V. WILLIAM V
1300 W BOSTON ST
SEATTLE    WA    98119

CUMMINGS INSULATION
MORRISON MAHONEY & MILLER
250 SUMMER STREET
BOSTON    MA    02210

D.A. STUART OIL CO., LTD.

D.A. STUART OIL COMPANY LTD
WILLOWBROOK    IL

D.B. RILEY INC.
45 MCKEON RD.
WORCESTER    MA    01610

DAHL ROBERT W
c/o HERTOGS FLUEGEL SIEBEN POLK JONES
999 WESTVIEW DR
HASTINGS    MN    55033

DALLOZ SAFETY
2ND & WASHINGTON STREETS
P.O. BOX 622
READING    PA    19603-0622

DAN RIVER INC

DANA CORPORATION
P.O. BOX 1000
TOLEDO    OH    43697

DANIEL OLIVEIRA, INDIVIDUALLY AND D

DATA MEASUREMENTS CORPORATION
HONEYWELL-MEASUREX CORPORATION
HONEYWELL PLAZA
P.O. BOX 524
MINNEAPOLIS        MN    55440-0524

DBA PRODUCTS COMPANY

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

DBA PRODUCTS COMPANY
ONE SHERWARD TERRACE
LAKE BLUFF     IN     60044

DEL CORP.

DEL CORP.
C/O GILMER R. ABLER
23210 RED OAK TRAIL
TOMBALL     TX     77375


DEL TACO, INC.
MORGAN, LEWIS & BOCKIUS
300 S. GRAND AVENUE, SUITE 200
LOS ANGELES     CA     90071-3132

DEL TACO, INC., A CALIFORNIA CORP

DEPARTMENT OF ENVIRONMENTAL PROTECT
909 ELMERTON AVENUE
HARRISBURG     PA     17110


DERREX CORPORATION
PHILADELPHIA     PA

DESHAZER JACK JACK
697 TERRANCE VIEW RD
LIBBY     MT     59923

DETREX CORP.


DETROIT EDISON
c/o LANGE WILLIAM
2000 SECOND AVE
688 WCB
DETROIT     MI     48226

DIAGNOSTIC ASSAY SERVICES
9290 GAITHER ROAD
GAITHERSBURG     MD     20877

DIAGON CORPORATION
9600 MEDICAL CENTER DRIVE
ROCKVILLE     MD     20850


DIAL CORPORATION (THE)

DIAL CORPORATION (THE)
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS     TX     75201

DIAMOND POWER SPECIALTY CORPORATION
c/o AHMUTY DEMERS & MCMANUS
200 I U WILLETS RD
ALBERSTON     NY     11507


DIDIER TAYLOR REFRACTORIES COMPANY
c/o REPCHECK, ESQJOHNJ
MARKS, O'NEIL, O'BRIEN & COURTNEY,
GULF TOWER
SUITE 3200
707 GRANT ST
PITTSBURGH     PA     15219

DIDIER TAYLOR REFRACTORIES CORP
CINCINNATI     OH

DIDIER TAYLOR REFRACTORIES CORP.


DIELECTRIC CORPORATION
W141N9250 FOUNTAIN BLVD.
MENOMONEE FALLS     WI     53051-1648

DILBERT BANCROFT & ROSS CO LTD.
650 POYDRAS ST.
STE. 2100
NEW ORLEANS     LA     70130

DIMENSIONS HEALTH CORPORATION
D/B/A PRINCE GEORGE?S HOSPITAL CENT
3001 HOSPITAL DRIVE
CHEVERLY     MD     20785

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

DISTRICT OF COLUMBIA GENERAL HOSPIT
INTERIM GENERAL MANAGER/CEO
D.C. HEALTH & HOSPITALS PUBLIC BENE
1900 MASSACHUSETTS AVE. S.E.
SUITE 1450
WASHINGTON       DC    20003

DISTRICT OF COLUMBIA GOVERNMENT
DEPARTMENT OF HEALTH ENVIRONMENTAL
BUREAU OF FOOD DRUG AND RADIATION P
51 N STREET N.W. 6TH FLOOR
WASHINGTON       DC    20002

DOCPLANET.COM INC.
3000 WEST WARNER AVENUE
SANTA ANA     CA    92704-5311

DOES A-Z

DOES A-Z

DOES A-Z

DOES A-Z

DOES A_Z

DOW CHEMICAL COMPANY

DOW CHEMICAL COMPANY
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS      TX    75201

DOW CHEMICAL COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON      DE    19801

DOW CHEMICAL U.S.A.

DOW CHEMICAL U.S.A.
CARNEGIE     PA

DOW CHEMICAL USA

DR. GILBERT CUSHNER
11161 NEW HAMPSHIRE AVENUE #201
SILVER SPRING     MD    20904

DRACKETT PRODUCTS CO.
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS      TX    75201

DRACKETT PRODUCTS COMPANY (THE)

DRAGOCO INC.
422 NNW HWY.
PARKRIDGE     IL    60068

DRAGOCO, INC.

DRAGOCO, INC.

DRESSER INDUSTRIES
3600 LINCOLN PLAZA
500 N. AKARD
DALLAS      TX    75201

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

DRESSER INDUSTRIES INC
c/o WHITE AND WILLIAMS LLP
ONE LIBERTY PLACE
1650 MARKET STREET
SUITE 1800
PHILADELPHIA      PA    19103-7395

DRS. CUSHNER SCHNAPP & BARTH P.A.
11161 NEW HAMPSHIRE AVENUE #201
SILVER SPRING      MD    20904

DU PONT AGRICHEMICALS CARIBE, INC
1007 MARKET STREET
WILMINGTON      DE    19898

DURABLA MFG. COMPANY
140 SHEREE BLVD.
P.O. BOX 700
LIONVILLE      PA    19341-0700

DURAMETALLIC CORPORATION
2100 FACTORY STREET
KALAMAZOO      MI    49001

DURO-DYNE
LECOMTE EMANUELSON MOTEJUNAS
AND DOYLE
PREISDENTS PLACE SUITE 815
1250 HANCOCK STREET
QUINCY      MA    02169

DUROX COMPANY
12351 PROSPECT RD.
STRONGSVILLE      OH    44136

DYNEGY MIDWEST GENERATION INC.
1000 LOUISIANA SUITE 5800
HOUSTON      TX    77002

E. D. BULLARD COMPANY
1898 SAFETY WAY
CYNTHIANA      KY    41031

E. F. HOUGHTON & COMPANY

E.F. HOUGHTON & COMPANY
VALLEY FORGE      PA

E.I. DUPONT DE NEMOURS & COMPANY
c/o JOLEY CHARLES
8 EAST WASHINGTON STREET
BELLEVILLE      IL    62220

E.L. STEBBING & CO.
MR. JOHN J. NAGLE III ESQ.
21 W. SUSQUEHANA AVE.
TOWSON      MD    21204

EAGLE PICHER INDUSTRIES INC.
250 EAST 5TH ST. #500
CINCINNATI      OH    45202-4157

EAST TENNESSEE STATE UNIVERSITY
EAST TENNESSEE STATE UNIVERSITY
BOX 70565
JOHNSON CITY      TN    37614-0565

EASTERN REFRACTORIES COMPANY INC.
P. O. BOX 3042
BURLINGTON      MA    01803-0842

EASTERN REFRACTORIES CORPORATION
60 HOLLAND ST.
LEWISTON      ME    04240-7514

EASTMAN CHEMICAL COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON      DE    19801

ECE GROUP LTD, THE
STIEBER BERLACH GIBBS
130 ADELAID STREET, WEST
SUITE 900
TORONTO      ON    M5H3P5
CANADA

ECE GROUP LTD. THE

ECO INC
2720 N HEMLOCK CT
BROKEN ARROW      OK    740121111

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

EGYPTIAN LACQUER MFG. COMPANY
555 SAGAMORE PARKWAY
SOUTH LAFAYETTE    IN    47905

EGYPTIAN LACQUER MANUFACTURING CO

EHRET MAGNESIA MANUF. CO.
SUITE 320
1050 WILSHIRE DR.
TROY    MI    48084

EKLECCO
ONE N. LEXINGTON AVENUE
WHITE PLAINS    NY    10601

EKLECCO

EL RAY STUCCO COMPANY
3830 SINGER BLVD. NE#2020
ALBUQUERQUE    NM    87109-5844

EL-ARABI, MAHGUIB

ELEANOR ROOSEVELT INSTITUTE
1899 GAYLORD STREET
DENVER    CO    80206

ELLIOT TURBOMACHINERY COMPANY INC
c/o SPITZZERI JOSEPH
222 N LASALLE ST
SUITE 2200
CHICAGO    IL    60601

EMERSON ELECTRIC CO
8000 W. FLORISSANT AVE.
P.O. BOX 4100
ST. LOUIS    MO    63136

EMHART INDUSTRIES INC.
701 EAST JOPPA ROAD
TOWSON    MD    21286

EMPIRE ACE INSULATION MANU'N CORP
1 COZINE AVENUE
BROOKLYN    NY    11207

EMPIRE ACE MFG.
1000 FIRST FEDERAL BLDG.
DETROIT    MI    48226

EMPIRE TRANSPORT INC.
14297 POLO CLUB DR.
STRONGSVILLE    OH    44136

ENGELHARD CORPORATION (120 PINE)
DIRECTOR ENVIRONMENTAL HEALTH & SAF
101 WOOD AVENUE
ISELINE    NJ    08830-0770

ENGLISH CHINA CLAYS
c/o VITSAS, ESQJOHNL
REED SMITH LLP
435 SIXTH AVE
PITTSBURGH    PA    15219

ENGLISH CHINA CLAYS INC.
PENNSYLVANIA

ENGLISH CHINA CLAYS, INC.

ENVIRONMENTAL TECHNOLOGIES GROUP IN
1400 TAYLOR AVENUE
BALTIMORE    MD    21234

ENVIROSOURCE, INC.
1155 BUSINESS CENTER DRIVE
HORSHAM    PA    19044

ENZON INC.
20 KINGSBRIDGE ROAD
PISCATAWAY    NJ    08854-3988

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

EPE INCORPORATED
12418 THE BLUFFS
STRONGSVILLE     OH     44136

ESPI
1050 BENSON WAY
ASHLAND     OR     97520

ETHYL CORPORATION

ETHYL CORPORATION
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS     TX     75201

EUTECTIC CORPORATION
c/o REMPE & GLOOR ATTORNEYS AT LAW
20 N WACKER DRIVE
SUITE 1040
CHICAGO     IL     60606-2903

EVANS RESEARCH & DEVELOPMENT CORP.
2400 CHASE SQUARE
900 MIDTOWN TOWER
ROCHESTER     NY     14604

EVEREADY INDUSTRIAL SERVICES
2700, 10155-102 STREET
EDMONTON     AB     T5J 468
CANADA

EVEREADY PRODUCTS & MANUF CORP

EVEREADY PRODUCTS & MANUF CORP
1101 BELT LINE STREET
CLEVELAND     OH     44109

EVEREADY PRODUCTS CORPORATION

EXEMPLA MEDICAL CENTER
GABLEHOUSE & EPEL
1050 SEVENTEENTH STREET SUITE 1730
DENVER     CO     80265

EXXON
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON     DE     19801

EXXON CO USA

EXXON CO. U.S.A.

EXXON COMPANY USA
PO BOX 4695
HOUSTON     TX     77210-4695

FEL-PRO CHEMICAL PRODUCTS

FEL-PRO CHEMICAL PRODUCTS
45 BRADROCK DRIVE
DES PLAINES     IL     60018

FELDSPAR CORPORATION
1040 CROWN POINTE PARKWAY
SUITE 270
ATLANTA     GA     30338

FELDSPAR PRODUCTS INCORPORATED
767 MASON BR.
AIKEN     SC     29805

FERMENTA ANIMAL HEALTH
BOEHRINGER INGELHEIM CORPORATION
900 RIDGEBURY ROAD P.O. BOX 368
RIDGEFIELD     CT     6877

FIBREBOARD CORPORATION
2200 ROSS AVENUE SUITE 3600
DALLAS     TX     75201

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

FIBREBOARD CORPORATION
CALIFORNIA PLAZA BLDG.
2121 N. CALIFORNIA BLVD.
SUITE 560
WALNUT CREEK    CA    94596

FIBREBOARD CORPORATION
c/o BROBECK PHLEGER & HARRISON LLP
SPEAR STREET TOWER
ONE MARKET
SAN FRANCISCO    CA    94105

FILTRON MANUFACTURING CO. INC. THE

FINA INC.

FINA OIL AND CHEMICAL COMPANY

FINA OIL AND CHEMICAL COMPANY
VINSON & ELKINS
1001 FANNIN ST.
SUITE 2300
HOUSTON    TX    77002-6760

FINA, INC.
VINSON & ELKINS
1001 FANNIN ST.
SUITE 2300
HOUSTON    TX    77002-6760

FIRST UNION NATIONAL BANK TRUSTEE

FISHER BODY DIVISION OF GM CORP.
RAICHLE BANNING WEISS & STEPHENS
R. WILLIAM STEPHENS ESQ.
410 MAIN STREET
BUFFALO    NY    14202

FISHER GUIDE DIVISION OF GM CORP.
RAICHLE BANNING WEISS & STEPHENS
R. WILLIAM STEPHENS ESQ.
410 MAIN STREET
BUFFALO    NY    14202

FISHER, TIMOTHY, L.

FISKE BROS. REFINING CO.

FISKE BROTHERS REFINING COMPANY
NEW YORK    NY

FLETCHER, YVETTE

FLEXITALLIC GASKET CO.
COBLENCE & WARNER
415 MADISON AVENUE
17TH FLOOR
NEW YORK    NY    10017

FLEXITALLIC GASKET CO.INC
FOLEY & LARDNER
777 EAST WISCONSIN AVE.
MILWAUKEE    WI    53202-5367

FLEXITALLIC INC.
6915 HIGHWAY 225
DEER PARK    TX    77536

FLEXITALLIC INC.
725 N. DRENNAN ST.
HOUSTON    TX    77003-1320

FLEXO PRODUCTS INC.
24864 DETROIT RD.
WESTLAKE    OH    44145

FLINTKOTE CO. THE
MORRISON MAHONEY & MILLER
250 SUMMER STREET
BOSTON    MA    02210

FLINTKOTE COMPANY
2 EMBARCADERO CENTER
SAN FRANCISCO    CA    94111-3823

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

FLINTKOTE COMPANY
c/o HARRIS LIVELY & DOUZLER
PO BOX 830
550 FANNIN
BEAUMONT    TX    77704

FLORIDA PHOSPHATE COUNCIL, INC.

FMC CORPORATION
1735 MARKET STREET
PHILADELPHIA    PA    19103

FORD AERO SPACE
CT CORPORATION
818 WEST 7TH STREET SUITE 200
LOS ANGELES    CA    90017

FORD MOTOR COMPANY
1 AMERICAN RD.
DEARBORN    MI    48126-2798

FORD MOTOR COMPANY

FORD MOTOR COMPANY
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS    TX    75201

FORD MOTOR COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON    DE    19801

FORMOSA CHEMICALS & FIBRE CORP

FORMOSA CHEMICALS & FIBRE CORP
C/O C.S.C. SERVICE COMPANY
800 BRAZOS STREET
AUSTIN    TX    78701

FORT BEND INDEPENDENT SCHOOL DIST.
5718 WESTHEIMER
SUITE 1200
HOUSTON    TX    77057

FORTY-EIGHT INSULATIONS, INC.

FOSTER WHEELER CORPORATION
PERRYVILLE CORPORATE PARK
CLINTON    NJ    08809-4000

FOSTER WHEELER CORPORATION
c/o PUTNEY TWOMBLEY HALL & HIRSON
521 FIFTH AVE.
NEW YORK    NY    10175

FOXBORO COMPANY THE
c/o SWARTZ GERALD
767 THIRD AVE
NEW YORK    NY    10017

FRANKLIN AND MARSHALL COLLEGE
P.O. BOX 3003
LANCASTER    PA    17604-3003

FRESENIUS A.G.

FRESENIUS A.G.

FRESENIUS MEDICAL CARE, A.G.

FRESENIUS MEDICAL CARE, INC.

FRESENIUS NATIONAL MEDICAL CARE HOL
95 HAYDEN AVENUE
LEXINGTON    MA    02173

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

FRESENIUS NATL MEDICAL CARE, INC.

FRESENIUS NATL MEDICAL CARE, INC.

FRESENIUS U.S.A. INC.
767 EUBANKS DR
VACAVILLE     CA    95688

FRIAL CONSTANTINO C
2135 SPRINGLAKE DRIVE
MARTINEZ     CA    94553

FULLER BRUSH COMPANY (THE)

FULLER BRUSH COMPANY (THE)
2667 RIVER SIDE AVE.
SOMMERSET     MA    02726

FUSION CERAMICS
160 SCIO ROAD
CARROLLTON     OH    44615

G. WHITFIELD RICHARDS

G. WHITFIELD RICHARDS
PHILADELPHIA     PA

GAF CORPORATION
C/O DANA JOHNSON
PRENTICE HALL CORP. SYSTEMS
84 STATE STREET
BOSTON     MA    02109

GAF CORPORATION
c/o HAIGHT BROWN & BONESTEEL LLP
100 BUSH STREET 27TH FLOOR
SAN FRANCISCO     CA    94104-3902

GAF CORPORATION

GAMBRO INC.
10811 WEST COLLINS AVENUE
LAKEWOOD     CO    80215

GARLOCK INC.
SENIOR V. P. OF LITIGATION
2550 W. TYVOLA ROAD
CHARLOTTE     NC    28217-4543

GARLOCK INC.
1666 DIVISION STREET
PALMYRA     NY    14522

GARLOCK INC.
c/o WHITTENBURGWHITTENBURG & SCHACHTER
600 N PEARL ST
SUITE 2300 LB 133
DALLAS     TX    75201

GASKETS INC.
HINSHAW & CULBERTSON
SUITE 2600
100 EAST WISCONSIN AVE.
MILWAUKEE     WI    53202-4115

GATES CORPORATION
P.O. BOX 5887
DENVER     CO    80217

GATEWAY INDUSTRIAL SUPPLY

GATEWAY INDUSTRIAL SUPPLY COMPANY
LAWRENCE     PA

GEN TELEPHONE & ELECTRONICS CORP
HARTER SECREST & EMERY
CRAIG A. SLATER AND ANGELA DEMERLE
3550 HSBC CENTER
BUFFALO     NY    14203

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

GENCO CORP.
1422 EUCLID AVE #1004
CLEVELAND     OH    44115-2001

GENCORP INC.
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS      TX    75201

GENCORP, INC.


GENERAL ELECTRIC COMPANY
3135 EASTON TURNPIKE
FAIRFIELD     CT    06431-0001

GENERAL ELECTRIC COMPANY
C/O CT CORPORATION
350 N. ST. PAUL
DALLAS      TX    75201

GENERAL ELECTRIC COMPANY


GENERAL ELECTRIC COMPANY
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS TX   75201

GENERAL MOTORS CORPORATION
3044 W. GRAND BLVD.
DETROIT      MI    48202-3037

GENERAL PETROLEUM CORPORATION
TOWNSEND BUILDING
DOVER      DE    19901


GENERAL PETROLEUM INC.
1013 CENTRE ROAD
WILMINGTON     DE    19805

GENERAL PUBLIC UTILITIES
300 MADISON AVENUE
MORRISTOWN     NJ    07960

GENERAL REFRACTORIES CO.


GENERAL REFRACTORIES COMPANY
c/o STRASBURGER & PRICE LLP
4300 NATIONSBANK PLAZA
901 MAIN STREET
DALLAS      TX    75202

GENERAL REFRACTORIES COMPANY
BALA CYNWYD      PA

GENETIC & IVF INSTITUTE
3020 JAVIER ROAD
FAIRFAX      VA    22031


GENETIC THERAPY INC.
938 CLOPPER ROAD
GAITHERSBURG     ND    20878

GEO SPECIALTY CHEMICALS INC.
751 PINEVILLE RD.
CHATTANOOGA      TN    37405-2622

GEORGE MASON UNIVERSITY
4400 UNIVERSITY DRIVE
MAIL STOP 2D7
FAIRFAX      VA    22030


GEORGE V. HAMILTON INCORPORATED
815 SUPERIOR AVE. NE
CLEVELAND     OH    44114

GEORGETOWN UNIVERSITY
3900 RESERVOIR ROAD N.W.
ROOM LM12 PRECLINICAL SCIENCE
WASHINGTON     DC    20007

GEORGETOWN UNIVERSITY
HALE & DORR L.L.P.
1455 PENNSYLVANIA AVENUE N.W.
WASHINGTON     DC    20004

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

GEORGIA MARBLE COMPANY
1201 ROBERTS BLVD. BUILDING 100
KENNESAW     GA     30144

GEORGIA MARBLE COMPANY
2900 FIVE SPRINGS RD. SE
DALTON     GA     30721-4927

GEORGIA PACIFIC CORPORATION
133 PEACHTREE STREET NE
ATLANTA     GA     30303

GEORGIA-PACIFIC CORPORATION
C/O SARA S. TURNIPSEED ESQ.
NELSONMULLINSRILEY & SCARBOROUGH
FIRST UNION PLAZA SUITE 1400
999 PEACHTREE STREET
ATLANTA     GA     30309

GEORGIA-PACIFIC CORPORATION
c/o DEHAY & ELLISTON LLP
3500 NATIONSBANK PLAZA
901 MAIN STREET
DALLAS     TX     75202-3736

GEORGIA-PACIFIC CORPORATION

GEORGIA-PACIFIC CORPORATION
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS     TX     75201

GEOTRANS/ROCKY MOUNTAIN CONSULTANTS
MICHELLE ALBER REGISTERED AGENT
46050 MANEKIN PLAZA SUITE 100
STERLING     VA     20166

GILBERT COMMONWEALTH
PARSONS ENERGY & CHEMICALS GROUP
5 GREENWAY PLAZA
HOUSTON     TX     77046

GILLETTE RESEARCH INSTITUTE
PRUDENTIAL TOWER BUILDING
BOSTON     MA     2199

GLIDDEN CO  THE (IMPERIAL CHEMICAL
ROBERT R KOVALAK MANAGER
925 EUCLID AVE
SUITE 900
CLEVELAND     OH     44115

GLIDDEN-DURKE SCM CORPORATE GROUP

GLIDDEN-DURKE SCM CORPORATE GROUP
1920 STANDIFORD AVE. #1
MODESTO     CA     95350

GOJER INC.
PENNSYLVANIA

GOJER, INC.

GONZALES JOSEPH C
56 RANCHERO WAY
HAYWARD     CA     94554

GONZALES PETER
196 BOWLING GREEN
SAN LEANDRO     CA     94577

GOODYEAR TIRE & RUBBER CO (THE)
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS     TX     75201

GOODYEAR TIRE & RUBBER CO, THE
PO BOX 638
MT PLEASANT     IA     52641

GOODYEAR TIRE & RUBBER COMPANY
1144 E. MARKET ST.
AKRON     OH     44305

GOODYEAR TIRE & RUBBER COMPANY

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

GOODYEAR TIRE AND RUBBER COMPANY

GOUCHER COLLEGE
GOUCHER COLLEGE
1021 DULANEY VALLEY ROAD
BALTIMORE     MD     21204

GOULD PUMPS INCORPORATED
240 FALL STREET
SENECA FALLS     NY     13148-1573

GOULDS PUMPS (N.Y.) INC.
WHITEMAN OSTERMAN & HANNA
PHILIP H. GITLEN AND M STERTHOUSE
ONE COMMERCE PLAZA
ALBANY     NY     12260

GRACE DEARBORN

GRACE DEARBORN COMPANY
300 GENESEE ST
LAKE ZURICH     IL     60047

GRACE DEARBORN INC.
1200, 700-2ND STREET, SW
CALGARY     AB     T2P 4V5
CANADA

GRACE ENERGY CORPORATION

GRACE ENERGY CORPORATION

GRACE EUROPE, INC

GRACE LINE INC.

GRACE SILICA, N.V.
NIJVERHEIDSSTRAAT 5
PUURS          2870
BELGIUM

GRAND SAW & MACHINE INC.
PITTSBURGH     PA

GRAND SAW & MACHINE, INC.

GRANVILLE PHILLIPS COMPANY
GRANVILLE PHILLIPS CO. INC.
6450 DRY CREEK PARKWAY
LONGMONT     CO     80503

GREATER BALTIMORE MEDICAL CENTER IN
6701 NORTH CHARLES STREET
BALTIMORE     MD     21204

GREENE TWEED & CORPORATION
2075 DETWILER RD.
KULPSVILLE     PA     19443

GREG LARSEN
10619 CHRISTOPHER DRIVE
CONIFER     CO     80433

GRIFFIN WHEEL COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST.
WILMINGTON     DE     19801

GTE CORPORATION
HARTER SECREST & EMERY
CRAIG A. SLATER AND ANGELA DEMERLE
3550 HSBC CENTER
BUFFALO     NY     14203

GTE PRODUCTS CORPORATION
HARTER SECREST & EMERY
CRAIG A. SLATER AND ANGELA DEMERLE
3550 HSBC CENTER
BUFFALO     NY     14203

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

GTE SYLVANIA INCORPORATED
HARTER SECREST & EMERY
CRAIG A. SLATER AND ANGELA DEMERLE
3550 HSBC CENTER
BUFFALO    NY    14203

GUARDLINE INC.
215-217 S. LOUISE
P.O. BOX 1030
ATLANTA    TX    75551-1030

GUARDLINE INC.
c/o DOGAN & WILKINSON
726 DELMAS AVE
P.O. BOX 1618
PASCAGOULA    MS    39568-1618

GULF ENGINEERING CORPORATION
615 HILL STREET
JEFFERSON    LA    70121-1000

GULF OIL CO.
SAN FRANCISCO    CA

GULF OIL CORP.

GULF OIL CORP.

GULF OIL CORP.

GULF OIL CORP.

H & A CONSTRUCTION CORPORATION
21809 36TH AVENUE
FLUSHING    NY    11361

H.B. SMITH CORPORATION
260 NORTH ELM ST.
WESTFIELD    MA    01085-1614

H.C. SPINKS CLAY COMPANY
275CAROTHERS LOOP
PARIS    TN    38242

H.K. PORTER COMPANY INC.
1013 CENTRE ROAD
WILMINGTON    DE    19801

H.K. PORTER CORPORATION
355 5TH. AVENUE
PITTSBURGH    PA    15222-2407

HALIFAX HOSPITAL MEDICAL CENTER

HALIFAX MEDICAL CENTER, INC.

HAMPSHIRE CHEMICAL CORP.

HAMPSHIRE CHEMICAL CORP.
KEVIN HOGAN ESQ.
PHILIPS LYTLE HITCHCOCK

HAMPSHIRE IND.&HOPEMAN BROS
MR. THOMAS C. SWISS ESQ.
THOMAS & LAYABOUTS P.A.
100 LIGHT ST. SUITE 1100
BALTIMORE    MD    21201-1053

HAMPTON UNIVERSITY
OFFICE OF GENERAL COUNSEL
HAMPTON UNIVERSITY
HAMPTON    VA    23668-0099

HANDY & HARMAN
c/o COON TIMOTHY
PO BOX 5056
WHITE PLAINS    NY    10602-5056

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

HAPAG-LLOYD AMERICA INC.
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON      DE      19801

HARBISON-WALKER REFRACTORIES
c/o REPCHECK, ESQJOHNJ
MARKS, O'NEIL, O'BRIEN & COURTNEY,
GULF TOWER
SUITE 3200
707 GRANT ST
PITTSBURGH      PA      15219

HARBISON-WALKER REFRACTORIES CO
DALLAS      TX

HARBISON-WALKER REFRACTORIES CO.

HARBISON-WALKER REFRACTORIES INC.
SUITE 5100
600 GRANT STREET
PITTSBURGH      PA      15219-2802

HARBISOON-WALKER REFRACTORIES CO

HARLEY-DAVIDSON MOTOR COMPANY

HARLEY-DAVIDSON MOTOR COMPANY
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS      TX      75201

HARNISCHFEGER CORPORATION
c/o REMPE & GLOOR ATTORNEYS AT LAW
20 N WACKER DRIVE
SUITE 1040
CHICAGO      IL      60606-2903

HARRY MILLER CORPORATION

HARRY MILLER CORPORATION

HARRY MILLER CORPORATION
PHILADELPHIA      PA

HARSHAW/FILTROL PARTNERSHIP
3400 BANK STREET
LOUISVILLE      KY      40212

HARSHAW/FILTROL PARTNERSHIP
6801 COCHRAN RD
SOLON      OH      44139

HATCO CORPORATION
45 BROADWAY ATRIUM
16TH FLOOR
NEW YORK      NY      10006

HATCO CORPORATION

HAVERFORD COLLEGE
370 WEST LANCASTER AVENUE
HAVERFORD      PA      19041-1392

HAZEN PETROLEUM INC.
ELLWOOD CITY      PA

HAZEN PETROLEUM, INC.

HAZEN RESEARCH INC.
4601 INDIANA STREET
GOLDEN      CO      80403

HEATWAY

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

HEATWAY
3131 W CHESTNUT EXPRESSWAY
SPRINGFIELD    MO    65802

HEATWAY

HELENE CURTIS INDUSTRIES INC.
325 NORTH WELLS STREET
CHICAGO    IL    60610

HELENE CURTIS INDUSTRIES, INC.

HENRY M. JACKSON FOUNDATION
AGENT FOR SERVICE OF PROCESS
1401 ROCKVILLE PIKE SUITE 600
ROCKVILLE    MD    20852

HERCULES CHEMICAL CORPORATION
HERCULES PLAZA
1313 NORTH MARKET STREET
WILMINGTON    DE    19894

HESS OIL CO. INC.
RT. 219 N
ELKINS    WV    26241

HESS TANKSHIP CO.

HESS TANKSHIP, CO.

HEWLETT PACKARD COMPANY
3000 HANOVER STREET
MAIL STOP 20BQ
PALO ALTO    CA    94304

HIGGINS INDUSTRIES, INC.
INDUSTRIAL CANAL
NEW ORLEANS    LA    70150

HILL & KNOWLTON, INC.
466 LEXINGTON AVE.
NEW YORK    NY    10017

HILLIN OIL CO, THE

HILLIN OIL CO., THE

HJ BAKER & BRO INC

HOBART BROTHERS COMPANY
c/o REMPE & GLOOR ATTORNEYS AT LAW
20 N WACKER DRIVE
SUITE 1040
CHICAGO    IL    60606-2903

HOLY CROSS HOSPITAL
RUDENT AND MCCLOSKY
222 LAKEVIEW AVENUE SUITE 800
WEST PALM BEACH    FL    33401-6112

HOME SAVINGS TERMITE CONTROL INC
PO BOX 22711
LONG BEACH    CA    90801-5511

HONEYWELL INCORPORATED
2701 4TH AVE. SOUTH
MINNEAPOLIS    MN    55408-1792

HONEYWELL INTERNATIONAL INC.
8550 UNITED PLAZA BLVD.
BATON ROUGE    LA    70809

HONEYWELL INTERNATIONAL INC.
ALLIED SIGNAL
101 COLUMBIA AVENUE
MORRISTOWN    NJ    7962

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

HOPEMAN BROTHERS MARINE INTERIORS
435 ESSEX AVENUE
WAYNESBORO    VA    22980

HORSEHEAD INDUSTRIES
110 EAST 59TH STREET
NEW YORK    NY    10022

HOUSLEY-KIMMICH COMPANY

HOUSLEY-KIMMICH COMPANY
PENNSYLVANIA

HOWARD UNIVERSITY
HOWARD UNIVERSITY
2400 SIXTH STREET N.W. SUITE 321
WASHINGTON    DC    20059

HRH CONSTRUCTION CORP.
121 EAST 41ST STREET
NEW YORK    NY    10017

HUMBLE OIL & REFINING
c/o MILLER, ESQJAMESR
KIRKPATRICK & LOCKHART LLP
HENRY W. OLIVER BUILDING
535 SMITHFIELD ST
PITTSBURGH    PA    15222-2312

HUMBLE OIL & REFINING CO.

HUMBLE OIL & REFINING COMPANY
PENNSYLVANIA

HURLEY MEDICAL CENTER
ONE HURLEY PLAZA
FLINT    MI    48503

HYDROSOL INC.
8407 S.  77TH AVENUE
BRIDGEVIEW    IL    60455

HYDROSOL, INC.

HYDROSOL, INC.

I.T. CORPORATION
2790 MOSSIDE BOULEVARD
MONROEVILLE    PA    15146-2792

ICI AMERICAS INC (IMPERIAL CHEMICAL
SAMUEL E MALOVRH VP-SAFETY HEALTH &
10 FINDERNE AVE
BRIDGEWATER    NJ    08807

IDLEDALE WATER AND SANITATION DISTR
ATTORNEY AT LAW
8155 SOUTH GLENCOE COURT
LITTLETON    CO    80122

IGEN INTERNATIONAL INC.
16020 INDUSTRIAL DRIVE
GAITHERSBURG    MD    20877

IKI MANUFACTURING CO. INC.
107 MAPLE COURT
EDGERTON    WI    53534

IKI MANUFACTURING CO., INC.

ILLINOVA CORPORATION
500 S 27TH STREET
DECATUR    IL    62521

IMMUNETECH PHARMACEUTICALS/DURA PHA
DURA PHARMACEUTICALS INC.
7475 LUSK BLVD.
SAN DIEGO    CA    92121

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

IMMUNOLOGICAL ASSOCIATES
DUFFORD & BROWN P.C.
1700 BROADWAY SUITE 1700
DENVER    CO    80290-1701

IMO INDUSTRIES INC.
1009 LENOX DR. BLDG. 4 W
LAWRENCEVILLE    NJ    08648

IMPERIAL METALLIC LUBRICANTS INC.
PENNSYLVANIA

IMPERIAL METALLIC LUBRICANTS, INC.
c/o MILLER, ESQJAMESR
KIRKPATRICK & LOCKHART LLP
HENRY W. OLIVER BUILDING
535 SMITHFIELD ST
PITTSBURGH    PA    15222-2312

IMPERIAL METALLIC LUBRICANTS, INC.

IMPERIAL OIL & GREASE CO.

IMPERIAL OIL & GREASE COMPANY
PENNSYLVANIA

INCO ALLOYS INTERNATIONAL INC
c/o REMPE & GLOOR ATTORNEYS AT LAW
20 N WACKER DRIVE
SUITE 1040
CHICAGO    IL    60606-2903

INDIANA UNIVERSITY OF PENNSYLVANIA
DEPUTY ATTORNEY GENERAL
PENNSYLVANIA OFFICE OF THE ATTORNEY
6TH FLOOR MANOR BUILDING
564 FORBES AVENUE
PITTSBURGH    PA    15219

INDRESCO INC.
C/O PRENTICE-HALL CORP SYSTEMS
800 BRAZOS
AUSTIN    TX    78701

INDRESCO INC.
ONE GATEWAY CENTER
PITTSBURGH    PA    15222

INDUSTRIAL PETROLEUM CHEMICALS

INDUSTRIAL PETROLEUM CHEMICALS
PITTSBURGH    PA

INGERSOLL-DRESSER PUMP CORPORATION
942 MEMORIAL PKWY.
PHILLIPSBURG    NJ    08865-2741

INGERSOLL-RAND CO.
200 CHESTNUT RIDGE RD.
WOODCLIFF LAKE    NJ    07675

INLAND CONTAINER CORPORATION
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON    DE    19801

INSLEY MANUFACTURING CORP.
123 N. MAIN STREET
UPLAND    IN    46000-9009

INTERNATIONAL PAPER COMPANY
6400 POPLAR AVENUE
MEMPHIS    TN    38197

INTERPRO
ANN C. UMPHRES P.C.
1445 MARKET STREET SUITE 220
DENVER    CO    80202

INTERSTATE NUCLEAR SERVICE
UNIFIRST CORPORATION
P.O. BOX 51957
295 PARKER STREET
SPRINGFIELD    MA    1151

IOTECH
6060 SOUTH WILLOW DRIVE
GREENWOOD VILLAGE    CO    80111

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

ISLAND LATHING AND PLASTERING
200 I.U. WILLETS ROAD
ALBERTSON    NY    11507

ITT-GOULDS PUMPS
240 FALLS ST.
SENECA FALLS    NY    13148

J. C. PENNEY, INC.


J. H. FRANCE REFRACTORIES
GAVETT & DATT
SUITE 180
15850 CRABBS BRANCH WAY
ROCKVILLE    MD    20855

J. RAY MCDERMOTT INC.
FOUR WESTLAKE PARK
200 WESTLAKE PARK BLVD.
HOUSTON    TX    77079

J.C. PENNEY INC.
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS    TX    75201


J.J. STEVENSON & CO.

J.T. THORPE COMPANY
2741 SOUTH YATES AVENUE
LOS ANGELES    CA    90040

J.T. THORPE COMPANY
c/o FAIRCHILD PRICE THOMAS HALEY
& WILLINGHAM
PO DRAWER 1719
413 SHELBYVILLE STREET
CENTER    TX    75935


JAMAR COMPANY THE
4701 MIKE COLALILLO DR.
DULUTH    MN    55807

JAMES MADISON UNIVERSITY
JAMES MADISON UNIVERSITY
HARRISONBURG    VA    22807

JAMESTOWN PAINT & VARNISH COMPANY


JAMESTOWN PAINT & VARNISH COMPANY
JAMESTOWN    PA

JANUS HOTELS AND RESORTS INC.
ONE RIVERFRONT PLAZA
NEWARK    NJ    07102-5497

JOHN CRANE INC.
ROUTE 51 N & PAYNE DR.
VANDALIA    IL    62471


JOHN DINAPOLI
LOUIS R. VITIELLO
D/B/A MENOTOMY TRUCKING INC.
9 MIRIAM STREET SUITE 2 PO BOX 639
LEXINGTON    MA    2173

JOHNS HOPKINS UNIVERSITY
HALE & DORR L.L.P.
1455 PENNSYLVANIA AVENUE N.W.
WASHINGTON    DC    20004

JOHNS MANVILLE COMPANY
SYSTEM
2711 CENTERVILLE RD.
STE 400
WILMINGTON    DE    19808


JOHNS-MANVILLE CORPORATION
P.O. BOX 5108
DENVER    CO    80217-5108

JOHNSON & JOHNSON

JOHNSON & JOHNSON
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS    TX    75201

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

JOHNSON MATTHEY INC.
VICE PRESIDENT SEC. & GENERAL COUNS
JOHNSON MATTHEY INC.
460 E. SWEDESFORD ROAD
WAYNE    PA    19087

JORDAN ROGER
724 MEDILL AVE
LANCASTER    OH    43130

JORDANE COSMETICS INC.
C/O MR. JOHN FONTANA
75 SABIN STREET
PANTUCKETT    RI    02860

JORDANE COSMETICS, INC.

JOSEPH DIXON CRUCIBLE COMPANY

JOSEPH DIXON CRUCIBLE COMPANY
C/O C.T. CORP SYSTEM
1601 ELM STREET
DALLAS    TX    75201

JURGENS, CHARLES

JUSTIN INDUSTRIES, INC.
2821 WEST 7TH STREET
P.O. BOX 425
FORT WORTH    TX    76107

K & W PRODUCTS, INC.

K&W PRODUCTS INC.
C/O PAUL R. WHITE
1127 SUWANNEE LANE
HOUSTON    TX    77090

K-T FELDSPAR CORPORATION
HIGHWAY 226 NORTH
P.O. BOX 309
SPRUCE PINE    NC    28777

KAESTLE BOOS ASSOCIATES
ONE STATE STREET
P.O. BOX 231277
HARTFORD    CT    06123

KAISER ALUMINUM & CHEMICAL CORP
c/o BELL NUNNALLY & MARTIN PLLC
1400 ONE MCKINNEY PLAZA
3232 MCKINNEY AVENUE
DALLAS    TX    75204

KAISER ALUMINUM & CHEMICAL CORP

KAISER ALUMINUM & CHEMICAL CORP.
5847 SAN FELIPE
SUITE 2600
HOUSTON    TX    77057-3010

KAISER ALUMINUM & CHEMICAL CORP.
6177 SUNOL BLVD.
PLEASANTON    CA    94566-7769

KAISER ALUMINUM & CHEMICAL SALES

KAISER GYPSUM
PACIFIC TOWER SUITE 2650
1001 BISHOP ST.
HONOLULU    HI    96813

KEELER/DORR-OLIVER BOILER CO. INC.
P.O. BOX 548
WILLIAMSPORT    PA    17703

KEENE BUILDING PRODUCTS CORP.
200 PARK AVE
NEW YORK    NY    10017

KEENE CORPORATION
757 THIRD AVENUE
NEW YORK    NY    10017

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

KELLOGG BROWN & ROOT HALLIBURTON NU
4100 CLINTON DRIVE (03-1106E)
HOUSTON    TX    77020

KENNAMETAL

KENNAMETAL
LATROBE    PA


KENT STATE UNIVERSITY
KENT STATE UNIVERSITY
EXECUTIVE OFFICES SECOND FLOOR
KENT    OH    44242-0001

KENTILE FLOOR INC.
KENDRICK & GORMLEY
P. O. BOX 98
ABINGTON    MA    02351-0098

KENTUCKY-TENNESSEE CLAY COMPANY
1441 DONELSON PIKE
NASHVILLE    TN    37217


KEWANEE BOILER MANUF. CO. INC.
101 FRANKLIN ST.
KEWANEE    IL    61443-2649

KEYSTONE TANKER SHIP CORP.

KEYSTONE TANKER SHIP CORP.


KNS COMPANIES INC.
475 RANDY ROAD
CAROL STREAM    IL    60188

KNS COMPANIES, INC.

KOOTENAI DEVELOPMENT COMPANY
PO BOX 1055
LIBBY    MT    59923


KOPPERE COMPANY INC.
301 GRANT STREET
SUITE 3000
PITTSBURGH    PA    15219-6401

KOPPERS INDUSTRIES INC.
436 SEVENTH AVE.
PITTSBURGH    PA    15219

L & M SURCO MANUFACTURING
C/O MAPEI CORP.
2414 CHALK HILL ROAD
DALLAS    TX    75212-5603


L. O. BURRELL COMPANY

L. P. S. RESEARCH LABORATORIES

L.C. HOLDINGS
C/O STEVEN R. SAMPSON ESQ.
OSTRANDER & DINGESS P.C.
7800 EAST UNION AVENUE SUITE 200
DENVER    CO    80237


L.O. BURRELL COMPANY
PENNSYLVANIA

L.P.S. RESEARCH LABORATORIES INC.
PENNSYLVANIA

L.P.S. RESEARCH LABORATORIES, INC.
c/o GRACE, ESQTHOMASP
BODELL, BOVE, GRACE & VAN HORN
ONE PENN SQUARE WEST
SIXTH FLOOR
30 SOUTH 15TH STREET
PHILADELPHIA    PA    19102

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

LABORATORY EQUIPMENT CO.

LABORATORY EQUIPMENT COMPANY
RIDLEY PARK     PA

LABORATORY INSTRUMENT SALVAGE INC.
1710 OAKMONT ROAD
FALLSTON    MD    21047

LAC D'AMIANTE DU QUEBEC LTEE.
WARNER & STOCKPOLE
75 STATE STREET
BOSTON    MA    02109

LAKE ASBESTOS OF QUEBEC
WARNER & STOCKPOLE
75 STATE STREET
BOSTON    MA    02109

LEE'S NIAGARA DRUG CORP.

LEE'S NIAGARA DRUG CORP.

LEE?S NIAGARA DRUG CORP.
C/O BROOKS DRUG INC.
75 SABIN STREET
PAWTUCKET    RI    02860

LEHN & FINK INDUSTRIAL PRODUCTS

LEHN & FINK INDUSTRIAL PRODUCTS
225 SUMMIT AVENUE
MONTVALE    NJ    07645

LIFE TECHNOLOGIES INC.
JONES JAIN L.L.P.
1990 M STREET N.W. 8TH FLOOR
WASHINGTON    DC    20036

LIGGETT & MYERS TOBACCO CO.
700 W. MAIN STREET
DURHAM    NC    27701

LIGGETT GROUP, INC.
300 NORTH DUKE STREET
DURHAM    NC    27701

LIKES CLINIC
208 WILLOW VALLEY
LAMAR    CO    81052

LINCOLN ELECTRIC COMPANY
c/o REMPE & GLOOR ATTORNEYS AT LAW
20 N WACKER DRIVE
SUITE 1040
CHICAGO    IL    60606-2903

LINCOLN ELECTRIC CORPORATION
26351 CURTISS-WRIGHT PKWY.
CLEVELAND    OH    44143-1455

LIPE ROLLAWAY CORPORATION
C/O LIPE AUTOMATION EQUIPMENT
6581 TOWN LINE ROAD
P. O. BOX 4826
SYRACUSE    NY    13221

LITTON INDUSTRIES
SYSTEM
2711 CENTERVILLE RD.
STE 400
WILMINGTON    DE    19808

LLOYD E. MITCHELL INC.
MR. JOHN J. NAGLE III ESQ.
21 W. SUSQUEHANNA AVE.
TOWSON    MD    21204

LOCKHEED MARTIN CORPORATION
1560 BROADWAY SUITE 2090
DENVER    CO    80202

LOFSTRAND LABORATORIES
7961 CESSNA AVENUE
GAITHERSBURG    MD    20879

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

LOGAN & WHALEY COMPANY
P.O. BOX 1089
MARSHALL     TX     75671

LOGAN COUNTY HOSPITAL/DR. TENNANT
STERLING REGIONAL MEDICAL CENTER
P.O. BOX 3500
STERLING     CO     80751-0500

LORILLARD TOBACCO CO.
714 GREEN VALLEY ROAD
GREENSBORG     NC     27408

LOUISIANA STATE UNIVERSITY
(DENTAL AND MEDICAL SCHOOLS)
L.S.U. HEALTH SCIENCES CENTER
1900 PERIDO
NEW ORLEANS     LA     70112

LOUISIANA STATE UNIVERSITY/ NUCLEAR
LOUISIANA STATE UNIVERSITY/
NUCLEAR SCIENCE DEPARTMENT
CENTER FOR ENERGY STUDIES L.S.U.
BATON ROUGE     LA     70803

LOUISVILLE FIRE BRICK WORKS
4500 LOUISVILLE AVE.
LOUISVILLE     KY     40209-1410

LOYOLA COLLEGE
GALLAGHER EVELIUS & JONES
PARK CHARLES SUITE 400
218 NORTH CHARLES STREET
BALTIMORE     MD     21201

LTV AEROSPACE AND DEFENSE
310 NORTH WESTLAKE BLVD SUITE 200
WESTLAKE VILLAGE     CA     91362

LUKER CONSTRUCTION
20131 6TH STREET
LAKEVIEW     CA     92567

LUSE COMPANIES THE
c/o CLAUSEN & MILLER PC
10 SOUTH LASALLE STREET
CHICAGO     IL     60603-1098

M & O INSULATION CO
PO BOX 759
HOMEWOOD     IL     604300759

M. A. HANNA COMPANY
200 PUBLIC SQUARE SUITE 36-5000
CLEVELAND     OH     44114

M.H. DETRICK COMPANY
2000 DAY HILL RD.
WINDSOR     CT     06095-1565

M.W. KELLOGG CORPORATION
16200 PARK ROW
HOUSTON     TX     77084-5108

MACARTHUR CORPORATION
2400 WYCLIFF ST.
ST. PAUL     MN     55114-1268

MACCO CHEMICAL CO. INC.
GLIDDEN COATINGS AND RESINS
DIVISION OF SCM CORP.
925 EUCLID AVENUE
CLEVELAND     OH     44115

MACK TRUCKS INC.
2100 MACK BOULEVARD
ALLENTOWN     PA     18103

MADSEN & HOWELL INC.
500 MARKET ST.
P.O. BOX 391
PERTH AMBOY     NJ     08862

MAGNAFLUX CORPORATION

MAGNAFLUX CORPORATION
PENNSYLVANIA

MALLINCKRODT INC.
2711 CENTERVILLE RD
SUITE 400
WILMINGTON     DE     19808

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

MANAGEMENT, INC.

MANNINGTON MILLS INC.
MANNINGTON RESILIENT FLOORS
MANNINGTON MILLS ROAD
SALEM    NJ    8079

MANVILLE PERS. INJURY SET'MNT TRUST
P.O. BOX 10411
FAIRFAX    VA    22031

MARATHON OIL
555 SAN FELIPE
HOUSTON    TX    77056

MARATHON OIL CO
LINDA E ALDRICH-OSHA COORDINATOR ED
5555 SAN FELIPE PO BOX 4813
HOUSTON    TX    77056

MARINE NAVIGATION CO. INC.

MARINE NAVIGATION CO.., INC.

MARINE TRANSPORT LINES

MARINE TRANSPORT LINES

MARSHALL UNIVERSITY
HALE & DORR L.L.P.
1455 PENNSYLVANIA AVENUE N.W.
WASHINGTON    DC    20004

MARSON COMPANY

MARSON COMPANY
C/O ROBERT M. FERGUSON
2000 MAGNOLIA
PASADENA    TX    77503

MARTEK BIOSCIENCE CORPORATION
6480 DOBBIN ROAD
COLUMBIA    MD    21045

MARTIN MARIETTA (1450 SOUTH ROLLING
7921 SOUTHPARK PLAZA SUITE 210
LITTLETON    CO    80120

MARYLAND METALS INC.
304 WEST CHURCH STREET
P.O. BOX 31
HAGERSTOWN    MD    21740-0031

MASCO CORP AND MASCO TECH INC
DAVID L HIRSCH
21001 VAN BORN ROAD
TAYLOR    MI    48180

MASON COLOR WORKS
250 EAST SECOND STREET
P.O. BOX 76
EAST LIVERPOOL    OH    43920

MAURICE A. KNIGHT COMPANY

MAURICE A. KNIGHT COMPANY
AKRON    OH

MAY DEPARTMENT STORES CO., THE
121 EAST 41ST STREET
NEW YORK    NY    10017

MCCARTHY LEBIT CRYSTAL & HAIMAN
ATTYS FOR AMERICAN SHIPBUILDING CO.
SUITE 1800
101 W. PROSPECT AVE.
CLEVELAND    OH    44115-1027

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

MCCULLOCH CORP.

MCCULLOCH CORP.
1812 SOUTH WILSON DRIVE
LAKE FORREST     IL     60045

MCDERMOTT INCORPORATED
c/o AHMUTY DEMERS & MCMANUS
200 I U WILLETS RD
ALBERSTON     NY     11507

MCKESSON CHEMICAL   COMPANY
ST. LOUIS     MO

MCKESSON CHEMICAL CO.

MEDICAL SUPPORT SERVICES
WASTE MANAGEMENT INC.
3900 SOUTH WADSWORTH BLVD. SUITE 62
LAKEWOOD     CO     80235

MELRATH GASKET CO.
2901 W. HUNTING PARK AVE.
PHILADELPHIA     PA     19129-1898

MEMORIAL HOSPITAL
P.O. BOX 1103
MAIL CODE 632
COLORADO SPRINGS     CO     80947-0632

MENNEN COMPANY (THE)

MENNEN COMPANY (THE)
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS     TX     75201

MERCY HOSPITAL (PA)
MERCY HOSPITAL LEGAL SERVICES DEPT
1400 LOCUST STREET
PITTSBURGH     PA     15219

MERCY HOSPITAL - NUCLEAR MEDICINE (
5570 DTC PARKWAY
ENGLEWOOD     CO     80111

MERRILL LYNCH PIERCE FENNER & SMITH
4 WORLD FINANCIAL CENTER
NEW YORK     NY     10080

MESA PETROLEUM CO.
5608 MALVEY AVE.
FORT WORTH     TX     76107

METALLO GASKET COMPANY
16 BETHANY ST.
NEW BRUNSWICK     NJ     08901-2324

METROPOLITAN LIFE INSURANCE COMPANY
c/o LOCKE LIDDELL & SAPP LLP
601 POYDRAS STREET
SUITE 2400
NEW ORLEANS     LA     70130

METROPOLITAN UROLOGY PSC

METROPOLITAN UROLOGY, PSC

MIAMI UNIVERSITY
6 HUGHES HALL
OXFORD     OH     45056

MICHIGAN TECHNOLOGICAL UNIVERSITY
150 WEST JEFFERSON SUITE 900
DETROIT     MI     48226-4430

MICROCARB
ANTEX BIOLOGICS INC.
300 PROFESSIONAL DRIVE SUITE 100
GAITHERSBURG     MD     20879

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

MILES LABORATORIES INC.
C/O C.T. CORP SYSTEM
1601 ELM STREET
DALLAS    TX    75201

MILES LABORATORIES, INC.

MILLER ELECTRIC MANUFACTURING CO
c/o BROTHERS ALAN
10 N DEARBORN ST SUITE 600
CHICAGO    IL    60602

MILWHITE INC.
7050 PORTWEST DRIVE
SUITE 190
HOUSTON    TX    77024

MINE SAFETY APPLIANCES COMPANY
DIRECTOR ENVIRONMENTAL AFFAIRS
MINE SAFETY APPLIANCES COMPANY
P.O. BOX 426
PITTSBURGH    PA    15230

MINE SAFETY APPLIANCES INC.
1100 CRANBERRY WOODS DR.
CRANBERRY TWP.    PA    16066-7456

MINNESOTA MINING & MANUFACTURING
c/o THOMPSON COE COUSINS & IRONS
200 CRESCENT COURT
11TH FLOOR
DALLAS    TX    75201-1853

MINNESOTA MINING & MANUFACTURING CO

MINNESOTA MINING & MANUFACTURING CO
23 BAY STREET ROAD
CAMBRIDGE    MA    02138

MINNESOTA MINING AND MANUF. CO.
3M CENTER
ST. PAUL    MN    55144-1000

MISSISSIPPI STATE UNIVERSITY
DELTA BRANCH EXP. STATION
OFFICE OF THE GENERAL COUNSEL
P.O. BOX 6171
MISS STATE UNIV    MS    39762

MISSISSIPPI STATE UNIVERSITY
HALE & DORR L.L.P.
1455 PENNSYLVANIA AVENUE  N.W.
WASHINGTON    DC    20004

MISSOURI PACIFIC RAILROAD
DEREK R. MCDONALD
BAKER & BOTTS, LLP
98 SAN JACINTO BLVD
SUITE 1600
AUSTIN    TX    78701-4039

MISSOURI PACIFIC RAILROAD
MISSOURI PACIFIC RAILROAD COMPANY
808 TRAVIS ST.
SUITE 620
HOUSTON    TX    77002

MISSOURI PACIFIC RAILROAD COMPANY
D/B/A UNION PACIFIC RAILROAD CO

MOBIL OIL CO.
c/o MILLER, ESQJAMESR
KIRKPATRICK & LOCKHART LLP
HENRY W. OLIVER BUILDING
535 SMITHFIELD ST
PITTSBURGH    PA    15222-2312

MOBIL OIL COMPANY
OAKWOOD    TX    75855

MOBIL OIL COMPANY
NEW YORK    NY

MOMMAERTS THOMAS J
FORIZS & DOGALI PL
600 N WESTSHORE BLVD SUITE 502
TAMPA    FL    33609

MOMMAERTS, THOMAS, J.

MONSANTO COMPANY

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

MONSANTO COMPANY

MONSANTO COMPANY
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS    TX   75201

MONSANTO COMPANY

MONSANTO CORPORATION
800 N. LINDBERGH BLVD.
ST. LOUIS    MO   63141-7843

MORRISON KNUDSON CORPORATION
N.K.A. WASHINGTON GROUP INTL INC.
720 PARK BLVD.
P.O. BOX 73
BOISE    ID   83729

MURPHY EXPLORATION & PRODUCTION CO.
200 PEACH STREET PO BOX 7000
EL DORADO    AR   71731

MURPHY OIL USA INC
200 PEACH ST  P.O. BOX 7000
EL DORADO    AR   71731

MURRAY OHIO MANUFACTURING COMPANY

MURRAY OHIO MFG. COMPANY
100 HANNON DRIVE
LAWRENCEBERG    TN   38464

MUSKINGUM COLLEGE
163 STORMONT
NEW CONCORD    OH   43762

N.Y. HILLSIDE, INC.

NABISCO GROUP HOLDING CORP
1301 AVENUE OF THE AMERICAS
NEW YORK    NY   10019

NATIONAL CHEMSEARCH CORP.

NATIONAL CHEMSEARCH CORPORATION
CHARLESTON    WV

NATIONAL ELECTRIC MFC'S ASSOC
c/o HANDO DAVID
601 13TH ST NW 12TH FLOOR
WASHINGTON    DC   20005

NATIONAL GYPSUM CO.
2001 REXFORD RD
CHARLOTTE    NC   28211

NATIONAL GYPSUM COMPANY

NATIONAL HEALTH LABORATORIES
430 SOUTH SPRING STREET
BURLINGTON    NC   27215

NATIONAL JEWISH HOSPITAL/CENTER
1400 JACKSON STREET M010
DENVER    CO   80206

NATIONAL LABORATORIES L&F PRODUCTS

NATIONAL LABORATORIES L&F PRODUCTS
225 SUMMIT AVENUE
MONTVALE    NJ   07645

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

NATIONAL MEDICAL CARE, INC.

NATIONAL RAILROAD PASSENGER CORP.
BURNS WHITE & HICKTON
2400 FIFTH AVENUE PLACE
120 FIFTH AVENUE
PITTSBURGH    PA    15222-3001

NATIONAL REFRACTORIES&MINERALS CORP
1852 RUTAN DRIVE
LIVERMORE    CA    94550-7635

NATIONAL TANKERS CORP.

NATIONAL TANKERS CORP.

NATL MEDICAL CARE INC.
767 EUBANKS DR
VACAVILLE    CA    95688

NAVISTAR INTERNATIONAL CORP.
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON    DE    19801

NAVISTAR INTL TRANSPORTATION CORP
c/o PONTIKIS THOMAS
20 N WACKER DRIVE SUITE 2100
CHICAGO    IL    60606

NEVELLE CHEMICAL COMPANY
PITTSBURGH    PA

NEVER-SEEZ COMPOUND CORPORATION

NEVER-SEEZ COMPOUND CORPORATION
PENNSYLVANIA

NEVILLE CHEMICAL COMPANY
c/o MILLER, ESQJAMESR
KIRKPATRICK & LOCKHART LLP
HENRY W. OLIVER BUILDING
535 SMITHFIELD ST
PITTSBURGH    PA    15222-2312

NEVILLE CHEMICAL COMPANY

NEW HORIZONS DIAGNOSTICS CORP.
11301 BUCKLEBERRY PATH
COLUMBIA    MD    21044

NEWMAN-GREEN INC.
57 WEST INTERSTATE ROAD
ADDISON    IL    60101

NEWMAN-GREEN, INC.

NEXSTAR PHARMACEUTICALS (NEXAGEN)
2860 WILDERNESS PLACE
BOULDER    CO    80301

NFT INC.
165 SOUTH UNION BLVD. SUITE 700
LAKEWOOD    CO    80228

NGC ASBEST.DISEASE&PROP DAMAGETRUST
SUITE 285
310 E. INTERSTATE 30
GARLAND    TX    75043-1433

NICKS SILICA COMPANY
P.O. BOX 2806
JACKSON    TN    38302-2806

NICOLET INDUSTRIES, INC.

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

NL INDUSTRIES
SYSTEM
2711 CENTERVILLE RD.
STE 400
WILMINGTON      DE    19808

NOHL ELECTRICAL PRODUCTS CORP.
5901 W. BENDER CT.
MILWAUKEE      WI    53218-1610

NORFOLK SOUTHERN RAILWAY CO.
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON      DE    19801

NORTH AMERICAN REFRACTORIES CO.

NORTH AMERICAN REFRACTORIES COMPANY
350 NORTH ST. PAUL ST.
DALLAS      TX    75201

NORTH AMERICAN REFRACTORIES COMPANY
600 GRANT STREET
PITTSBURGH      PA    15219

NORTH AMERICAN REFRACTORIES COMPANY
SUITE 500
1228 EUCLID AVE.
CLEVELAND      OH    44115-1831

NORTH AMERICAN REFRACTORIES COMPANY

NORTH CAROLINA A & T UNIVERSITY
1601 EAST MARKET STREET
GREENSBORO      NC    27401

NOVARTIS CROP PROTECTION INC.
NOVARTIS CROP PROTECTION INC.
P.O. BOX 19300
410 SWING ROAD
GREENSBORO      NC    27419-8300

NOXELL CORPORATION

NOXELL CORPORATION
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS      TX    75201

O. HOMMEL COMPANY THE
235 HOPE STREET
CARNEGIE      PA    15106

O.Y. SEA FREIGHT

O.Y. SEA FREIGHT

OCCIDENTAL CHEMICAL CORPORATION

OCCIDENTAL PETROLEUM CORP.
SYSTEM
2711 CENTERVILLE RD.
STE 400
WILMINGTON      DE    19808

OCCIDENTIAL CHEMICAL CORPORATION
C/O PRENTICE HALL CORP SYSTEM
800 BRAZOS
AUSTIN      TX    78701

OGDEN CORPORATION
SYSTEM
2711 CENTERVILLE RD.
STE 400
WILMINGTON      DE    19808

OHIO POWER COMPANY
301 CLEVELAND AVE. S.W.
CANTON      OH    44702-1623

OIL-DRI CORPORATION
410 N. MICHIGAN AVENUE
SUITE 400
CHICAGO      IL    60611-4213

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

OKONITE CO. THE
1209 ORANGE STREET
WILMINGTON      DE      19801

OLD HICKORY CLAY COMPANY
P.O. BOX 66
HICKORY      KY      42051-0066

OLIN CORPORATION


OLIN CORPORATION
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS      TX      75201

OLIN CORPORATION
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON      DE      19801

OLIVEIRA DANIEL
2 FLORENCE STREET
SUITE 30
MALDEN      MA      02148


OREGON GRADUATE INSTITUTE
20000 N.W. WALKER ROAD
BEVERTON      OR      97006

OSRAM SYLVANIA INC.
HARTER SECREST & EMERY
CRAIG A. SLATER AND ANGELA DEMERLE
3550 HSBC CENTER
BUFFALO      NY      14203

OTSUKA PHARMACEUTICAL
OTSUKA AMERICA PHARMACEUTICAL INC.
2440 RESEARCH BOULEVARD
ROCKVILLE      MD      20850


OWENS CORNING CORPORATION
ONE OWENS CORNING PARKWAY
TOLEDO      OH      43659

OWENS ILLINOIS/KIMBLE GLASS
MCCARTER & ENGLISH
FOUR GATEWAY CENTER
100 MULBERRY STREET
NEWARK      NJ      7102

OWENS-CORNING FIBERGLAS CORP.
FIBERGLAS TOWER T-26
TOLEDO      OH      43659


OWENS-CORNING FIBERGLAS CORPORATION
350 NORTH ST. PAUL ST
DALLAS      TX      75201

OWENS-ILLINOIS INC.
ONE SEAGATE
TOLEDO      OH      43666

OWENS-ILLINOIS INC.
c/o BAKER BOTTS L. L. P.
2001 ROSS AVENUE
DALLAS      TX      75201


PARKIN CHEMICAL COMPANY

PARKIN CHEMICAL COMPANY
PITTSBURGH      PA

PARKIN CHEMICAL CORP.
c/o AGENTO, ESQLJOHN
DICKIE, MCCARNEY & CHILCOTE
TWO PPG PLACE
SUITE 400
PITTSBURGH      PA      15222-5402


PARS MANUFACTURING CO.
MILTON LAURENCE & DIXON
500 MECHANICS BANK TOWER
WORCESTER      MA      '01608

PARS MANUFACTURING CORPORATION
101 S. MAIN
AMBLER      PA      19002-4717

PATHOLOGY INSTITUTE
ALTA BATES MEDICAL CENTER
2450 ASHBY AVENUE
BERKELEY      CA      94705

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

PCI ENTERPRISES
c/o SECRESTWARDLELYNCHHAMPTONTRUEX
& MORLEY
30903 NORTHWESTERN HWY
P.O. BOX 3040
FARMINGTON HILLS    MI    48333

PEABODY ENGINEERING CORPORATION
c/o JACOBOWITZ GARFINKEL & LESMAN
7 HANOVER SQUARE 9TH FLOOR
NEW YORK    NY    10004

PENN CENTRAL CORP.
BURNS WHITE & HICKTON
2400 FIFTH AVENUE PLACE
120 FIFTH AVENUE
PITTSBURGH    PA    15222-3001

PENROSE HOSPITAL
5570 DTC PARKWAY
ENGLEWOOD    CO    80111

PERKINELMER WALLAC INC.
PHARMACIA LKB NUCLEAR
45 WILLIAM STREET
WELLESLEY    MA    2481

PFIZER CORPORATION

PFIZER CORPORATION
235 EAST 42ND STREET
NEW YORK    NY    10017

PFIZER INC.
MS. CAROLE DOMINGUIN
235 EAST 42ND STREET
NEW YORK    NY    10017

PFIZER INC.
CAREW TOWER
CINCINNATI    OH    45202

PGP INDUSTRIES INC
JERRY D WORSHAM
TWO NORTH CENTRAL AVE
SUITE 1800
PHOENIX    AZ    85004

PHARMACIA & UPJOHN COMPANY
ENVIRONMENTAL COUNSEL
PHARMACIA & UPJOHN
7000 PORTAGE ROAD
KALAMAZOO    MI    49001

PHARMAKINETICS
302 WEST FAYETTE STREET
BALTIMORE    MD    21201-3438

PHILADELPHIA COLLEGE OF OSTEOPATHIC
PHILADELPHIA COLLEGE OF OSTEOPATHIC
4190 CITY AVENUE
PHILADELPHIA    PA    19131

PHILIP MORRIS TOBACCO, INC.
4001 COMMERCE ROAD
RICHMOND    CA    23234

PHILIPS ELECTRONICS N AMERICAN CORP
HARTER SECREST & EMERY
CRAIG A. SLATER AND ANGELA DEMERLE
3550 HSBC CENTER
BUFFALO    NY    14203

PHILLIP MORRIS USA
PHILLIP MORRIS USA
P.O. BOX 26603
RICHMOND    VA    23261-6603

PHILLIPS PETROLEUM CO
MICHAEL C WOFFORD GEN COUN JJ MULVA
1128 ADAMS BLDG
PHILLIPS BLDG
BARTLESVILLE    OK    74004

PIEDMONT MIN. DIV OF RESCO PROD INC
P.O. BOX 566
HILLSBOROUGH    NC    27278

PIONEER NATURAL RESOURCES CO.
1206 S. JORDAN PARKWAY
S. JORDAN    UT    84095

PIONEER NATURAL RESOURCES USA INC.
1206 S. JORDAN PARKWAY
S. JORDAN    UT    84095

PITTS, FRANCIS

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

PITTSBURGH APPLIED RESEARCH CORPORA
UNIVERSITY OF PITTSBURGH
OFFICE OF GENERAL COUNSEL
3200 CATHEDRAL OF LEARNING
PITTSBURGH     PA    15260

PITTSBURGH CORNING
c/o POWER & FROST LLP
810 TWO HOUSTON CENTER
909 FANNIN
HOUSTON     TX     77010

PITTSBURGH CORNING CORP.
LITIGATION SUPPORT GROUP
800 PRESQUE ISLE DRIVE
PITTSBURGH     PA    15239-2799

PITTSBURGH CORNING CORPORATION
800 PRESQUE ISLE DRIVE
PITTSBURGH     PA    15239

PLANT INSULATION CO
1300 64TH ST
PO BOX 8646
EMERYVILLE     CA    946628646

PLASTI-KOTE COMPANY INC.
1000 LAKE ROAD
MEDINA     OH    44256

PLASTI-KOTE COMPANY, INC.

PLIBRICO COMPANY
16 E. BROAD STREET
COLUMBUS     OH    43215

PLIBRICO COMPANY
1800 N. KINGSBURY STREET
CHICAGO     IL    60614

POLYONE CORPORATION

POLYONE CORPORATION
C/O WALTER P. BUBNA
5700 PEARL ROAD #301
CLEVELAND     OH    44129

PONDERCEL S.A.
SIERRA DE LA CAMPANA 3400
CHIHUAHUA
MEXICO

POPE & TALBOT
PO BOX 2000
CASTLEGAR     BC     VIN464
CANADA

PORTER MEMORIAL HOSPITAL
5570 DTC PARKWAY
ENGLEWOOD     CO     80111

POTOMAC ELECTRICAL POWER COMPANY
1900 PENNSYLVANIA AVE. N.W. ROOM 84
WASHINGTON     DC     20068-0001

PPF INDUSTRIES INC.
ONE PPG PLACE
PITTSBURGH     PA    15272

PPG INDUSTRIES
c/o DUNN KACAL ADAMS PAPPAS & LAW
2929 ALLEN PARKWAY
SUITE 2600
HOUSTON     TX     77019

PPG INDUSTRIES (PPG)
ONE PPG PLACE 08N1
PITTSBURGH     PA    15272

PPG INDUSTRIES INC
ONE PPG PLACE
PITTSBURGH     PA    15272-0001

PPG INDUSTRIES, INC.

PPG INDUSTRIES, INC.
SYSTEM
2711 CENTERVILLE RD.
STE 400
WILMINGTON     DE    19808

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

PRO-CHEM INC.
PENNSYLVANIA

PRO-CHEM, INC.

PROCTOR & GAMBLE DISTRIB CO (THE)
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS     TX   75201

PROCTOR & GAMBLE DISTRIBUTING CO.

PROKO INDUSTRIES, INC.

PROTECHNICS INTERNATIONAL INC.
6316 WINDFERN ROOM 310
HOUSTON     TX   77040

PROTZE CHRISTOPHER E
ONE FEDERAL STREET
BOSTON     MA   02110

PRUDENTIAL GROUP, THE

PRUDENTIAL GROUP, THE

PRUDENTIAL LINES INC.

PRUDENTIAL LINES, INC.

PUBLIC SERVICE OF COLORADO
P.O. BOX 840
DENVER     CO   80201-0840

PYRAMID COMPANIES, THE
ONE N. LEXINGTON AVENUE
WHITE PLAINS     NY   10601

QUAKER CHEMICAL CORPORATION

QUAKER CHEMICAL CORPORATION

QUAKER CHEMICAL CORPORATION
CONSHOHOCKEN     PA

QUEST DIAGNOSTICS INCORPORATED
QUEST DIAGNOSTICS INC.
ONE MALCOLM AVENUE
TETERBORO     NJ   7608

QUIGLEY COMPANY INC.
GROSVENOR CENTER SUITE 3100
737 BISHOP ST.
HONOLULU     HI   96813

QUIGLEY CORP.
ONE COMMERCE CENTER SUITE 762
1201 N. ORANGE ST.
WILMINGTON     DE   19801

QUIGLEY MOTOR CORPORATION
100 SUNSET DR.
MANCHESTER     PA   17345-1330

QUINT CORPORATION
3725 CASTOR AVE.   #1
PHILADELPHIA     PA   19124-5699

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

QUINTANA PETROLEUM CORP
J G MURPHEY DIRECTOR OF HUMAN RESOU
601 JEFFERSON PO BOX 3331
HOUSTON    TX    77253

R.J. REYNOLDS TOBACCO CO.
401 N. MAIN STREET
WINSTON SALEM    NC    27102

RALPH A. HILLER COMPANY

RALPH A. HILLER COMPANY
PENNSYLVANIA

RAPID AMERICAN
MASON KETTERMAN & MORGAN
210 ALLEGHENY AVE.
TOWSON    MD    21204

RAPID AMERICAN CORP.
667 MADISON AVE.
NEW YORK    NY    10021

RAPID AMERICAN CORP.
PHILIP CAREY CORP&PHILLIP CAREY MFG
STATUTORY AGENT STUART H. AARONS
888 SEVENTH AVE.
NEW YORK    NY    10106

RAPID-AMERICAN CORPORATION
c/o THELEN REID & PRIEST LLP
TWO EMBARCADERO CENTER SUITE 2100
SAN FRANCISCO    CA    94111-3945

RARITAN SUPPLY CO.
BRIDGE SUPPLY CO.
30 MEADOW RD.
EDISON    NJ    08817

RAY ENGINEERING
1505 LILBURN-STONE MOUNTAIN RD.
SUITE 205
STONE MOUNTAIN    GA    30087

RAYMARK INDUSTRIES

RAYTHEON ENGIN.&CONSTRUCT. INC
25800 NORTHWESTERN HIGHWAY
SOUTHFIELD    MI    48037

RAYTHEON ENGINEERS&CONSTRUCT. INC.
UE&C CATALYTIC
141 SPRING STREET
LEXINGTON    MA    02421

REALEX CORPORATION

REALEX CORPORATION
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS    TX    75201

RED DEVIL CHEMICAL COMPANY
2401 BAUTHALL ROAD
UNION    NJ    07083-1932

REDEL

REDEL

REDHILL FOREST PROPERTY OWNERS MUTU
WATER AND CATTLE ASSOCIATION
923 DEER CLOVER WAY
CASTLE ROCK    CO    80104

REED COLLEGE
3203 S.E. WOODSTOCK BOULEVARD
PORTLAND    OR    97202

REICHBOLD, INC.
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON    DE    19801

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

REICHHOLD INC (DAINIPPON INK & CHEM
NANCY J ARMISTON MANAGER
PO BOX 13582
RESEARCH TRIANGLE PARK      NC    27709

REILLY TAR & CHEMICAL CORPORATION

REILLY TAR & CHEMICAL CORPORATION
NEW YORK     NY

REINZ WI GASKET CO
FOLEY & LARDNER
777 EAST WISCONSIN AVE.
MILWAUKEE     WI    53202-5367

REMINGTON ARMS COMPANY, INC
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON     DE    19801

RENDERBROOK-SPADE INC.

RENDERBROOK-SPADE, INC.
SMALL, CRAIG & WERKENTHIN, PC
100 CONGRESS
SUITE 1100
AUSTIN    TX    78701-4099

RESEARCH COTTRELL
A UNIT OF HAMON CORPORATION INC.
HAMON CORPORATE PLAZA
58-72 EAST MAIN ST.
SOMERVILLE     NJ    08876

RESEARCH FOR HIRE
1696 SOUTH LEGGETT STREET
PORTERSVILLE     CA    93257

REVLON INC.
625 MADISON STREET
NEW YORK     NY    10222

REVLON, INC.

REYNOLDS METALS COMPANY
6601 BROAD ST.
RICHMOND     VA    23230

REYNOLDS METALS COMPANY
c/o GUNTY SUSAN
150 S WACKER DR SUITE 1025
CHICAGO     IL    60606

RHONE-POULENC RORER INC.
FOX ROTHSCHILD O?BRIEN & FRANKEL LL
2000 MARKET STREET 10TH FLOOR
PHILADELPHIA     PA    19103

RICERCA INC.
7474 AUBURN ROAD
P.O. BOX 8011
CONCORD     OH    44077-8011

RICHARD F. BRENNAN ESQ.
380 N. MAIN ST.
CLAWWON     MI    48017-1525

RICHFIELD OIL CORPORATION
815 SUPERIOR AVE.
CLEVELAND     OH    44114

RILEY STOKER CORPORATION
c/o DEHAY & ELLISTON LLP
3500 NATIONSBANK PLAZA
901 MAIN STREET
DALLAS     TX    75202-3736

ROBINSON INSULATION COMPANY
P.O. BOX 1419
GREAT FALLS     MT    59403

ROBINTECH INCORPORATED

ROBINTECH INCORPORATED
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS     TX    75201

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

ROCHESTER GAS & ELECTRIC

ROCK WOOL MANUFACTURING COMPANY
P.O. BOX 506
LEEDS     AL    35094-0506

ROCKBESTOS COMPANY
380 SOUTH 5TH STREET
COLUMBUS     OH    43215-5436

ROCKBESTOS-SURPRENANT CABLE CORP.
20 BRADLEY PARK RD.
E. GRANBY     CT    06026

ROCKWELL AUTOMATION
8440 DARROW RD.
TWINSBURG     OH    44087-2310

ROCKY MOUNTAIN CHEMICAL LABORATORY
QUEST DIAGNOSTICS INC.
ONE MALCOLM AVENUE
TETERBORO     NJ    7608

ROUGE STEEL COMPANY
3001 MILLER RD.
DEARBORN     MI    48121

RPI
RADIATION SAFETY OFFICER
RIBOZYMEN PHARMACEUTICALS INC.
2950 WILDERNESS PLACE
BOULDER     CO    80301-5411

RUBBEROID BUILDING PRODUCTS
UNIT 3 CARRIGLEA INDUSTRIAL ESTATE
NAAS ROAD
DUBLIN 12
IRELAND

RUST OLEUM CORPORATION

RUST OLEUM CORPORATION
11 HAWTHORN PARKWAY
VERNON HILLS     IL    60061

RUTLAND FIRE CLAY CO. INC.
MORRISON MAHONEY & MILLER
250 SUMMER STREET
BOSTON     MA    02210

RUTLAND FIRE CLAY COMPANY
86 CENTER ST.
RUTLAND     VT    05701-4019

RYERSON TULL, INC.
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON     DE    19801

S. I. GUTTMAN LTD

S. I. GUTTMAN LTD
51-A ESNA PARK DRIVE
UNIONVILLE     ON    L3R1C9
CANADA

S.I. GUTTMAN LTD.

S.I. GUTTMAN, LTD.
UNIONVILLE     L3R 1C9
CANADA

SACRED HEART HOSPITAL
KITCH DRUTCHAS WAGNER DENARDIS & VA
31555 WEST FOURTEEN MILE RD SUITE 3
FARMINGTON HILLS     MI    48334

SAFETY-KLEEN (TS) INC.
SAFETY-KLEEN CORPORATION
1301 GENVAIS STREET SUITE 300
COLUMBIA     SC    29201

SAKONY MOBIL COMPANY INC.
50 EAST BROAD ST.
COLUMBUS     OH    43215

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

SALES AFFILIATES INC.
BOYLAN BROWN CODE FOWLER & WILSON
RICHARD A. PALUMBO AND LOUIS MICCA
900 MIDTOWN TOWER
ROCHESTER    NY    14604

SALSBURY LABS
PATTON BOGGS
2550 M STREET
WASHINGTON    DC    20037

SAMSON HYDROCARBONS COMPANY
TWO WEST SECOND STREET
TULSA    OK    74103-3103

SAMSON HYDROCARBONS COMPANY

SAN ANTONIO GAS AND ELECTRIC
c/o VILLARREAL MORENO & RUIZ
711 NAVARRO
SUITE 360
SAN ANTONIO    TX    78205

SAN FRANCISCO CITY & COUNTY OF
CITY ATTORNEY'S OFFICE
RONA H SANDLER
CARLTON B GOODLETT PLACE
ROOM 234
SAN FRANCISCO    CA    94102-4682

SAN JOSE UNIVERSITY
ONE WASHINGTON SQUARE
SAN JOSE    CA    95192-0222

SANDSTROM PRODUCTS COMPANY

SANDSTROM PRODUCTS COMPANY
224 MAIN STREET
PORT BYRON    IL

SARGENT & LUNDY ILLINOIS INC.
55 EAST MONROE STREET
CHICAGO    IL    60603-5780

SAUDER WOODWORKING CO
502 MIDDLE ST
ARCHBOLD    OH    43502

SAVILLE & CO.

SAVILLE & COMPANY
PITTSBURGH    PA

SAYERS & ASSOCIATES LIMITED

SAYERS & ASSOCIATES LIMITED
MISSISSAUGA    L5N 2X6
CANADA

SAYERS & ASSOCIATES LIMITED

SCHERING PLOOUGH CORPORATION
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS    TX    75201

SCHERING PLOUGH CORPORATION

SCHMIED, WILLIAM (M.D.), K.

SCHUSTER'S BUILDING PRODUCTS
10 EAST MARKET ST.
SUITE 2700
INDIANAPOLIS    IN    46204

SCHUSTER'S BUILDING PRODUCTS, INC.

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

| | | |
|---|---|---|
| SCIENCE APPLICATIONS INTERNATIONAL<br>10260 CAMPUS POINT DRIVE<br>SAN DIEGO    CA    92121 | SCIENTECH NES INC.<br>44 SHELTER ROCK ROAD<br>DANBURY    CT    6810 | SCIENTIFIC INTERNATIONAL RESEARCH |
| SCIENTIFIC INTERNL RESEARCH INC.<br>228 MONTGOMERY STREET<br>BLOOMFIELD    NJ    07003 | SCIOS INC.<br>749 NORTH MARY AVENUE<br>SUNNYVALE    CA    94086 | SEAHAWK MANAGEMENT INC.<br>1013 CENTRE RD.<br>WILMINGTON    DE    19805 |
| SEALED AIR (US) CORPORATION<br>PARK 80 EAST<br>SADDLEBROOK    NJ    7663 | SEALED AIR CORP.<br>PARK 80 EAST<br>SADDLEBROOK    NJ    07663 | SEALED AIR CORPORATION<br>PARK 80 EAST<br>SADDLEBROOK    NJ    7663 |
| SEALED AIR CORPORATION<br>PARK 80 EAST<br>SADDLEBROOK    NJ    7663 | SELBY BATTERSBY INC.<br>GAVETT & DATT<br>SUITE 180<br>15850 CRABBS BRANCH WAY<br>ROCKVILLE    MD    20855 | SEPCO<br>AKA SEALING EQUIP. PROD. CO INC.<br>123 AIRPARK INDUSTRIAL RD.<br>ALABASTER    AL    35007-9598 |
| SETON HILL COLLEGE<br>SETON HILL COLLEGE<br>COLLEGE AVENUE<br>GREENSBURG    PA    15601 | SETON HILL COLLEGE<br>HALE & DORR L.L.P.<br>1455 PENNSYLVANIA AVENUE N.W.<br>WASHINGTON    DC    20004 | SGS U.S. TESTING COMPANY INC.<br>CT CORPORATION SYSTEM<br>1675 BROADWAY SUITE 1200<br>DENVER    CO    80202 |
| SHELL CHEMICAL CO. | SHELL CHEMICAL CO.<br>C/O PRENTICE HALL CORP SYSTEM<br>800 BRAZOS<br>AUSTIN    TX    78701 | SHELL DEVELOPMENT COMPANY<br>SHELL OIL COMPANY<br>910 LOUISIANA - OSP 1422<br>P.O. BOX 2463<br>HOUSTON    TX    77252-2463 |
| SHELL OIL COMPANY | SHELL OIL COMPANY<br>C/O C.T. CORP SYSTEM<br>811 DALLAS AVENUE<br>HOUSTON    TX    75201 | SHELL PETROLEUM CORPORATION<br>2711 CENTERVILLE RD<br>STE 400<br>WILMINGTON    DE    19808 |

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

SHELL PIPE LINE CO.
SHELL OIL COMPANY
4888 ONE SHELL PLAZA
P.O. BOX 2463
HOUSTON    TX    77525-2464

SHELL PIPE LINE CORPORATION

SHERWIN WILLIAMS CO.
101 W. PROSPECT AVE.
CLEVELAND    OH    44115

SHERWIN-WILLIAMS COMPANY

SHERWIN-WILLIAMS COMPANY
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS    TX    75201

SHIELD CHEMICAL CO. INC.
46 OXFORD AVENUE
DUDLEY    MA    01571

SHIELD CHEMICAL CO., INC.

SHIELD PACKAGING CO. INC.
46 OXFORD AVENUE
DUDLEY    MA    01571

SHIELD PACKAGING CO., INC.

SHIVANAND S. KARKAL, M.D.

SHOOK & FLETCHER INSULATION CORP.
HIGHWAY 25
WILSONVILLE    AL    35186

SHORE TILBE IRWIN & PARTNERS INC
BRUNNER & LUNDY
SUITE 200
15 HAZELTON AVENUE
TORONTO    ON    M5R2E1
CANADA

SHORE TILBE IRWIN & PARTNERS INC.

SHORE TILBE IRWIN & PARTNERS, INC.

SHUTTLEWORTH MACHINERY CORP.

SHUTTLEWORTH MACHINERY CORP.
10 COMMERCIAL ROAD
HUNTINGTON    IN    46750

SILOO INC.
885LOUIS DRIVE
WARMISNSTER    PA    18974

SILOO, INC.

SIMPLEX WIRE & CABLE
LAW OFFICES OF RICHARD W. MABLE
246 MAIN STREET
WALPOLE    MA    02081

SINNETT LACQUER MANUFACTURING CO

SINNETT LACQUER MFG. COMPANY
1521 WALNUT BEND LANE
HOUSTON    TX    77042-2332

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

SKAMOL INC
6010 NORTH BAILEY SUITE 1
AMHURST    NY    14226

SOCIETE COOPERATIVE AGRICOLE

SOCO-WESTERN CORPORATION
PACIFIC TOWER SUITE 2750
1001 BISHOP ST.
HONOLULU      HI    96813

SOCONY MOBIL COMPANY INC.
3225 GALLOWS RD.
FAIRFAX    VA    20037

SOMATOGEN/BAXTER HEALTHCARE CORP
ENVIRONMENTAL HEALTH & SAFETY MANAG
SOMATOGEN/BAXTER HEALTH CARE CORP.
2545 CENTRAL AVENUE
BOULDER    CO    541-3411

SOMATOGEN/BAXTER HEALTHCARE CORP
CT CORPORATION
1675 BROADWAY SUITE 1200
DENVER    CO    80202

SOUTHERN ASBESTOS COMPANY
C/O H. K. PORTER CO. INC.
355 FIFTH AVENUE
PITTSBURGH    PA    15222

SOUTHERN CALIFORNIA EDISON CO
393 N HARBOR BLVD
OXNARD    CA    93033

SOUTHERN TEXTILE CORP.
C/O H. K. PORTER CO. INC.
355 FIFTH AVENUE
PITTSBURGH    PA    15222

SOUTHERN TEXTILE CORPORATION
1013 CENTRE RD.
WILMINGTON    DE    19805

SPECTRUM (SPECTRUM TECHNIQUES INC.)
622 GARDENIA COURT
GOLDEN    CO    80401-4545

SPRAYON PRODUCTS

SPRAYON PRODUCTS
31500 SOLON ROAD
SOLON    OH    44139

SRA LIFE SCIENCES
8110 GATEHOUSE ROAD
SUITE 600 WEST TOWER
FALLS CHURCH    VA    22042

ST ANTHONY CONTINUING CARE
767 30TH STREET
ROCK ISLAND    IL    61201

ST. AGNES HEALTHCARE
KITCH DRUTCHAS WAGNER & KENNY P.C.
ONE WOODWARD AVENUE TENTH FLOOR
DETROIT    MI    48226-3412

ST. ELIZABETHS HOSPITAL
2700 MARTIN LUTHER KING AVENUE S.E.
WASHINGTON    DC    20032

STANDARD STEEL AND WIRE
C/O CORPORATION GUARANTEE & TRUST
RODNEY SQUARE N
11TH & MARKET
WILMINGTON    DE    19801

STANDARD T CHEMICAL COMPANY INC.
C/O PRENTICE HALL CORP SYSTEM
800 BRAZOS
AUSTIN    TX    78701

STANDARD T CHEMICAL COMPANY, INC.

STARRETT CORPORATION
121 EAST 41ST STREET
NEW YORK    NY    10017

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

| | | |
|---|---|---|
| STARRETT CORPORATION | STATE BOARD OF AGRICULTURE FOR COLO<br>ENVIRONMENTAL HEALTH SERVICES<br>COLORADO STATE UNIVERSITY<br>FORT COLLINS      CO    80523-6021 | STATE BOARD OF AGRICULTURE FOR THE<br>OFFICE OF THE GENERAL COUNSEL<br>COLORADO STATE UNIVERSITY<br>202 ADMINISTRATION BUILDING<br>FORT COLLINS      CO    80523 |
| STATE OF ARIZONA<br>c/o RAY CYNTHIA ESQ<br>ASSISTANT ATTORNEY GENERAL<br>INSURANCE DEFENSE SECTION<br>1275 WEST WASHINGTON ST.<br>PHOENIX      AZ    85007 | STATE OF MARYLAND DHMH<br>LABORATORIES ADMINISTRATION<br>201 WEST PRESTON STREET<br>BALTIMORE      MD    21201 | STATE OF MI DEPT. OF CORRECTIONS<br>206 E. MICHIGAN AVE<br>LANSING      MI    48909 |
| STAUFFER CHEMICAL CO. | STAUFFER CHEMICAL COMPANY<br>PENNSYLVANIA | STAUFFER CHEMICAL COMPANY (RICHMOND<br>STAUFFER MANAGEMENT COMPANY<br>1800 CONCORD PIKE<br>P.O. BOX 15437<br>WILMINGTON      DE    19850-5437 |
| STERLING DRUG | STERLING DRUG<br>225 SUMMIT AVENUE<br>MONTVALE      NJ    07645 | STONE & WEBSTER INCORPORATED<br>245 SUMMER ST. #100<br>BOSTON      MA    02210-1127 |
| STOODY DELORO STELLITE<br>c/o REMPE & GLOOR ATTORNEYS AT LAW<br>20 N WACKER DRIVE<br>SUITE 1040<br>CHICAGO      IL    60606-2903 | STRENKOWSKI, ESQ EDWARD A<br>MARATHON OIL COMPANY<br>PO BOX 4813<br>HOUSTON      TX    77210 | STUDEBAKER-WORTHINGTON LEASING CORP<br>100 JERICHO QUADRANGLE<br>JERICHO      NY    11753 |
| SUBURBAN HOSPITAL<br>8600 OLD GEORGETOWN ROAD<br>BETHESDA      MD    20814 | SUN COAST HOSPITAL<br>2025 INDIAN ROCKS ROAD<br>LARGO      FL    33774 | SUN COMPANY |
| SUN COMPANY<br>PHILADELPHIA      PA | SUPERIOR BOILER WORKS INC.<br>3524 E. 4TH AVE.<br>HUTCHINSON      KS    67501-1960 | SWAN ASSOCIATES INC.<br>46 SOUTH WHITTLESEY AVE.<br>P. O. BOX 310<br>WALLINGFORD      CT    06492 |

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

SWAN ASSOCIATES, INC.

SYLVANIA ELECTRICAL PRODUCTS INC.
HARTER SECREST & EMERY
CRAIG A. SLATER AND ANGELA DEMERLE
3550 HSBC CENTER
BUFFALO     NY     14203

SYNCOR INTERNATIONAL
6464 CANOGA AVENUE
WOODLAND HILLS     CA     91367


T & N (TURNER & NEWALL FORMERLY)

T&N PLC.
c/o HAIGHT BROWN & BONESTEEL LLP
100 BUSH STREET 27TH FLOOR
SAN FRANCISCO     CA     94104-3902

T. J. STEVENSON & CO.


T.J. STEVENSON COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST.
WILMINGTON     DE     19801

TAYLOR MADE BUSINESS PRODUCTS LTD
C.O CHARLES B. TAYLOR
2101 VALLEY VIEW LANE SUITE 120
DALLAS     TX     75234

TAYLOR MADE BUSINESS PRODUCTS, LTD.


TECH SPRAY L.P.
C/O RICHARD G. RUSSELL
88 NORTH HUGHES STREET
AMARILLO     TX     79107

TECH SPRAY, L. P.

TEGERIS LABORATORIES INC.
10315 CHESHIRE TERRACE
BETHESDA     MD     20814


TELEDYNE INDUSTRIES INC
c/o REMPE & GLOOR ATTORNEYS AT LAW
20 N WACKER DRIVE
SUITE 1040
CHICAGO     IL     60606-2903

TEMPLE UNIVERSITY OF THE COMMONWEAL
TEMPLE UNIVERSITY
400 CARNELL HALL
1801 N. BROAD STREET
PHILADELPHIA     PA     19122

TEMPLE UNIVERSITY OF THE COMMONWEAL
HALE & DORR L.L.P.
1455 PENNSYLVANIA AVENUE N.W.
WASHINGTON     DC     20004


TERUMO MEDICAL CORPORATION
2101 COTTONTAIL LANE
SOMERSET     NJ     8873

TESTOR CORP.

TESTOR CORP.
620 BUCKBEE STREET
ROCKFORD     IL     61104


TEXACO INC.
PENNSYLVANIA

TEXACO MARINE SERVICES INC.

TEXACO MARINE SERVICES, INC.

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

TEXACO REFINING AND MARKETING INC.

TEXACO REFINING AND MARKETING, INC.

TEXACO, INC.

TEXACO, INC.

TEXACO, INC.
SYSTEM
2711 CENTERVILLE RD.
STE 400
WILMINGTON    DE    19808

TEXAS AIRCRAFT INSTRUMENTS INC.
8700 TRAVELAIR STREET
HOUSTON    TX    77061

TEXAS CITY REFINING INC.
CORPORATION TRUST CENTRE
1209 ORANGE ST.
WILMINGTON    DE    19801

TEXAS COMPANY
50 BROAD ST.
COLUMBUS    OH    43215

TEXAS EASTERN CORPORATION
TEXAS EASTERN CORPORATION
5400 WESTHEIMER COURT
HOUSTON    TX    77056-5310

TEXAS GAS TRANSMISSIONS CORP.
1021 MAIN STREET
SUITE 1150
HOUSTON    TX    77002

TEXAS INSTRUMENTS INC.
7839 CHURCH HILL WAY MS-3999
DALLAS    TX    75251

TEXAS INSTRUMENTS INC.
P.O. BOX 655474
MAIL STOP 3999
DALLAS    TX    75265

TEXIZE CHEMICALS INC.
PENNSYLVANIA

TEXIZE CHEMICALS, INC.

THE B.F. GOODRICH COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON    DE    19801

THE DAVID J. JOSEPH COMPANY
P.O. BOX 1078
CINCINNATI    OH    45201-1078

THE DOW CHEMICAL COMPANY
BASE OF LOVERIDGE ROAD
P.O. BOX 1398
PITTSBURGH    CA    94565

THE ECE GROUP LTD

THE FILTRON MANUFACTURING CO., INC.
NEW YORK    10279

THE GILLETTE COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON    DE    19801

THE GLIDDEN COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON    DE    19801

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

| | | |
|---|---|---|
| THE GOODYEAR TIRE & RUBBER COMPANY | THE GOODYEAR TIRE AND RUBBER COMPAN<br>MT. PLEASANT      52641 | THE LTV CORPORATION<br>CORPORATION TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON      DE    19801 |
| THE MAY DEPARTMENT STORES COMPANY | THE MIMSTAR, INC.<br>CORPORATION TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON      DE    19801 | THE MOBIL CORPORATION<br>SYSTEM<br>2711 CENTERVILLE RD.<br>STE 400<br>WILMINGTON      DE    19808 |
| THE PROCTER & GAMBLE MANUFACTURING<br>PROCTER & GAMBLE MANUFACTURING CO<br>ONE PROCTER & GAMBLE PLAZA<br>CINCINNATI      OH    45202 | THE PYRAMID COMPANIES | THE QUEENS MEDICAL CENTER<br>1301 PUNCHBOWL STREET<br>HONOLULU      HI    96813 |
| THE REGENTS OF THE UNIVERSITY OF CA<br>UNIVERSITY COUNSEL<br>THE REGENTS OF THE UNIVERSITY OF CA<br>1111 FRANKLIN STREET<br>OAKLAND      CA    94607-5200 | THE SHERWIN-WILLIAMS CO.<br>CORPORATION TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON      DE    19801 | THE STECO CORP. |
| THE STECO CORPORATION<br>PITTSBURGH      PA | THE UNIVERSITY OF ALABAMA AT BIRMIN<br>HALE & DORR L.L.P.<br>1455 PENNSYLVANIA AVENUE N.W.<br>WASHINGTON      DC    20004 | THE UNOCAL CORP.<br>CORPORATION TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON      DE    19801 |
| THELEN REID & PRIEST<br>101 2ND ST STE 1800<br>SAN FRANCISCO      CA    94105-3659 | THORPE CORPORATION<br>2741 SOUTH YATES AVENUE<br>LOS ANGELES      CA    90040 | THORPE INSULATION<br>c/o FOXSHJEFLOWOHLNEWKOLD & HARTLEY<br>1730 SOUTH EL CAMINO REAL<br>SIXTH FLOOR WASHINGTON MUTUAL BLDG<br>SAN MATEO      CA    94402 |
| TITAL MECHANICAL CONTRACTORS | TITAN MECHANICAL CONTRACTORS<br>150 BATSON DRIVE<br>MANCHESTER      CT    06040 | TN INDUSTRIES INCORPORATED<br>CORPORATION TRUST CENTRE<br>1209 ORANGE ST.<br>WILMINGTON      DE    19801 |

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

TOBACCO INSTITUE, INC.
c/o CT CORPORATION SYSTEM
11 8TH AVENUE
NEW YORK     NY     10011

TODD SHIPYARDS CORP.
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON     DE     19801

TOWN OF BERLIN
240 KENSINGTON ROAD
BERLIN     CT     06479


TOWN OF BERLIN

TOWSON UNIVERSITY
TOWSON UNIVERSITY
8000 YORK ROAD
TOWSON     MD     21252

TRAIL CHEMICAL CORPORATION


TRAIL CHEMICAL CORPORATION
9904 GIDLEY STREET
EL MONTE     CA     91731

TREADWELL CORPORATION
9 EAST  LOOCKERMAN ST.
DOVER     DE     19901

TRECO SALES INC
C/O OGLEBAY NORTON INDUSTRIAL SANDS
1620 E. BRUNDAGE LANE
BAKERSFIELD     CA     93307-2750


TRENERGY INC
81 EAST CHESTER AVE
ST CATHARINES     ON     L2P 2Y8
CANADA

TRINITY MARINE, INC.
8550 UNITED PLAZA BLVD.
BATON ROUGE     LA     70809

TRT HEATING PRODUCTS INC.
604 LIBERTY LANE
WEST KINGSTON     RI     02892


TRU SERV CORPORATION

TRU SERV CORPORATION
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS     TX     75201

TRUSTEES OF THE UNIVERSITY OF PENN
HALE & DORR L.L.P.
1455 PENNSYLVANIA AVENUE N.W.
WASHINGTON     DC     20004


TRW INC
CHRISTIAN VOLT
ONE MARKET STEWART ST
TOWER - 27TH FLOOR
SAN FRANCISCO     CA     94105

TSA
1830 BOSTON AVENUE SUITE A
LONGMONT     CO     80501

TUBULAR FIBERGLASS CORPORATION
11811 PROCTOR RD.
HOUSTON     TX     77038


TURNER & NEWALL PLC
C/O JAYNE CONROY ESQ.
COBLENCE & WARNER
415 MADISON AVENUE
17TH FLOOR
NEW YORK     NY     10017

TURNER & NEWALL PLC
P.O. BOX 20
ASHBURTON ROAD WEST
TRAFFORD PARK
MANCHESTER          M17 1RA
UNITED KINGDOM

TURNER CONSTRUCTION COMPANY
375 HUDSON ST.
NEW YORK     NY     10014

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

U. S. MINERAL PRODUCTS CO.
DANAHER TEDFORD LAGNESE & NEAL PC
700 CAPITOL PLACE
21 OAK STREET
HARTFORD    CT    06108-8000

U. S. REFINING COMPANY

U.S. ARMY CORPS OF ENGINEER
BATON ROUGE    LA

U.S. GYPSUM COMPANY
125 S. FRANKLIN STREET
CHICAGO    IL    60606-4605

U.S. GYPSUM COMPANY
C/O C.T. CORPORATION SYSTEMS
350 NORTH ST. PAUL ST.
DALLAS    TX    75201

U.S. GYPSUM COMPANY
c/o DEHAY & ELLISTON LLP
3500 NATIONSBANK PLAZA
901 MAIN STREET
DALLAS    TX    75202-3736

U.S. MINERAL PRODUCTS COMPANY
c/o DEHAY & ELLISTON LLP
3500 NATIONSBANK PLAZA
901 MAIN STREET
DALLAS    TX    75202-3736

U.S. NAVY
7 DIVISION NAVAL FACILITIES
ENGINEERING COMMAND
2155 EAGLE DRIVE
NORTH CHARLESTON    SC    29419-9010

U.S. REFINING COMPANY
C/O CONNIE J. FARRAR
4400 POST OAK PARKWAY SUITE 2180
HOUSTON    TX    77027

U.S. STEEL
LAW DEPARTMENT
600 GRANT STREET
PITTSBURGH    PA    15219-2749

U.S. SWIMMING
ONE OLYMPIC PLAZA
COLORADO SPRINGS    CO    80909

UNICAN CORPORATION

UNICAN CORPORATION
4125 CHAPEL HILL BLVD.
DURHAM    NC    27707

UNION CARBIDE CHEMICALS & PLASTICS
c/o REMPE & GLOOR ATTORNEYS AT LAW
20 N WACKER DRIVE
SUITE 1040
CHICAGO    IL    60606-2903

UNION CARBIDE CORP.

UNION CARBIDE CORPORATION
39 OLD RIDGEBURY RD.
DANBURY    CT    06817-0001

UNION CARBIDE CORPORATION

UNION CARBIDE CORPORATION

UNION CARBIDE CORPORATION
C/O C.T. CORP SYSTEM
811 DALLAS AVENUE
HOUSTON    TX    77002

UNION CARBIDE CORPORATION
CHIEF ENVIRONMENTAL COUNSEL
39 OLD RIDGEBURY ROAD
DANBURY    CT    06817-0001

UNION OIL
c/o MILLER, ESQJAMESR
KIRKPATRICK & LOCKHART LLP
HENRY W. OLIVER BUILDING
535 SMITHFIELD ST
PITTSBURGH    PA    15222-2312

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

UNION OIL CO. OF CALIFORNIA

UNION OIL CORPORATION
801 S. WESTERN AVE.
LOS ANGELES    CA    90005-3302

UNION OIL OF CALIFORNIA
2141 ROSECRANS AVE.  #4000
EL SEGUNDO    CA    90245-4746

UNIROYAL CHEMICAL COMPANY
MIDDLEBURY    CT    06749

UNIROYAL CORPORATION
CORPORATIONS & COMPANIES, INC.
TWO GREENVILLE CROSSING
SUITE 300A
WILMINGTON    DE    19807-0477

UNIROYAL HOLDING INC.
c/o CROUCH & HALLETT LLP
717 N. HARWOOD
SUITE 1400
DALLAS    TX    75201

UNIROYAL INC.
CADES SCHUTTE FLEMING & WRIGHT
1000 BISHOP ST. 11TH FLOOR
HONOLULU    HI    96813

UNIROYAL INC.
NORTH & COBB
401 WASHINGTON AVE.
TOWSON    MD    21204

UNIROYAL INC.
C/O DENNIS M. DUGGAN ESQ.
MELISSA BAYER TEARNEY ESQ.
PEABODY & BROWN
101 FEDERAL STREET
BOSTON    MA    02110

UNIROYAL INC.
70 GRADE HILL ROAD
NAUGATUCK    CT    06770

UNIROYAL, INC.

UNITED CLAYS INC.
7003 CHADWICK DRIVE SUITE 100
BRENTWOOD    TN    37027

UNITED FRUIT COMPANY

UNITED FRUIT COMPANY

UNITED PARCEL SERVICE OF AMERICA

UNITED REFINING COMPANY

UNITED REFINING COMPANY
CALIFORNIA    PA

UNITED STATES DEPT OF THE INTERIOR
c/o US DEPARTMENT OF JUSTICE
ENVIRONMENTAL NATURAL RESOURCES DIV
L'ENFANT STATION
PO BOX 23795
WASHINGTON    DC    20026

UNITED STATES GYPSUM COMPANY
CAREW TOWER
CINCINNATI    OH    45202

UNITED STATES GYPSUM COMPANY
C/O THE CORPORATION TRUST COMPANY
1209 ORANGE STREET
WILMINGTON    DE    19801

UNITED STATES STEEL CORP.

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

UNITED STATES STEEL CORPORATION
PITTSBURGH    PA

UNIVERSAL REFRACTORIES CORPORATION
915 CLYDE ST.
WAMPUM    PA    16157

UNIVERSAL SECURITY INSTRUMENTS INC.
7-A GWYNNS MILLS COURT
OWINGS MILLS    MD    21117

UNIVERSITY HOSPITAL/UNIVERSITY MEDI
VICE PRESIDENT FOR LEGAL MANAGEMENT
UNIVERSITY OF MEDICINE AND DENTISTR
65 BERGEN STREET SUITE 1231
NEWARK    NJ    07107-3000

UNIVERSITY OF ALABAMA (TUSCALOOSA)
OFFICE OF COUNSEL
THE UNIVERSITY OF ALABAMA SYSTEM
BOX 870106
TUSCALOOSA    AL    35487-0106

UNIVERSITY OF ALABAMA (TUSCALOOSA)
HALE & DORR L.L.P.
1455 PENNSYLVANIA AVENUE N.W.
WASHINGTON    DC    20004

UNIVERSITY OF CALIFORNIA - DAVIS
1111 FRANKLIN STREET
OAKLAND    CA    94607-5200

UNIVERSITY OF CINCINNATI
REGISTERED AGENT
P.O. BOX 670591
CINCINNATI    OH    45267-0591

UNIVERSITY OF COLORADO (AT BOULDER)
MANAGING SR. ASSOC. UNIVERSITY COUN
OFFICE OF THE UNIVERSITY COUNSEL
203 REGENT ADMINISTRATIVE CENTER
CAMPUS BOX 13
BOULDER    CO    80309-0013

UNIVERSITY OF COLORADO HEALTH SERVI
CITY AND COUNTY OF DENVER
1437 BANNOCK STREET ROOM 353
DENVER    CO    80202

UNIVERSITY OF COLORADO HEALTH SERVI
ASSOCIATE UNIVERSITY COUNSEL
4200 EAST 9TH AVENUE
BOX A077
DENVER    CO    80262

UNIVERSITY OF DENVER
UNIVERSITY COUNSEL
UNIVERSITY OF DENVER
2199 SOUTH UNIVERSITY BOULEVARD
DENVER    CO    80208

UNIVERSITY OF HAWAII
2040 EAST-WEST ROAD
HONOLULU    HI    96822

UNIVERSITY OF IDAHO
1108 WEST SIXTH STREET
MOSCOW    ID    83844-2030

UNIVERSITY OF IOWA
100 HPO
IOWA CITY    IA    52242-1000

UNIVERSITY OF MARYLAND
UNIVERSITY OF MARYLAND
COLLEGE PARK    MD    20742-6511

UNIVERSITY OF MARYLAND BALTIMORE
714 WEST LOMBARD STREET
BALTIMORE    MD    21201

UNIVERSITY OF PITTSBURGH
HALE & DORR L.L.P.
1455 PENNSYLVANIA AVENUE N.W.
WASHINGTON    DC    20004

UNIVERSITY OF PITTSBURGH
UNIVERSITY OF PITTSBURGH
3200 CATHEDRAL OF LEARNING
PITTSBURGH    PA    15260

UNIVERSITY OF THE DISTRICT OF COLUM
4200 CONNECTICUT AVENUE N.W.
WASHINGTON    DC    20008

UNIVERSITY OF UTAH
ASS?T ATTORNEY GENERAL
UTAH ATTORNEY GENERAL?S OFFICE
160 EAST 300 SOUTH
P.O. BOX 140856
SALT LAKE CITY    UT    84114-0856

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

UNIVERSITY OF VIRGINIA
VIRGINIA TECH & VIRGINIA INSTITUTE
COMMONWEALTH OF VIRGINIA 900 E. MAI
RICHMOND      VA    23219

UNIVERSITY OF VIRGINIA
CKE INCORPORATED
45 JEFFRY STREET
INDIANA    PA    15701

UNIVERSITY OF VIRGINIA
MCCARTER & ENGLISH LLP
4 GATEWAY CENTER
100 MULBERRY STREET
NEWARK    NJ    7102

UNIVERSITY OF VIRGINIA
P.O. BOX 400322
CHARLOTTESVILLE      VA    22904

UNIVERSITY OF WYOMING
OLD MAIN 204
P.O. BOX 3434
LARAMIE      WY    82071

UNKNOWN
A&M INSULATION CO.
2715 GRANT
BELLWOOD      IL    60104

UNR ASBESTOS DISEASE CLAIMS TRUST
161 SOUTH LINCOLNWAY  #206
NORTH AURORA      IL    60542-1660

UPMC SHADYSIDE (SHADYSIDE HOSPITAL)
200 LOTHRUP STREET
PITTSBURGH      PA    15213

US CONSTRUCTION CORP.
177 HILLSIDE AVENUE
WHITE PLAINS      NY    10603

US CONSTRUCTION CORP.

USX CORP.
SYSTEM
2711 CENTERVILLE RD.
STE 400
WILMINGTON      DE    19808

USX CORPORATION
SUITE 1250
600 GRANT STREET
PITTSBURGH      PA    15219

USX CORPORATION
FOR SELF&SUCCESSOR TO US STEEL CORP
STAT.AGNT PRENTICE-HALL CORP SYS.
1013 CENTRE ROAD
WILMINGTON      DE    19805

UTAH STATE UNIVERSITY
8315 OLD MAIN HILL
LOGAN      UT    84322-8315

V. K. MASON CONSTRUCTION LTD.

V. K. MASON CONSTRUCTION LTD.

V.K. MASON CONSTRUCTION LTD.

VALSPAR CORPORATION

VALSPAR CORPORATION
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS    TX    75201

VALVOLINE OIL CO.
c/o OWSIANY, ESQROBERTM
KIRKPATRICK & LOCKHART LLP
HENRY W. OLIVER BUILDING
535 SMITHFIELD ST
PITTSBURGH      PA    15222-2312

VALVOLINE OIL CO.

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

VAPOR CORPORATION
ONE BRUNSWICK PLAZA
SKOKIE     IL     60077

VIACOM INC.
GENERAL ELECTRIC COMPANY
640 FREEDOM BUSINESS CENTER
KING OF PRUSSIA      PA     19406

VIAD CORP (THE DIAL CORP)
KENNETH M RIES DIRECTOR
1850 N CENTRAL AVE
PHOENIX     AZ     85077

VIRGINIA INSTITUTE OF MARINE SCIENC
P.O. BOX 1346
GLOUCESTER POINT      VA     23062-1346

VIRGINIA TECH
VIRGINIA TECH BUILDING 459 ROOM 102
TECH CENTER DRIVE MAIL CODE 0423
BLACKSBURG     VA     24061

VITRO DIAGNOSTIC
8100 SOUTHPARK WAY #B-1
LITTLETON     CO     80120

W. J. MOUNTFORD INC.
205 NUMEG RD. SO.
SO. WINDSOR     CT     06074

W. J. MOUNTFORD, INC.

W. J. RUSCO COMPANY

W.J. RUSCO COMPANY
485 KENMORE ROAD
AKRON     OH     44314

W.R. GRACE & CO.
2711 CENTERVILLE RD
SUITE 400
WILMINGTON      DE     19808

W.R. GRACE AND COMPANY
GRACE DAVISON DIVISION COUNSEL
7500 GRACE DRIVE
COLUMBIA     MD     21044

WAGNER ELECTRIC CORPORATION
9151 LATTY AVE.
BERKELEY     MO     63134

WALT DISNEY WORLD CO.
401 E. JACKSON STREET
SUITE 2700
TAMPA     FL     33602

WALT DISNEY WORLD CO.

WALTER E. CAMPBELL
MASON KETTERMAN & MORGAN
SUITE 1700
100 NORTH CHARLES ST.
BALTIMORE     MD     21201

WARREN GAS &PETROLEUM CO LIQUID INC
CORPORATION TRUST CENTER
1209 ORANGE ST.
WILMINGTON      DE     19801

WASHINGTON HOSPITAL CENTER
110 IRVING STREET N.W.
WASHINGTON     DC     20010-2975

WASHINGTON STATE UNIVERSITY
WASHINGTON STATE UNIVERSITY
PULLMAN     WA     99164-1302

WD-40
1061 CUDAHY PLACE
SAN DIEGO     CA     92110-3929

WEIL-MCLAIN COMPANY
500 BLAINE ST.
MICHIGAN CITY     IN     46360-2388

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

WEST VIRGINIA SCHOOL OF OSTEOPATHIC
400 NORTH LEE STREET
LEWISBURG      WV    24901

WESTDALE PETROLEUM INC.

WESTDALE PETROLEUM INC.

WESTERN ELECTRIC COMPANY/LUCENT TEC
LUCENT TECHNOLOGIES
474 SOUTH STREET
MORRISTOWN      NJ    7962

WESTERN MACARTHUR CO
2855 MANDELA PKWY #D
OAKLAND      CA    94607

WESTERN MACARTHUR CORPORATION
1670 LAS PLUMAS AVE.  #B
SAN JOSE      CA    95133-1658

WESTINGHOUSE ELECTRIC COMPANY
4350 NORTHERN PIKE
MONROEVILLE      PA    15146-2886

WESTINGHOUSE ELECTRIC CORP.
ECKERT SEAMANS CHERIN & MELLOTT
ONE INTERNATIONAL PLACE
18TH FLOOR
BOSTON      MA    02110

WESTINGHOUSE ELECTRIC CORPORATION
C/O PRENTICE-HALL CORP SYSTEMS
800 BRAZOS
AUSTIN      TX    78701

WESTINGHOUSE ELECTRIC CORPORATION
SIX GATEWAY CENTER
PITTSBURGH      PA    15222

WESTVACO CORPORATION
WESTVACO CORPORATION
299 PARK AVENUE
NEW YORK      NY    10171

WEYERHAEUSER CO
SHARI BROWN ENV MANAGER STEVEN R RO
333663 WEYERHAEUSER WAY SOUTH
CH 1L28
FEDERAL WAY      WA    98003

WEYERHAEUSER COMPANY
CH 1K35C
P.O. BOX 9777
FEDERAL WAY      WA    98063-9777

WHEELER PROTECT. APPAREL
PRINDLE DECKER & AMARO
SUITE 800
369 PINE STREET
SAN FRANCISCO      CA    94104-3315

WHITE CONSOLIDATED INDUSTRIES
SUITE 100
18013 CLEVELAND PKWY
CLEVELAND      OH    44135

WHITTAKER CORP
BENNETT F MOORE PRES
1955 NORTH SURVEYOR AVE
SIMI VALLEY      CA    93063-3349

WILDLIFE INTERNATIONAL  LTD.
8598 COMMERCE DRIVE
EASTON      MD    21601

WILKIN INSULATION  INC.
501 W. CARBOY RD.
MT. PROSPECT      IL    60056-5791

WILLIAM K. SCHMIED M.D.

WILLIAM SHANNON
S. LESTER RALPH
88 KING STREET
REDDING      MA    1867

WILLIAMSPORT HOSPITAL AND MEDICAL C
1001 GRAMPIAN BOULEVARD
WILLIAMSPORT      PA    17701-1995

In re: W.R. Grace & Co.-Conn., Case No. 01-01140

# SCHEDULE H - CODEBTORS

WITCO CORPORATION
ONE AMERICAN LANE #2
GREENWICH    CT    06831-2559

WOODHILL CHEMICAL SALES CORPORATION

WOODHILL CHEMICAL SALES CORPORATION
1001 TROUT BROOK CROSSING
ROCKY HILL    CT    06067

WORTHINGTON PUMP
1013 CENTER ROAD
WILMINGTON    DE    19805

WORTHINGTON PUMP CO.
6250 HALLE DR.
CLEVELAND    OH    44125

XENOMETRIX INC.
2425 NORTH 55TH STREET SUITE 111
BOULDER    CO    80301

XOMA CORPORATION
MORRISON AND FOERSTER
425 MARKET STREET
SAN FRANCISCO    CA    94105

YARWAY CORP.
P.O. BOX 350
480 NORRISTOWN ROAD
BLUE BELL    PA    19422-0760

YORK INTERNATIONAL CORPORATION
P.O. BOX 1592
YORK    PA    17405-1592

ZAPATA CORPORATION OF AMERICA, INC
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON    DE    19801

ZEIDLER ROBERTS PARTNER/ARCHITECTS

ZEIDLER ROBERTS PARTNERSHIP

ZEIDLER ROBERTS PTNRSP/ARCHITECT
AIRD & BERLIS
BCE PLACE, BOX 754
SUITE 1800
181 BAY STREET
TORONTO    ON    M5J2T9
CANADA

ZOECON CORPORATION
NOVARTIS CROP PROTECTION  INC.
P.O. BOX 19300
GREENSBORO    NC    27419-8300

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:                                    )
                                          )
W. R. Grace & Co. – Conn.                 )        Chapter 11
                                          )
                                          )
                    Debtor.               )        Case No. 01-01140

## DECLARATION UNDER PENALTY OF PREJURY ON BEHALF OF A CORPORATION

I, the <u>Senior Vice President, General Counsel and Chief Restructuring Officer</u> of the <u>W.R. Grace & Co.</u> named as a Debtor in the Chapter 11 Cases, and a duly authorized officer of the above captioned debtor and debtor in possession, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 9,423 sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date 5/24/01

Signature _____

Print Name _____David B. Siegel_____