W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1450059 | 10770029 | RUSSELL MATTIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1450041 | 10198153 | RUSSELL MAXIM L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1450042 | 10170030 | RUSSELL MCCLINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1450043 | 10158325 | RUSSELL MCCLINE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1450064 | 10284561 | RUSSELL MEDFORD D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1450047 | 10238636 | RUSSELL MICHAEL J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1450044 | 10263169 | RUSSELL MILDRED B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1450049 | 10168055 | RUSSELL MILTON W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1450050 | 10304793 | RUSSELL NANCY R | RODMAN RODMAN | ALLEN RODMAN |
| 1450051 | 10304796 | RUSSELL NANCY | RODMAN | ALLEN RODMAN |
| 1450052 | 10176219 | RUSSELL NATHANIEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1450054 | 10141695 | RUSSELL NEVA J | REAUD MORGAN | CRIS E QUINN |
| 1450055 | 10198638 | RUSSELL NITA | DIES DIES | J. DONALD CARONA, JR |
| 1450058 | 10223627 | RUSSELL OLA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1450059 | 10212483 | RUSSELL OLIVE N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1450061 | 10155684 | RUSSELL PATRICIA A | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1450062 | 10142223 | RUSSELL PATRICIA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1450063 | 10275069 | RUSSELL PATSY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1450064 | 10119561 | RUSSELL PAUL E | REAUD MORGAN | CRIS E QUINN |
| 1450065 | 10127264 | RUSSELL PAUL E | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1450066 | 10311118 | RUSSELL PAUL J | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11021 |
| 1450070 | 10315778 | RUSSELL PEGGY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1450071 | 10140130 | RUSSELL PEGGY J | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III. ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1450072 | 10277015 | RUSSELL PETE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1450073 | 10104797 | RUSSELL RALPH E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1450075 | 10112843 | RUSSELL RAMONA | MICHAELS JONES | SPENCER FERRIS |
| 1450079 | 10104037 | RUSSELL REBECCA | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1450080 | 10238630 | RUSSELL RECOA N | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1450083 | 10318385 | RUSSELL RICHARD R | YOUNG | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1450085 | 10276201 | RUSSELL ROBERT B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1450088 | 10180256 | RUSSELL ROBERT E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1450089 | 10162065 | RUSSELL ROBERT E | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1450090 | 10257620 | RUSSELL ROBERT E | WISE JULIAN | 3555 COLLEGE AVENUE P.O. BOX 1108 FO BOX 1108 ALTON IL 62002 |
| 1450091 | 10159848 | RUSSELL ROBERT E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1450096 | 10262547 | RUSSELL ROBERT E | WEINSTEIN BERGMAN | 1201 THIRD AVENUE SUITE 5300 SEATTLE WA 981013000 |
| 1450097 | 10141801 | RUSSELL ROBERT M | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1450099 | 10180254 | RUSSELL ROBERT | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1450100 | 10232377 | RUSSELL ROBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1450101 | 10245765 | RUSSELL ROBERT | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1450102 | 10210352 | RUSSELL ROBERTA | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1450104 | 10189984 | RUSSELL ROOSEVELT W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1450105 | 10254797 | RUSSELL RONALD W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1450107 | 10124727 | RUSSELL ROY G | BARON BUDD | ANGELA C BARMBY 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1450108 | 10108919 | RUSSELL SAMUEL | LAW OFFICES OF PETER ANGELOS | GEORGE QUINN III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1450110 | 10241199 | RUSSELL SANDRA | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1450111 | 10246079 | RUSSELL SANDRA | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1450112 | 10193292 | RUSSELL SANDRA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1450113 | 10117822 | RUSSELL SARAH | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1450114 | 10255667 | RUSSELL SHARON | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1450115 | 10188804 | RUSSELL SHEILA S | GLENN E DIAZ | 2200 JACKSON BLVD CHALMETTE LA 70043 |
| 1450116 | 10273745 | RUSSELL SHELBY F | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1450118 | 10181980 | RUSSELL SHELBY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1450121 | 10213971 | RUSSELL STEPHEN | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1450122 | 10257256 | RUSSELL STEPHEN | READ MORGAN | 1001 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1450124 | 10126017 | RUSSELL SYLVIA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1450126 | 10182055 | RUSSELL THERESA V | CAMPBELL, CHERRY, HARRISON, DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1450127 | 10244473 | RUSSELL THOMAS W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1450131 | 10149477 | RUSSELL TOMMIE L | READ MORGAN | CRIS E QUINN |
| 1450133 | 10198141 | RUSSELL TROY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1450135 | 10138635 | RUSSELL VERNON D | PEIRCE RAYMOND OSTBHOUT WADE CARLS | 2501 PARKWAY 907 GRANT STREET PITTSBURGH PA 15219 |
| 1450136 | 10130021 | RUSSELL VICKI | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1450137 | 10162067 | RUSSELL VICKY S | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
|  | 10275469 | RUSSELL VIDA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1450142 | 10243931 | RUSSELL VIRGINIA G | SCHROETER GOLDMARK BENDER | 500 CENTRAL BUILDING 810 THIRD AVENUE SEATTLE WA 98104 |
|  | 10121953 | RUSSELL VIRGINIA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1450145 | 10312962 | RUSSELL WANDA F | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
|  | 10155456 | RUSSELL WANDA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331312011 |
| 1450148 | 10165178 | RUSSELL WILLADEAN | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1450150 | 10221618 | RUSSELL WILLIAM H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1450151 | 10177936 | RUSSELL WILLIAM L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1450155 | 10158326 | RUSSELL WILLIE J | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1450156 | 10228870 | RUSSELL WILLIE L | BARRETT LAW OFFICES | P.O. BOX 987 LEXINGTON MS 39095 |
| 1450157 | 10158126 | RUSSELL WILLIE L | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1450158 | 10155654 | RUSSELL WILLIE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1450159 | 12289640 | RUSSELL WILLIE P | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39420001 |
| 1450160 | 10254611 | RUSSELL WILLIE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1450161 | 10231282 | RUSSELL WILLIE | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1450162 | 10168496 | RUSSELL WILLIE | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1450164 | 10114217 | RUSSELL WILSON G | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1450165 | 10267251 | RUSSELL YULONDIA | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1450166 | 10294348 | RUSSELL YVONNE C | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 253010 |
| 1674115 | 10243191 | RUSSELL CHARLES C SR | LANIERKER SULLIVAN | |
| 1450168 | 10304791 | RUSSELL HAROLD L SR | LAW OFFICES OF PETER ANGELOS | |
| 1450170 | 10195106 | RUSSELL SR. ARTHUR J | LAW OFFICES OF PETER G ANGELOS | GEORGE WEBER III ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1450172 | 10173062 | RUSSELL SR CLINTON B | ALLEN RODMAN | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1450175 | | RUSSELL JR HARVEY | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1450176 | 10206883 | RUSSELL JR HENRY M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392264328 |
| 1450177 | 10206871 | RUSSELL JR JAMES | LANGSTON FRAZER SWEET PREESE | P.O. BOX 23307 JACKSON MS 39201 |
| 1450179 | 10140129 | RUSSELL JR OXIE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1450182 | 10119122 | RUSSELL JR | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1450185 | 10151357 | RUSSELL SR GEORGE E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1450186 | 10158018 | RUSSELL SR HENRY A | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1450187 | 10165652 | RUSSELL SR HENRY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1450190 | 10100739 | RUSSELL SR T C | CUMBEST, CUMBEST, HUNTER, MCCORMICK | P.O. BOX 1287 PASCAGOULA MS 395681287 |
| 1450192 | 10166492 | RUSSELLA JANET | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1450193 | 10166491 | RUSSELLA JOSEPH | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1450194 | 10273068 | RUSSEN ALPHONSE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1450195 | 10273069 | RUSSEN IRENE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1003856 | 10080794 | RUSSO JAMES V | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1067171 | 10097853 | RUSSO JOHN C | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1067172 | 10097851 | RUSSO LAURA | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1450206 | 10236260 | RUSSO ALBERT R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1450207 | 10279833 | RUSSO BENNY G | CAROSELLI SPAGNOLLI BEACHLER | 312 BLVD OF THE ALLIES 8TH FL PITTSBURGH PA 152221916 |
| 1450208 | 10304798 | RUSSO BIAGIO | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1450209 | 10304799 | RUSSO CARMELA | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1450210 | 10246594 | RUSSO CARMINE C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1450211 | 10209803 | RUSSO CARMINE | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1450212 | 10192944 | RUSSO CLARA | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1450216 | 10205241 | RUSSO DOMINIC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 NEW YORK NY 21210 |
| 1450218 | 10205242 | RUSSO ELAINE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1450222 | 10184855 | RUSSO ELIZABETH | WYSOKER, GLASSNER & WEINGARTNER | 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1450223 | 10141804 | RUSSO EVELYN | WILLIAM BAILEY LAW FIRM | LEO P LOEB 340 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1450224 | 10269494 | RUSSO FRANK R | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1450225 | 10184855 | RUSSO FRANK | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1450228 | 10304800 | RUSSO GLORIA | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1450232 | 10165138 | RUSSO JAMES | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1450233 | 10140598 | RUSSO JOE | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1450235 | 10126922 | RUSSO JOHN P | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1450236 | 10106888 | RUSSO JOHN | RODMAN | ALLEN RODMAN 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1450237 | 10117486 | RUSSO JOSEPH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1450240 | 10106674 | RUSSO JOSEPH | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1450242 | 10126019 | RUSSO KATHRYN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1450246 | 10165065 | RUSSO LOUIS J | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1450247 | 10304801 | RUSSO LOUIS | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1450248 | 10236261 | RUSSO MARIE A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1450249 | 10209804 | RUSSO MARY L | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1450251 | 10258527 | RUSSO MICHAEL J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1450253 | 10279834 | RUSSO MINNIE | CAROSELLI SPAGNOLLI BEACHLER | 312 BLVD OF THE ALLIES 8TH FL PITTSBURGH PA 152221916 |
| 1450254 | 10126995 | RUSSO PATRICIA | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1450255 | 10164803 | RUSSO RAYMOND | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1450258 | 10195066 | RUSSO ROSALIA | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1450259 | 10304803 | RUSSO ROSE A | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1450260 | 10126995 | RUSSO ROSEMARIE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1450261 | 10197263 | RUSSO SALVATORE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1450262 | 10165119 | RUSSO SHIRLEY J | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1450264 | 10117487 | RUSSO SUSAN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1450265 | 10273070 | RUSSO THOMAS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1450266 | 10175775 | RUSSO THOMAS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1450267 | 10175336 | RUSSO VINCENZA | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1450268 | 10230080 | RUSSO WAYNE A | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1675162 | 10295836 | RUSSO ROSE | WILENTZ GOLDMAN SPITZER | 88 PINE STREET NEW YORK NY 10005 |
| 1006952 | 10081599 | RUSSOTTI FRANCES L | JOHN HERBERT | |
| 1452272 | 10162069 | RUSSOW DONALD | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1452273 | 10162068 | RUSSOW GLORIA A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1010185 | 10082646 | RUSSUM JOHNNY L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1450280 | 10234035 | RUST JOINNIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1450282 | 10234034 | RUST WILLIE E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1673106 | 10293311 | RUST RONALD L | NIXXTERSON ROACH | 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1450284 | 10171179 | RUSTAD ORVIN | DAVID C THOMPSON | PO BOX 1007 FARGO ND 581071007 |
| 1450285 | 10267430 | RUSTAN JULIE | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1052760 | 10092613 | RUSTIN MARY G | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1450287 | 10101515 | RUSTIN MARY G | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1450288 | 10150884 | RUSTON MILTON D | REAUD MORGAN | CRIS E QUINN |
| 1450289 | 10221214 | RUSZCZYK JOSEPH C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1450290 | 10221223 | RUSZCZYK PHYLLIS P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1053456 | 10093059 | RUSZKIEWICZ WALTER B | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1028289 | 10085485 | RUTAN MARGARET M | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1450295 | 10154689 | RUTAN IDA B | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1450297 | 10154689 | RUTAN JANET | BARON BUDD | ANGELA C BARMBY |
| 1450298 | 10308862 | RUTAN JOHN G | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1450300 | 10308906 | RUTAN LLOYD R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1450301 | 10308863 | RUTAN MARTHA M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1450302 | 10154688 | RUTAN WILLIAM | BARON BUDD | ANGELA C BARMBY |
| 1686864 | 10297731 | RUTAN JOHN W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1686865 | 10297732 | RUTANA IRENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1450305 | 10107803 | RUTH AGNES R | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1450307 | 10226789 | RUTH BARRY L | LAW OFFICES OF PETER G ANGELOS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1450309 | 10197253 | RUTH CAROLINE R | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1450310 | 10106237 | RUTH DONNA J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1450312 | 10171264 | RUTH HOWARD E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1450313 | 10226790 | RUTH IRENE H | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1450315 | 10120103 | RUTH JOHN | CUPIT MAXEY | JONATHAN FAIRBANK 304 NORTH CONGRESS STREET P.O. BOX 22666 JACKSON MS 39225 |
| 1450316 | 10194627 | RUTH JOYCE | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE PO BOX 2374 MONROE LA 71207 |
| 1450317 | 10211097 | RUTH JOYCE | J ANTONIO TRAMONTANA ESQ | 2011 HUDSON LANE P.O. BOX 2374 MONROE LA 71207 |
| 1450320 | 10197252 | RUTH RALPH R | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1450323 | 10171265 | RUTH VICTORIA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/71/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1013000 | 10083119 | RUTHERFORD TERRY | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1013001 | 10083120 | RUTHERFORD MARY | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1035405 | 10087186 | RUTHERFORD JAMES L | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1035407 | 10087187 | RUTHERFORD JANET S | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1450325 | 10273072 | RUTHERFORD ADA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 5186 |
| 1450327 | 10112478 | RUTHERFORD BEN M | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1450328 | 10162071 | RUTHERFORD BETTY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1450329 | 10162070 | RUTHERFORD BOB G | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1450330 | 10162072 | RUTHERFORD BUCK M | READ MORGAN | CRIS E QUINN |
| 1450334 | 10212584 | RUTHERFORD CAROL S | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1450336 | 10244420 | RUTHERFORD CONNIE J | HISSEY KIENTZ HERRON | 16001 PARK VALLEY DRIVE SUITE 110 HOUSTON TX 77060 |
| 1450338 | 10285523 | RUTHERFORD DAVID | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1450340 | 10116844 | RUTHERFORD DELORES J | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1450342 | 10288971 | RUTHERFORD EARLINE | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1450349 | 10118576 | RUTHERFORD GEORGE N | MEREDITH MEREDITH | |
| 1450353 | 10191987 | RUTHERFORD JAMES CLIFFORD | ROBERT SWEENEY CO | |
| 1450354 | 10271049 | RUTHERFORD JIM | FRAZER DAVIDSON | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1450356 | 10204872 | RUTHERFORD JOHN | LANGSTON FRAZER SWEET FREESE | 220 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 PO BOX 23107 JACKSON MS 39201 |
| 1450357 | 10191996 | RUTHERFORD JUDY M | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC |
| 1450358 | 10215781 | RUTHERFORD KENNETH A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 4281 |
| 1450359 | 10214664 | RUTHERFORD MAMIE | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1450361 | 10195500 | RUTHERFORD NANCY | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 39566 0724 |
| 1450364 | 10115790 | RUTHERFORD PATRICIA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1450365 | 10112479 | RUTHERFORD PEGGY | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1450367 | 10233263 | RUTHERFORD RICHARD H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 4281 |
| 1450368 | 10273071 | RUTHERFORD ROBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 5186 |
| 1450372 | 10214663 | RUTHERFORD THOMAS | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1450373 | 10289050 | RUTHERFORD VIRGINIA | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1450374 | 10304804 | RUTHERFORD WILLIAM P | HOSTLER SEGAL | |
| 1450376 | 10289019 | RUTHERFORD SR ROYCE | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 JEFFREY MEHALIC |
| 1450380 | 10251775 | RUTKA GEORGE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1450381 | 10251776 | RUTKA GERTRUDE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1030098 | 10086191 | RUTKOWSKI DONALD | DICKINSON WRIGHT MOON VAN DUSEN | RICHARD PAIGE ONE DETROIT CENTER 500 WOODWARD, SUITE 4000 DETROIT MI 48226 3425 |
| 1067487 | 10097912 | RUTKOWSKI HAROLD J | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1067489 | 10097913 | RUTKOWSKI ANNA | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1450383 | 10304805 | RUTKOWSKI ANDREW | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1450384 | 10196167 | RUTKOWSKI DENNIS H | | |
| 1450385 | 10304806 | RUTKOWSKI GLADYS | WILENTZ, GOLDMAN & SPITZER | FRANK M CLUFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1450387 | 10124315 | RUTKOWSKI JOSEPH T | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1450388 | 10151168 | RUTKOWSKI JUNE | LIPSITZ GREEN FAHRINGER ROLL | JOHN LIPSITZ 42 DELAWARE AVENUE BUFFALO NY 14202 |
| 1450389 | 10254799 | RUTKUS CANDACE | LIPSITZ GREEN FAHRINGER ROLL | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1450390 | 10254798 | RUTKUS ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1450391 | 10206857 | RUTLAND AGNES R | CAMPBELL CHERRY HARRISON DAVIS DOVE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 / P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1450392 | 10206854 | RUTLAND ANDREW C | CAMPBELL CHERRY HARRISON DAVIS DOVE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 / P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1450393 | 10206856 | RUTLAND LOYCE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1450394 | 10180258 | RUTLAND BRENDA F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1450396 | 10200091 | RUTLAND HAROLD D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1450399 | 10128950 | RUTLAND JENIFER | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1450401 | 10114957 | RUTLAND JOHN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1450402 | 10114717 | RUTLAND JOHN | READ MORGAN | CRIS E QUINN 75670 |
| 1450403 | 10206855 | RUTLAND MARY | READ MORGAN | CRIS E QUINN |
| 1450406 | 10206852 | RUTLAND MELVIN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1450408 | 10203101 | RUTLAND NELLIE G | | ARLINGTON TX 76006 |
| 1450410 | 10114718 | RUTLAND QUEEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1050408 | 10111356 | RUTLAND ROY W | READ MORGAN | CRIS E QUINN |
| 1050787 | 10089073 | RUTLAND EVELYN | READ MORGAN | CRIS E QUINN |
| 1450413 | 10090116 | RUTLEDGE JOSIE L | | |
| 1055526 | 10093883 | RUTLEDGE CHARLES W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 313110201 |
| 1055527 | 10093884 | RUTLEDGE JUDITH | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 313110201 |
| 1450415 | 10141463 | RUTLEDGE ALFRED | READ MORGAN | CRIS E QUINN |
| 1450416 | 10174368 | RUTLEDGE AUDIE E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1450417 | 10158127 | RUTLEDGE BENJAMIN F | TAYLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1450419 | 10172701 | RUTLEDGE BENJAMIN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1450420 | 10144101 | RUTLEDGE CAROLYN | READ MORGAN | CRIS E QUINN |
| 1450421 | 10285187 | RUTLEDGE CHARLES E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1450424 | 10234941 | RUTLEDGE CINDY | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1450425 | 10234761 | RUTLEDGE CLARA M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1450427 | 10186814 | RUTLEDGE COLUMBUS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1450429 | 10304807 | RUTLEDGE DARLENE S | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1450431 | 10128951 | RUTLEDGE EDNA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1450432 | 10223648 | RUTLEDGE EILEEN | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1450433 | 10126020 | RUTLEDGE ELAINE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1450435 | 10182952 | RUTLEDGE ESTELLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1450437 | 10313858 | RUTLEDGE EUNICE | REAUD MORGAN | CRIS E QUINN |
| 1450439 | 10180260 | RUTLEDGE GERRY G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1450443 | 10231648 | RUTLEDGE JAMES S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1450445 | 10104038 | RUTLEDGE JAMES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1450446 | 10180259 | RUTLEDGE JANET K | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1450448 | 10276707 | RUTLEDGE JIM | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1450450 | 10223647 | RUTLEDGE JOHN | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1450454 | 10157429 | RUTLEDGE JOSEPHUS | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1450455 | 10170034 | RUTLEDGE JOSEPHUS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1450456 | 10186815 | RUTLEDGE JULIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1450457 | 10266699 | RUTLEDGE KENNETH | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1450458 | 10230723 | RUTLEDGE KEVIN J | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1450460 | 10113684 | RUTLEDGE LINDA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER CHARLESTON WV 25301 |
| 1450462 | 10231649 | RUTLEDGE LOWILMA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1450463 | 10126022 | RUTLEDGE MARIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1450465 | 10183366 | RUTLEDGE MARY P | COTHREN LAW FIRM | 820 NORTH STATE STREET PO BOX 1129 JACKSON MS 392151329 |
| 1450466 | 10313857 | RUTLEDGE MATTIE | REAUD MORGAN | CRIS E QUINN |
| 1450467 | 10313856 | RUTLEDGE MINNIE | REAUD MORGAN | CRIS E QUINN |
| 1450468 | 10144100 | RUTLEDGE NATHANIEL | REAUD MORGAN | CRIS E QUINN |
| 1450469 | 10126021 | RUTLEDGE NORA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1450471 | 10234940 | RUTLEDGE RICHARD L | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1450472 | 10277827 | RUTLEDGE RICHARD | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1450474 | 10174367 | RUTLEDGE ROBERT E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1450476 | 10154247 | RUTLEDGE ROGER | REAUD MORGAN | CRIS E QUINN |
| 1450477 | 10150325 | RUTLEDGE RONALD | REAUD MORGAN | CRIS E QUINN |
| 1450479 | 10146932 | RUTLEDGE RUBY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1450482 | 10304808 | RUTLEDGE TERRY D | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 770104688 |
| 1450483 | 10146686 | RUTLEDGE TERRY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1450484 | 10141664 | RUTLEDGE UZIMMIE | REAUD MORGAN | CRIS E QUINN |
| 1450485 | 10050885 | RUTLEDGE WALLACE E | REAUD MORGAN | CRIS E QUINN |
| 1450487 | 10146911 | RUTLEDGE WILBUR J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1450488 | 10169915 | RUTLEDGE WILLIE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1450496 | 10104039 | RUTLEY EMMA L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1450499 | 10152248 | RUTROUGH HELEN | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1029638 | 10086082 | RUTT RICHARD | LANGERMAN BEGAM | |
| 1450502 | 10193347 | RUTTLE JOSEPH J | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1450503 | 10193348 | RUTTLE WANDA | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1450504 | 10287118 | RUTZ DENNIS V | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, ASBESTOS CLAIMS    AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1450505 | 10287119 | RUTZ RITA M | | |
| 1450506 | 10106525 | RUTZEN ANN | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1450507 | 10106524 | RUTZEN WALTER E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1450508 | 10174078 | RUTZLER DOLORES | WYSOKER, GLASSNER & WEINGARTNER | 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1450510 | 10262157 | RUTZLER JAMES | WYSOKER, GLASSNER & WEINGARTNER | 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1450511 | 10262157 | RUVALCABA AURORA | | |
| 1450513 | 10194451 | RUX RONALD | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1450515 | 11137553 | RUZANNA DOROTHY | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1450516 | 10205618 | RUZICKA DONNA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1450518 | 10205617 | RUZICKA ROBERT | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131 |
| 1450519 | 10056017 | RUZISKA JILL E | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131 |
| 1450520 | 10284245 | RUZISKA THOMAS L | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1450521 | 10284245 | RUZYCKI PAUL | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1450523 | 10200630 | | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 6508 |
| 1450526 | 10201547 | RUZZI CONCETTA | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1450527 | 10205521 | RUZZI ERMIO | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1450528 | 10201566 | RUZZI LEO A | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1450529 | 10205522 | RUZZI VERONICA | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1057762 | 10092635 | RYALS RACHEL | | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1450531 | 10188344 | RYALS ADELE E | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1450534 | 10206859 | RYALS ANNA L | JIM DAVIS HULL | PO BOX 566 MOSS POINT MS 39563 |
| 1450537 | 10309725 | RYALS CLIFFORD E | JIM DAVIS HULL | PO BOX 566 MOSS POINT MS 39563 |
| 1450539 | 10309719 | RYALS DARLENE | JIM DAVIS HULL | PO BOX 566 MOSS POINT MS 39563 |
| 1450542 | 10280255 | RYALS HILDA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1450547 | 10225008 | RYALS JUNIOR L | MICHAELS JONES MARTINRRIS TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1450549 | 10309720 | RYALS KENDEL | JIM DAVIS HULL | PO BOX 566 MOSS POINT MS 39563 |
| 1450550 | 10188343 | RYALS MARLIN | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |
| 1450551 | 10104040 | RYALS NADINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1450552 | 10225009 | RYALS NELLIE F | MICHAELS JONES MARTINRRIS TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1450558 | 10309752 | RYALS VELMA T | JIM DAVIS HULL | PO BOX 566 MOSS POINT MS 39563 |
| 1452761 | 10092634 | RYALS, JR BENTON | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1450561 | 10206858 | RYALS, JR JAMES O | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1005896 | 10081224 | RYAN THOMAS F | MCDONOUGH DIGBY | JULES SMITH |
| 1005898 | 10081225 | RYAN WILLIAM R | MCDONOUGH DIGBY | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1006596 | 10081452 | RYAN JOSEPH W | BLITMAN KING | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1007877 | 10188577 | RYAN RICHARD P | ASHCRAFT GEREL | |
| 1040546 | 10088577 | RYAN WILLIAM P | ASHCRAFT GEREL | |
| 1050789 | 10091317 | RYAN LINDA K | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1060829 | 10095545 | RYAN LAWRENCE R | ROWLAND ROWLAND | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379012111 |
| 1060830 | 10095546 | RYAN FRANCIS E | ROWLAND ROWLAND | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379012111 |
| 1066115 | 10097375 | RYAN PATRICIA | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1067644 | 10098052 | RYAN WILLIAM H | READ MORGAN | |
| 1450562 | 10150786 | RYAN ALBERT J | PROVOST UMPHREY | BRYAN O BLEVINS, JR |

Page: 5049 of 6508

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

ASBESTOS CLAIMS

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1450563 | 10128953 | RYAN ALBERT J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1450564 | 10304809 | RYAN ALBERT | PERRY WEITZ | DONALD MARLIN 233 BROADWAY NEW YORK NY 10279 |
| 1450570 | 10214972 | RYAN ANNABELLE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1450572 | 10220013 | RYAN ARTHUR F | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1450575 | 10304810 | RYAN AUDREY | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1450578 | 10150786 | RYAN BERNARD | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1450579 | 10150786 | RYAN BERNICE | ALICIA CORDOVA | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1450580 | 10134721 | RYAN BESSIE | CRIS E QUINN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1450581 | 10158929 | RYAN BETTY | WILLIAM BAILEY LAW FIRM | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1450585 | 10242294 | RYAN BOBBIE | HOPKINS GOLDENBERG | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379191399 |
| 1450586 | 10117875 | RYAN CAROL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131331 |
| 1450587 | 10112989 | RYAN CECILIA | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1450588 | 10117675 | RYAN CHARLES V | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131331 |
| 1450590 | 10199493 | RYAN CHARLES | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1450592 | 10180264 | RYAN CHRISTINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1450594 | 10243293 | RYAN CLYDE E | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379191399 |
| 1450598 | 10214811 | RYAN DENNIS | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1450599 | 10214973 | RYAN DOMINIC | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1450601 | 10273074 | RYAN DORIS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET 304 MIAMI FL 331435136 |
| 1450602 | 10304812 | RYAN DOROTHY | PERRY WEITZ | DONALD MARLIN 233 BROADWAY NEW YORK NY 10279 |
| 1450603 | 10135357 | RYAN DOROTHY | WILLIAM FINLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1450606 | 10258118 | RYAN ELENA | THE LAW FIRM OF ROXIE VIATOR | 2728 WESTERN AVENUE ORANGE TX 77630 |
| 1450608 | 10258113 | RYAN EMORY H | THE LAW FIRM OF ROXIE VIATOR | 2728 WESTERN AVENUE ORANGE TX 77630 |
| 1450609 | 10199494 | RYAN ESTHER | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1450610 | 10126023 | RYAN EVELYN | RODMAN | ALLEN RODMAN 233 BROADWAY NEW YORK NY 10279 |
| 1450611 | 10126029 | RYAN EVELYN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1450612 | 10211504 | RYAN FOREST D | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1450615 | 10234557 | RYAN GAIL | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1450619 | 10256446 | RYAN GERALD K | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1450620 | 10134720 | RYAN GLENDA | WEILER BRADLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1450621 | 10262884 | RYAN GLENN | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1450626 | 10238640 | RYAN HAROLD W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1450627 | 10242954 | RYAN HAROLD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1450629 | 10182559 | RYAN HATTIE | RYAN MORGAN | P.O. BOX 886 HAZELHURST MS 39083 |
| 1450631 | 10185139 | RYAN HELEN L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1450637 | 10011403 | RYAN IMOGENE P | MCGARVEY, HEBERLING, SULLIVAN & | P.O. BOX 1309 745 SOUTH MAIN KALISPELL MT 59901 |
| 1450639 | 10180263 | RYAN IVAN | CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1450641 | 10117874 | RYAN IVAN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1450642 | 10308336 | RYAN JAMES C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131331 |
| 1450644 | 10183242 | RYAN JAMES C | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1450645 | 10184833 | RYAN JAMES H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1450646 | 10163814 | RYAN JAMES J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
|  |  |  | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS - CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1450649 | 10273073 | RYAN JAMES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143196 |
| 1450651 | 10115991 | RYAN JANICE | SUTTER & ENSLEIN | KNOXVILLE TN 379193999 |
| 1450652 | 10104813 | RYAN JEAN | ASHCRAFT GEREL | CATHRYN L COUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1450653 | 10160424 | RYAN JEAN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1450660 | 10247561 | RYAN JOHN D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1450662 | 10304814 | RYAN JOHN F | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1450669 | 10311119 | RYAN JOHN | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1450672 | 10155652 | RYAN JOSEPH F | EARLY LUDWICK SWEENEY LLC | 265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 6508 |
| 1450673 | 10185523 | RYAN JOSEPH W | FARACI LANGE | ROBIN LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1450675 | 10109324 | RYAN JULIANA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1450676 | 10262885 | RYAN JULIE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1450677 | 10197282 | RYAN KATHERINE | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1450678 | 10192434 | RYAN KATHLEEN | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1450679 | 10117672 | RYAN KENNETH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 33131 |
| 1450681 | 10234508 | RYAN KEVIN T | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1450682 | 10111158 | RYAN LAVERNE | READ MORGAN | CRIS E QUINN |
| 1450685 | 10132379 | RYAN LINDA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1450686 | 10126023 | RYAN MARLE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1450687 | 10184834 | RYAN MARGARET L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1450688 | 10238641 | RYAN MARIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1450689 | 10103325 | RYAN MARLENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1450691 | 10140897 | RYAN MARY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1450695 | 10104041 | RYAN MARY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1450694 | 10128954 | RYAN MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1450696 | 10128955 | RYAN MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1450697 | 10304816 | RYAN MARY JANE | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1450698 | 10185524 | RYAN MAUREEN | FARACI LANGE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1450699 | 10117676 | RYAN MAUREEN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 33131 |
| 1450700 | 10192418 | RYAN MAY | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1450701 | 10160765 | RYAN MELVIN | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1450702 | 10164765 | RYAN MERCEDES | LOUIS S ROBLES / CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 / 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1450704 | 10247570 | RYAN MICHAEL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1450705 | 10112968 | RYAN MIKE | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1450706 | 10251674 | RYAN MILDRED | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1450708 | 10119733 | RYAN NELLIE E | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1450709 | 10183243 | RYAN ONEITA W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1450711 | 10180262 | RYAN PATRICK J | CAMPBELL CHERRY HARRISON DAVIS DOVE / CLIMACO CLIMACO LEFKOWITZ GAROFOLI | P.O. BOX 24328 JACKSON MS 392254328 / 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1450714 | 10308337 | RYAN PAULINE | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1450715 | 10192609 | RYAN PETER E | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1450717 | 10231284 | RYAN RAOUL | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1450720 | 10155909 | RYAN RHONDA J | PETER G ANGELOS | PETER ANGELOS, ESQ. 63 HENDERSON AVENUE CUMBERLAND MD 21502 |
| 1450727 | 10217676 | RYAN RICHARD | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1450723 | 10193519 | RYAN RICHARD | RATNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131104 |
| 1450724 | 10131402 | RYAN ROBERT A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1450722 | 10153358 | RYAN ROBERT J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1450728 | 10216929 | RYAN ROBERT L | VONACHEN LAWLESS | |
| 1450731 | 10134719 | RYAN RODNEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1450734 | 10231285 | RYAN ROSALIE | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1450735 | 10236447 | RYAN ROSEMARY H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1450736 | 10180027 | RYAN RUBEN N | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY, 745 SOUTH MAIN KALISPELL MT 59901 |
| 1450739 | 10163815 | RYAN SHERRY J | LAW OFFICES OF PETER G ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1450740 | 10273075 | RYAN SHERRY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431399 |
| 1450742 | 10234509 | RYAN STEPHEN | F GERALD MAPLES | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1450746 | 10148785 | RYAN THELMA S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1450748 | 10217677 | RYAN THERESA | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1450753 | 10117673 | RYAN VERA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1450755 | 10192425 | RYAN VINCENT B | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1450756 | 10103817 | RYAN WILLIAM B | RODMAN | ALLEN ROSMAN ERLEITZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1450758 | 10290456 | RYAN WILLIAM H | LAW OFFICES OF PETER G ANGELOS | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1450761 | 10197281 | RYAN WILLIAM | EARLY LUDWICK SWEENEY STRAUSS LLC | |
| 1450764 | 10279295 | RYAN WILLIE M | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1674513 | 10294750 | RYAN DONALD F | THE LAW OFFICE OF MICHAEL C SHEPARD | 205 PORTLAND STREET BOSTON MA 2114 |
| 1674514 | 10294752 | RYAN ANGELA M | THE LAW OFFICE OF MICHAEL C SHEPARD | 205 PORTLAND STREET BOSTON MA 2114 |
| 1450765 | 10289823 | RYAN JR CARL P | PETER G ANGELOS | PETER ANGELOS, ESQ. 63 HENDERSON AVENUE CUMBERLAND MD 21502 |
| 1450767 | 10304817 | RYAN JR. WILLIAM | WILENTZ, GOLDMAN & SPITZER | FRANK M CHIFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 070095 |
| 1450768 | 10140955 | RYAN SR CARL P | PETER G ANGELOS | PETER ANGELOS, ESQ. 63 HENDERSON AVENUE CUMBERLAND MD 21502 |
| 1450770 | 10140955 | RYAN, JR CLIFTON | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1450778 | 10128956 | RYANS BERTHA L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1450779 | 10180265 | RYANS DARLEEN J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1450780 | 10126026 | RYANS EARNESTINE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1450787 | 10254800 | RYANS RUFUS W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1450788 | 10209036 | RYANS SIDNEY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1450790 | 10150324 | RYANS WILLIAM S | READ MORGAN | CRIS E QUINN |
| 1450791 | 10160242 | RYANS WILLIE B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1450792 | 10246637 | RYBA ELEANOR | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1450793 | 10246636 | RYBA ERVIN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD., SUITE 450 ARLINGTON TX 76103 |
| 1450794 | 10128411 | RYBACKI FRANCIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1450796 | 10263067 | RYBACZEK JEAN H | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1450797 | 10263066 | RYBACZEK JOSEPH A | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1450798 | 10189566 | RYBAK HELEN G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1450799 | 10189565 | RYBAK JOHNNIE A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1450800 | 10210034 | RYBAKIEWICZ ADELE | WYSOKER, GLASSNER & WEINGARTNER | LEO F LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1450801 | 10210033 | RYBAKIEWICZ WALTER | WYSOKER, GLASSNER & WEINGARTNER | LEO F LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1450802 | 10212264 | RYBARCZYK IRVIN W | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1450805 | 10183535 | RYBERG RICHARD L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1450808 | 10269167 | RYBOS JOHN | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1450809 | 10202684 | RYBSKI ADELE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1450810 | 10202683 | RYBSKI WALTER | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1450811 | 10152001 | RYBURN BARBARA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1450812 | 10179459 | RYBURN JAKE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1450814 | 10179458 | RYBURN KENNETH E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1450814 | 10152000 | RYBURN MABLE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1450817 | 10128957 | RYCE JULIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1450820 | 10273077 | RYCHELL ARLEEN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1450821 | 10273076 | RYCHELL DANIEL D | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1450824 | 10212925 | RYCHTANEK MITCHELL L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1018831 | 10083756 | RYCKOFF MILDRED | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1046702 | 10090111 | RYCZEK GERALD J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1046704 | 10090112 | RYCZEK BETTY | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1009101 | 10082261 | RYDBERG CLARENCE L | MIDDLETON ANDERSON | ELIZABETH F BUNCE 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1450826 | 10230493 | RYDBERG CARMEN | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1450827 | 10230492 | RYDBERG JOHN | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1450828 | 10137554 | RYDBOM BERNICE | HARTLEY O'BRIEN | 2001 MAIN STREET WHEELING WV 26003 |
| 1673828 | 10294051 | RYDBOM CHARLES A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1450833 | 10170036 | RYDELL ELIZABETH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1450834 | 10170035 | RYDELL LAWRENCE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1450835 | 10158128 | RYDELL LAWRENCE | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1450836 | 10312719 | RYDEN CONNIE P | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1450842 | 10116845 | RYDER DOLORES I | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1450845 | 10196690 | RYDER ELIZABETH E | RODMAN | ALLEN RODMAN |
| 1450843 | 10209397 | RYDER LYNN | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1450851 | 10182465 | RYDER PHYLLIS A | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1450854 | 10241127 | RYDER THOMAS R | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1450856 | 10182464 | RYDER VAN J~ | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1450859 | 10209396 | RYDER, III EDWARD H | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1450860 | 10200860 | RYDER,_JR ROBERT V | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1450862 | 10244320 | RIDLICKI PLATO | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1049589 | 10090835 | RYE CHARLES H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1049590 | 10090836 | RYE MARCELLA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1450865 | 10154248 | RYE CHARLES | REAUD MORGAN | CRIS E QUINN |
| 1450864 | 10152250 | RYE HAZEL | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1450071 | 10191740 | RYE JOHNNIE E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1450251 | 10152251 | RYE LENA M | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1450873 | 10152249 | RYE LINDA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1450874 | 10191741 | RYE SYLVIA L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1450878 | 10174369 | RYGIEWICZ ROBERT S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1450879 | 10174370 | RYGIEWICZ SUSAN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1016291 | 10083413 | RYKAL GEORGE E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1016292 | 10083414 | RYKAL DONNA M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1450880 | 10225118 | RYKASKI EUGENE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1055474 | 10093840 | RYKERS WILLIAM | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1450881 | 10117458 | RYKOWSKI ANN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1450882 | 10117457 | RYKOWSKI EDWARD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1450884 | 10171553 | RYLAND BOBBY J | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1450886 | 10134723 | RYLAND GLORISTEIN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1450892 | 10243521 | RYLANDER GERARD W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1007238 | 10081676 | RYLE ARTHUR J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1450903 | 10193151 | RYMAN ELMER H | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1450904 | 10267958 | RYMAN HAROLD | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1450905 | 10268574 | RYAN TOMMY G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1450908 | 10132380 | RYMER DOROTHY | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1450910 | 10107930 | RYMER JOHN V | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III 2663 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1450910 | 10107931 | RYMER MARGARET | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2663 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1450915 | 10259642 | RYMER ROBERT | DAVIS FEDER | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1450916 | 10159973 | RYMER SAM E | BARON BUDD | THE CENTRUM SUITE 1100 3102 OAK LAWN AVENUE DALLAS TX 752194281 |
| 1450917 | 10194584 | RYMES DORIS B | BRUSCATO TRAMONTANA WOLLESON | ANGELA C BARNEY 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1450920 | 10127415 | RYNCAVAGE JOSEPH | SHINGLES CAPPELLI | SUITE 160 630 W. GERMANTOWN PIKE PLYMOUTH MEETING PA 19462 |
| 1450923 | 10119140 | RYNDERS DOROTHY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1450924 | 10119139 | RYNDERS LEONARD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1450927 | 10182249 | RYNINGER MARY | MICHAELS JONES | E. SPENCER PARRIS 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1450928 | 10182248 | RYNINGER RONALD C | MICHAELS JONES | E. SPENCER PARRIS 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1450929 | 10166674 | RYNKIEMICZ BERNADINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1450930 | 10166673 | RYNKIEMICZ EDWARD W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1450939 | 10214982 | RYTEL WALTER J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1450938 | 10214983 | RYTEL DOLORES | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1450940 | 10163101 | RYSKOSKI CARL | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1450941 | 10298220 | RYSER PAMELA H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1450945 | 10298219 | RYSER WILLIAM E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1450946 | 10189745 | RYZNER JOE J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1450949 | 10139967 | RYZNER PAULINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1450950 | 10109326 | RZEPNIEWSKI JUANITA W | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1450951 | 10139966 | RZECZKOWSKI VIVIAN | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1450952 | 10258529 | RZECZKOWSKI VIVIAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1450954 | 10258528 | RZECZKOWSKI JAMES | FOSTER SEAR | ARLINGTON OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1450955 | 10252831 | RZESZUT JOSEPH R | GOLDBERG PERSKY JENNINGS WHITE | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1450955 | 10252832 | RZESZUT MARY L | GOLDBERG PERSKY JENNINGS WHITE | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1450956 | 10235020 | RZICZNER STAN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1450957 | 10235021 | RZICZNER SUSAN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1450958 | 10106499 | RZONCA JOAN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1450959 | 10106498 | RZONCKA RICHARD J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1450963 | 10228166 | SAAFIR AZIZUDDIN N | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1450963 | 10285029 | SAAFIR AZIZUDDIN N | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1450965 | 10228165 | SAAFIR HANIYYAH N | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1450969 | 10312721 | SAALE LOUIS | ROBLES GONZALEZ | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1450967 | 10285028 | SAAFIR HANIYYAH N | BARON BUDD | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1450965 | 10312723 | SAALE AUDREY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1450972 | 10117539 | SAARINO DONNA | FERRARO & ASSOCIATES | 111 W. WASHINGTON ST SUITE 1440 CHICAGO IL 60602 |
| 1450971 | 10117538 | SAARINO HENRY | FERRARO & ASSOCIATES | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1450977 | 10185542 | SARRI ADOLPH G | THORNTON EARLY | 111 W. WASHINGTON ST SUITE 1440 CHICAGO IL 60602 |
| 1450976 | 10296196 | STACHYRA PENN | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1450975 | 10296195 | STACHYRA PENN | STACHYRA PENN | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1450974 | 10238643 | SAATHOFF DONNA | SAATHOFF DONNA | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1450975 | 10284580 | SAATHOFF GLEN E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2300 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1450977 | 10273078 | SAATHOFF HENRY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2300 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1450976 | 10238642 | SAATHOFF RICHARD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1450978 | 10284581 | SAATHOFF RUBY C | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1450979 | 10245929 | SAAD GEORGE J | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1450980 | 10245930 | SABAD HELEN | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1450983 | 10246434 | SABANICK JANET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1450984 | 10246433 | SABANICK STEPHEN E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1450986 | 10170755 | SABANOVICH GUS L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1450988 | 10252833 | SABARESCE LEWIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1450987 | 10124047 | SABASTA JOSEPH | PATRICK J KANE | 327 W 6TH STREET SIOUX FALLS SD 57102 |
| 1450990 | 10124048 | SABASTA LILLIAN | PATRICK J KANE | 327 W 6TH STREET SIOUX FALLS SD 57102 |
| 1450991 | 10311583 | SABATINI ALFRED L | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1450995 | 10187168 | SABATINI RONALD R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1450999 | 10213472 | SABATINO ALLEN | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1450995 | 10118876 | SABATINO ANTHONY | CASCINO VAUGHAN LAW OFFICES | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1451002 | 10287035 | SABATINO GIOVANNA | CASCINO VAUGHAN LAW OFFICES | 409 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1451006 | 10287024 | SABATINO SANTO S | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1451007 | 10213473 | SABATINI THERESA | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1451009 | 10166677 | SABATINI ENRICO J | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1451010 | 10166678 | SABATINI MARIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1451015 | 10156108 | SABELLA ANTHONY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1451016 | 10158186 | SABELLA KATHY | FELDSTEIN GRINBERG TAYLLOR CIRE | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| | | | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1451017 | 10156309 | SABELLA MARGARET | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1048391 | 10090453 | SABEND JOSEPH J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1048392 | 10090454 | SABEND DOROTHY J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1451018 | 10174372 | SABIN ARLINE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1451019 | 10245776 | SABIN CHERYL | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1451021 | 10174371 | SABIN FOREST H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1451022 | 10245775 | SABIN JAMES J | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1451027 | 10187169 | SABIN JACK E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1451028 | 10187170 | SABINS PHYLLIS E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1451029 | 10252835 | SABISTINA BRENDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1451030 | 10252834 | SABISTINA JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1007237 | 10081675 | SABLACK FELIX | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1451033 | 10201126 | SABLE BEVERLY I | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1451034 | 10201114 | SABLE FRED A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1451036 | 10304818 | SABLJAK CHARLES | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1451037 | 10308819 | SABLJAK JOYCE P | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1451039 | 10224754 | SABLOWSKI FRANCES M | MILES STOCKBRIDGE | 10 LIGHT STREET BALTIMORE MD 21202 |
| 1024436 | 10080083 | SABO WILLIAM | CAROSELLI SPAGNOLI | |
| 1025472 | 10084898 | SABO CATHERINE | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 320 MADISON AVENUE NEW YORK NY 10022 |
| 1451040 | 10245555 | SABO ANDREW | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1451041 | 10170038 | SABO ANN M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1451042 | 10174374 | SABO BETH | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1451043 | 10112891 | SABO DANLENE | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1451044 | 10252837 | SABO ELIZABETH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1451045 | 10260514 | SABO FRANCIS R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1451046 | 10170037 | SABO GILBERT S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1451047 | 10157211 | SABO GILBERT S | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1451048 | 10252836 | SABO JOHN E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1451051 | 10288079 | SABO JOHN W | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1451055 | 10288080 | SABO MARY M | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1451057 | 10112890 | SABO PAUL W | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1451060 | 10219666 | SABO RICHARD L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1451061 | 10174373 | SABO RICHARD L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 44114 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1451063 | 10231322 | SABO THOMAS T | CLIMACO LEFKOWITZ PECA WILCOX | CLEVELAND OH 44115 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1016297 | 10083419 | SABOL THOMAS A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 44115 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1016298 | 10083420 | SABOL SYLVIA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 44115 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1451068 | 10176721 | SABOL CAROL A | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1451071 | 10275705 | SABOL CHARLOTTE A | ROBERT E SWEENEY CO LPA | CLEVELAND OH 441131998 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1451072 | 10219667 | SABOL FRANK | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1451073 | 10176720 | SABOL FRED J | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1451075 | 10186816 | SABOL JOHN J | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1451076 | 10219669 | SABOL LARRY A | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1451077 | 10186818 | SABOL MARCELLA | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1451078 | 10275704 | SABOL RUDOLPH R | ROBERT E SWEENEY CO LPA | CLEVELAND OH 44114 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1451079 | 10219668 | SABOL STELLA | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1451080 | 10219670 | SABOL VIRGINIA | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1451084 | 10235023 | SABONA NOREEN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | PITTSBURGH PA 15219 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1451085 | 10235022 | SABONA STANLEY R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | PITTSBURGH PA 15219 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1451087 | 10137939 | SABOT DIANA | HARTLEY & O'BRIEN | WHEELING WV 26003 827 MAIN STREET WHEELING WV 26003 |
| 1451088 | 10234709 | SABOT WALTER W | HARTLEY & O'BRIEN | WHEELING WV 26003 827 MAIN STREET WHEELING WV 26003 |
| 1451089 | 10245763 | SABOURIN CLIFFORD | DOTY LAW FIRM | ARLINGTON TX 76103 705 MORELAND PARK BLVD SUITE 815 ARLINGTON TX 76103 |
| 1451092 | 10148226 | SABROWSKI EDWARD C | BRADENBURG BRADENBURG | ALBUQUERQUE NM 871102 715 TIJERAS NW ALBUQUERQUE NM 87102 |
| 1451093 | 10148227 | SABROWSKI KAREN | BRADENBURG BRADENBURG | ALBUQUERQUE NM 871102 715 TIJERAS NW ALBUQUERQUE NM 87102 |
| 1451094 | 10163405 | SABRSULA TERRY | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1451095 | 10212581 | BARON BUDD | BARON BUDD | TX 75204 |
| 1451096 | 10212580 | SABUCO ALICE M | BARON BUDD | ANGELA C BARMEY |
| 1043043 | 10096630 | SABUCO REMO | THORTON EARLY | ANGELA C BARMEY |
| 1063941 | 10087258 | SACCHETTI GAETANO | THORTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1009323 | 10082596 | SACCHETTI ANTHONY | THORTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1451098 | 10215559 | SACCO CARMEN W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1451100 | 10264396 | SACCO CHARLES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1451101 | 10214560 | SACCO LEONARD | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA, BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1451102 | 10264407 | SACCO MARSHA | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA, BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1451103 | 10234786 | SACCO MARY A | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA, BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1451104 | 10108125 | SACCO MICHAEL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1451110 | 10234597 | SACCOCCIA HELEN | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1451111 | 10216712 | SACER DONALD S | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1451114 | 10285975 | SACERICH JANE L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS PA 752194281 |
| 1451115 | 10285974 | SACHAROK DOROTHY | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
|  |  | SACHAROK GEORGE | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1008029 | 10082087 | SACHETTO JOHN P | THORNTON EARLY | 19103 |
| 1451116 | 10229916 | SACHIRE FRANK S | CLIMACO LEFKOWITZ PECA WILCOX | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1451118 | 10304820 | SACHOK SAMUEL W | FARACI LANGE | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| | | | | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET |
| 1451119 | 10304821 | SACHOK VERNA M | FARACI LANGE | ROCHESTER NY 14614 |
| | | | | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET |
| | | | | ROCHESTER NY 14614 |
| 1451122 | 10111359 | SACHS FERMAN I | READ MORGAN | CRIS E QUINN |
| 1451123 | 10098428 | SACHS LEE N | GOLDMAN SKEEN | CRIS E QUINN |
| 1451124 | 10111160 | SACHS LOUISE E | READ MORGAN | DAVID M LAYTON |
| 1451128 | 10146931 | SACKET ROBBIE | WILLIAM BAILEY LAW FIRM | CRIS E QUINN |
| 1451133 | 10304822 | SACKMAN LEONARD | VONACHEN LAWLESS | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1451135 | 10304823 | SACKRITER RICHARD L | KUCKLER | JOHN A SLEVIN |
| 1451138 | 10259187 | SACKY LOUIS | JENKINS BRON | |
| 1451140 | 10152636 | SACZAWA CHESTER J | ROBLES GONZALEZ | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| | | | | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| | | | | SUITE 900 MIAMI FL 311310201 |
| 1451141 | 10152637 | SACZAWA EVELYN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| | | | | SUITE 900 MIAMI FL 311310201 |
| 1451143 | 10304823 | SADDINGTON JOHN J | MCDONOUGH DIGBY | |
| 1451145 | 10150886 | SADDLER BERNARD S | READ MORGAN | CRIS E QUINN |
| 1451146 | 10311598 | SADDLER ELLA | LANIER WILSON | 6441 GULF FREEWAY SUITE 675 HOUSTON TX 77010 |
| 1451149 | 10114735 | SADDLER MARY J | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1451150 | 10159353 | SADDORIS PHIL W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| | | | | TX 75204 |
| 1451151 | 10213756 | SADEY RICHARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1451152 | 10335361 | SADIS SANDRA P | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1451154 | 10335360 | SADIS, SR DAVID A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1451156 | 10311602 | SADLER CAROLYN S | BARON BUDD | ANGELA C BARMEY |
| 1451158 | 10204965 | SADLER FUSTON | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 JACKSON MS 39201 |
| 1451159 | 10205967 | SADLER FRANCES V | WALLACE AND GRAHAM | 2.0. BOX 22985 SALISBURY NC 28144 |
| 1451160 | 10207968 | SADLER GLORIA | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1451161 | 10207968 | SADLER JAMES W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1451164 | 10112692 | SADLER MERYL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| | | | | BLVD. MIAMI FL 331312331 |
| 1451165 | 10120774 | SADLER PEGGY E | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |
| | | | | 75670 |
| 1451166 | 10112693 | SADLER PHYLLIS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| | | | | BLVD. MIAMI FL 331312331 |
| 1451168 | 10193073 | SADLER WILLIAM | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1451173 | 10305900 | SADLOWSKI EUGENE S | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| | | | | SUITE 900 MIAMI FL 311310201 |
| 1687371 | 10298339 | SADO ROBERT R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1451176 | 10212375 | SADLOR LEONARD | CORDOVA | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1004584 | 10080884 | SADOWSKI WALTER J | ASHCRAFT GEREL | ROBERT O SHEA, JR 1608 WALNUT ST. SUITE 1700 |
| 1046950 | 10090219 | SADOWSKI JAMES F | GEORGE W HOWARD III | PHILADELPHIA PA 19103 |
| 1451178 | 10211505 | SADOWSKI DANIEL J | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1451179 | 10288504 | SADOWSKI DONALD | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1451180 | 10241002 | SADOWSKI FELIX | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1451182 | 10226915 | SADOWSKI FRANK P | THORNTON EARLY NAUMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1451183 | 10104787 | SADOWSKI GEORGE J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1451185 | 10287587 | SADOWSKI LEONARD | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1451185 | 10289059 | SADOWSKI LEONARD | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1451188 | 10287588 | SADOWSKI MAUREEN | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1451188 | 10289060 | SADOWSKI MAUREEN | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1451193 | 11241003 | SADOWSKI ZELLA | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1451194 | 10106554 | SAEGER, SR DEVON L | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1061696 | 10095828 | SAEGERT HENRY | FISHER | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 0689021 | 10239794 | SAEGNER KARL H | LANIERKKER SULLIVAN | 2300 SOUTH HIGHWAY 105 MIAMI FL 33186 |
| 1451196 | 10399828 | SAENZ ANTENIZO | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL, 520 MADISON AVENUE, NEW YORK NY 10022 |
| 1451195 | 10399825 | SAELI VERA | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL, 520 MADISON AVENUE, NEW YORK NY 10022 |
| 1451197 | 10170704 | SAENZ AGRIPINA | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1451198 | 10187968 | SAENZ ALFONSO | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1451199 | 10231510 | SAENZ BALDEMAR S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1451200 | 10202443 | SAENZ BERTHA A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1451201 | 10230016 | SAENZ DAVID C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1451202 | 10230021 | SAENZ DORA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1451206 | 10190997 | SAENZ JESUS G | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1451210 | 10315830 | SAENZ JULIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 10201 |
| 1451211 | 10187969 | SAENZ LEONORE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1451211 | 10216102 | SAENZ MODENE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1451215 | 10220918 | SAENZ MOISES A | CASCINO VAUGHAN LAW OFFICES | 601 WEST NORTH AVENUE CHICAGO IL 60611117 |
| 1451216 | 10259214 | SAENZ NOREEN | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1451219 | 10261935 | SAENZ PEDRO G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1451220 | 10170703 | SAENZ RAFAEL B | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1451222 | 10174567 | SAENZ ROMEO M | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1451223 | 10231520 | SAENZ ROSALINDA D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1451224 | 10315822 | SAENZ THOMAS E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 10201 |
| 1675211 | 10296026 | SAENZ, JR THOMAS | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1451225 | 10268528 | SAENZ, TEODORO A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1451226 | 10191434 | SAENZ ERMELINDO T | WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1451227 | 10282895 | SAEZ EROTILDA | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1451229 | 10141150 | SAEZ MARGARITA | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1451230 | 10111149 | SAEZ NELSON | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1451231 | 10238894 | SAEZ RAFAEL | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1451232 | 10186730 | SAEZALICIA SANDRA | LAW OFFICES OF PETER G ANGELOS | EVE PRETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1451235 | 10202197 | SAFAR JOE E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1451236 | 10202198 | SAFAR JOHNNIE A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1451237 | 10100202 | SAFARIK DELBERT L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1451239 | 10160772 | SAFFELL LINDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1451240 | 10109328 | SAFFELL MARVELYN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1451243 | 10266657 | SAFFELS BILL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1451244 | 10266658 | SAFFELS EVELYN R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1451245 | 10192273 | SAFFIOTI LENA | LAW OFFICES OF PETER G ANGELOS | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1451246 | 10192272 | SAFFIOTI SALVATORE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1451250 | 10143300 | SAFFO NATHANIEL | REAUD MORGAN | CRIS E QUINN |
| 1029111 | 10085898 | SAFFORD VINCENT A | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1168 PASCAGOULA MS 39567 |
| 1451251 | 10246142 | SAFFORD BERNARD E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1451252 | 10180267 | SAFFORD CHARLES L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1451253 | 10218041 | SAFFORD DAVID E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1451254 | 10246143 | SAFFORD DEBORAH | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1451255 | 10180266 | SAFFORD HILDA A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1451256 | 10114042 | SAFFORD MARTHA V | WEITZ & LUXENBERG P.C. | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY |
| 1451261 | 10100566 | SAFFORD VINCENT M | WEITZ & LUXENBERG P.C. | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY |
| 1451262 | | SAFINA CAROLYN | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441111998 |
| 1673221 | 10293433 | SAFO JUANITA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1451272 | 10051074 | SAFRIT BRENDA S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1451273 | 10205163 | SAFRIT CHARLES L | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1451274 | 10223399 | SAFRIT REN C | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1451275 | 10211708 | SAGAN KAZIMIERZ | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1451276 | 10211709 | SAGAN SHERL | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1451277 | 10134846 | SAGANTTI ALBERT | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1451278 | 10314848 | SAGANOWICH JANICE H | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1451279 | 10275389 | SAGANOWICH STANLEY S | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101011 |
| 1451280 | 10163453 | SAGAT FRANK J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101011 |
| 1054830 | 10093405 | SAGE AGNES | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1010768 | 10082803 | SAGE DOROTHY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1010767 | 10082802 | SAGE ELLEN | ROBERT C. WEISENBERGER ESQ. | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1451290 | 10238644 | SAGE JAMES F | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1451289 | 10308309 | SAGE THOMAS | ROBERT C. WEISENBERGER ESQ. | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1010762 | 10082801 | SAGE WILLIAM D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1451294 | 10174461 | SAGER DAVID L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1451298 | 10311406 | SAGER ELIZABETH | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311310201 |
| 1451294 | 10198866 | SAGER ELWOOD | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311310201 |
| 1451290 | 10212213 | SAGER ELWOOD | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1451296 | 10174461 | SAGER LAURA B | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1451296 | 10311407 | SAGEVICK ARTHUR | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1451299 | 10311406 | SAGEVICK MARY ANN | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1451305 | 10159098 | SAGO FAYE | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1002793 | 10080574 | SAGON CHESTER J | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 | |
| 1067792 | 10097528 | SAGONA ELIZABETH | THORNTON EARLY | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1451307 | 10230634 | SAGONA ALMA | THE LAW FIRM OF HARRY FORST | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1451309 | 10230633 | SAGONA TONY | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1037493 | 10087571 | SAGORSKY WILLIAM | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1037494 | 10087572 | SAGORSKY MARY L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1451312 | 10132381 | SAGRAVES JOYCE | JAMES F HUMPHREYS ASSOC LC | SUITE 900 MIAMI FL 331110201 |
| 1673928 | 10294155 | SAHADI ALEX G | JENKINS RHON | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1451319 | 10218483 | SAHLBERG CAROLYN | WARTNICK CHABER HAROWITZ TIGERMAN | 1611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1451320 | 10218482 | SAHLBERG ROBERT | WARTNICK CHABER HAROWITZ TIGERMAN | 9411 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1451323 | 10262554 | SAHRHAGE JACQUELINE | GREITZER LOCKS | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1451324 | 10262556 | SAIENNE WILLIAM | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1043869 | 10089736 | SAIENNI ALICE | | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1043870 | 10089737 | SAIENNI THOMAS | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1451333 | 10248418 | SAIGEON ALYCE | DUKE LAW FIRM | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1451334 | 10248417 | SAIGEON LARRY | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1451318 | 10215899 | SAIN DAVID | DAVID M. LIPMAN, P.A. | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1673540 | 10293759 | SAIN DONALD | DAVID M LIPMAN | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1673541 | 10293760 | SAIN BILLIE | DAVID M LIPMAN | DAVID LIPMAN 5901 S.W. 74TH STREET, SUITE 304 MIAMI FL 33143 |
| 1673569 | 10293789 | SAINA HARRY | BROOKMAN ROSENBERG BROWN SANDLER | DAVID LIPMAN 5901 S.W. 74TH STREET, SUITE 304 MIAMI FL 33143 |
| 1673570 | 10293789 | SAINA ORA J | BROOKMAN ROSENBERG BROWN SANDLER | LAWRENCE BROWN ONE PENN SQUARE WEST 17TH FL 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1451341 | 10235155 | SAINATO BRUNO | PEIRCE RAYMOND OSTERHOUT WADE CARLS WYSOKER, GLASSNER & WEINGARTNER | LAWRENCE BROWN ONE PENN SQUARE WEST 17TH FL 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1451342 | 10174745 | SAINATO CAROLINE | WYSOKER, GLASSNER & WEINGARTNER KELLEY FERRARO | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1451343 | 10174744 | SAINATO FRED | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1451344 | 10186376 | SAINATO NICK | KELLEY FERRARO | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1451345 | 10186378 | SAINDON NORA | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1451346 | 10200029 | SAINDON RAY | NESS MOTLEY LOADHOLT RICHARDSON PO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1451347 | 10214333 | SAINE HENRY G | WALLACE AND GRAHAM | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1451348 | 10214334 | SAINE REBA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1049250 | 10090754 | SAINIO SULO | THORNTON EARLY | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1049251 | 10090755 | SAINIO HEIVI | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1050792 | 10091319 | SAINTIGNAN NORMA E | BALDWIN & BALDWIN, LLP | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1451355 | 10211085 | SAITTA MARIE | WILLIAM BAILEY LAW FIRM | 75670 |
| 1451157 | 10232238 | SAIZAN IGNACE L | LEBLANC WADDELL LLC | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1451358 | 10155532 | SAIZON IMOGENE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1451360 | 10286003 | SAJT EDWARD R | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1451361 | 10286005 | SAJT MARY E | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1451364 | 10171811 | KELLEY FERRARO | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1451366 | 10171810 | SAKACH HELEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1001129 | 10080015 | SAKACH JOSEPH L | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1451168 | 10283983 | SAKALARKUS JOAN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E., FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 311112331 |
| 1451372 | 10251442 | SAKELLOS GEORGE T | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1451373 | 10251443 | SAKOUSKY CECIL | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1451374 | 10171837 | SAKOUSKY SOPHIE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1451375 | 10185086 | SAKOWSKI BETTY E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1451376 | 10195414 | SAKOWSKI JOHN J | LEVINSON AXELROD | AXELROD EDISON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182905 |
| 1451377 | 10195415 | SAKOWSKI LOUIS | LEVINSON AXELROD | AXELROD EDISON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182905 |
| 1451180 | 10138911 | SAKOWSKI MARY | SAL MARTHA | 827 MAIN STREET WHEELING WV 26003 |
| 1451381 | 10105038 | SAL MARTHA | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1451382 | 10156939 | SALA ERMINIO | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1451383 | 10247193 | SALAM MUHAMMAD A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1451386 | 10202878 | SALAM PONCE D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1451387 | 10202890 | SALADINO ANTHONY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1451188 | 10287873 | SALADINO DORRIS L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 311112331 |
| 1451189 | 10287874 | SALAFIA JOSEPH M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 311112331 |
| 1675311 | 10296514 | SALAFIA MARY | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1675312 | 10296511 | SALAFIE NICHOLAS J | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1451392 | 10192168 | SALAFIE DIANA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1451393 | 10192169 | SALAIS FERNANDO | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1451394 | 10277279 | SALAIS JUANITA H | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1451395 | 10286212 | SALAMACHA JESSIE W | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441113998 |
| 1451396 | 10286212 | SALAMALEKIS MANUEL | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441113998 |
| 1451397 | 10286214 | SALAMALEKIS MANUEL | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441113998 |
| 1451398 | 10286211 | SALAMALEKIS VIRGINIA D | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441113998 |
| 1673222 | 10293434 | SALAMALEKIS VIRGINIA | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441113998 |
| 1451400 | 10157551 | SALAMALEKIS ANDY | ROBERT TAYLOR ONE ALLEN CENTER 500 DALLAS SUITE 3400 | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | SALAMON ALAN | TAYLLOR CIRE | HOUSTON TX 77002 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1451401 | 10278513 | SALAMON ALEXANDER | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1451401 | 10205529 | SALMON ANTHONY | RATINER REYES, O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1451403 | 10276378 | SALMON ESTHER | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1451403 | 10278524 | SALAMON ESTHER | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1451405 | 10277890 | SALAMONE ANGIE | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1451407 | 10277891 | SALAMONE JOSEPHINE | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1451408 | 10277892 | SALAMONE MICHAEL | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1451409 | 10277889 | SALAMONE RICHARD | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1451411 | 10223337 | SALAMONE ROSE M | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1451411 | 10277892 | SALAMONE VINCENT J | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1451417 | 10158168 | SALAS ELIU G | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1451418 | 10172702 | SALAS ELIU | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1451419 | 10200087 | SALAS ENASO G | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 11 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1451422 | 10288939 | SALAS JOHN | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1451426 | 10172703 | SALAS MARIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1451427 | 10172708 | SALAS MICHAEL R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1451428 | 10158169 | SALAS MICHAEL | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1451430 | 10152297 | SALAS OCTAVIO | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL AVE 5TH FLOOR DALLAS TX 75204 |
| 1451432 | 10288200 | SALATA ADELINE | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1451435 | 10282199 | SALATA MARTIN J | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1451431 | 10085168 | SALATINO PETER A | LAW OFFICE OF POWELL MINEHART | JEFFREY MINEHART 7600 CASTOR AVE PHILADELPHIA PA 19152 |
| 1451438 | 10085169 | SALATINO JESSIE | LAW OFFICE OF POWELL MINEHART | JEFFREY MINEHART 7600 CASTOR AVE PHILADELPHIA PA 19152 |
| 1451440 | 10232754 | SALAUN LOUIS M | WILENTZ, GOLDMAN & SPITZER | FRANK M CTUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1451442 | 10081936 | SALAZAR TONY J | DAVIS LEWIS | 361 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1451444 | 10205386 | SALAZAR ANN | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1451445 | 10124545 | SALAZAR BARBARA B | REAUD MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1451447 | 10242686 | SALAZAR BARBARA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1451452 | 10224618 | SALAZAR BENNY L | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1451455 | 10252239 | SALAZAR CARLOS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1451457 | 10269986 | SALAZAR FRANK A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1451458 | 10215831 | SALAZAR GUADALUPE B | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1451459 | 10215832 | SALAZAR HELEN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1451459 | 10194452 | SALAZAR HENRY | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1451461 | 10308360 | SALAZAR JANET | JOHN C BURLEY | 200 PALISADE AVENUE CLIFFSIDE PARK NJ 07010 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1451462 | 10194960 | SALAZAR JESSE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1451463 | 10205385 | SALAZAR JESSE | LAW OFFICES OF DEAN A. HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1451466 | 10276141 | SALAZAR JOSE F | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1451467 | 10191124 | SALAZAR JOSE O | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 919360 |
| 1451468 | 10260222 | SALAZAR JOSEPH | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1451469 | 10218386 | SALAZAR JUAN J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1451470 | 10247766 | SALAZAR JULIAN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1451472 | 10192171 | SALAZAR MACLOVIA V | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1451473 | 10194961 | SALAZAR MARIA A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1451475 | 10269995 | SALAZAR PAULINE J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1451476 | 10207241 | SALAZAR RAYMOND F | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1451479 | 10192170 | SALAZAR REYNALDO G | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1451482 | 10308171 | SALAZAR SAMUEL | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| 1451485 | 10201001 | SALAZAR TOBY | ANN M O'KEEFE | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1451493 | 10223305 | SALAZAR, SR MARTIN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1451494 | 10241503 | SALAZAR, JR MARCOS | PERLBERGER | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1451496 | 10220911 | SALAZAR, SR FRANK A | SALBURY LONNIE R | 1835 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1451497 | 10294212 | SALAZAR, SR FRANK A | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY PARKWAY SUITE 130 HOUSTON TX 77060 |
| 1451498 | 10284431 | SALAZAR, SR WILLIAM A | JENKINS RRON | 16800 IMPERIAL VALLEY PARKWAY SUITE 130 HOUSTON TX 77060 |
| 1451491 | 10248569 | SALAZAR, SR FRANK A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1451492 | 10190138 | SALAZAR, SR GILBERT G | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1451499 | 10106700 | SALCEDO OSCAR P | THE LAW FIRM OF HARRISON VICKERS | 280 STRICKLAND DRIVE P.O. BOX 218 ORANGE TX 77630 |
| 1451499 | 10168537 | SALCEDO OSCAR P | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1451500 | 10106699 | SALCEDO MODESTA C | THE LAW FIRM OF HARRISON VICKERS | 280 STRICKLAND DRIVE P.O. BOX 218 ORANGE TX 77630 |
| 1451504 | 10344455 | SALCEDO AMINEH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1451506 | 10275011 | SALDANA GILBERT | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1451507 | 10196712 | SALDANA GUILIBALDO E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1451508 | 10196717 | SALDANA IRMA G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1451509 | 10196705 | SALDANA LUIS C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1451510 | 10276424 | SALDANA LUPE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1451515 | 10292577 | SALDIVAR GUADALUPE G | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1451516 | 10227548 | SALDIVAR RAUL M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1673900 | 10294127 | SALDNA JESSE C | THE BOGDAN LAW FIRM | 3120 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1451518 | 10133572 | SALDUTTI CARL | TIMBY DILLON | 330 S. STATE STREET PO BOX 99 NEWTOWN PA 18940 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W. R. GRACE & CO.-CONN.

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1451519 | 10104043 | SALE BRENDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1066318 | 10081176 | SALEEBY EILEEN P | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1451523 | 10157331 | SALEEM ELWOOD | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| | | | | HOUSTON TX 77002 |
| 1451526 | 10157333 | SALEEM LESTINE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| | | | | HOUSTON TX 77002 |
| 1451527 | 10137940 | SALEEM PATRICIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1451529 | 10157332 | SALEEM RONNIE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| | | | | HOUSTON TX 77002 |
| 1451531 | 10315769 | SALEM EDNA | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1002319 | 10080474 | SALEM AMIL J | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1451538 | 10176116 | SALEM JOHN T | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| | | | | BLVD. MIAMI FL 331112331 |
| 1451539 | 10287591 | SALEM JOSEPH | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. |
| | | | | BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1451539 | 10289061 | SALEM JOSEPH | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. |
| | | | | BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1451542 | 10287592 | SALEM STEVEN C | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. |
| | | | | BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1451542 | 10289062 | SALEM STEVEN C | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. |
| | | | | BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1451545 | 10174602 | SALENA OTTO | SILBER PEARLMAN | BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1006486 | 10081441 | SALENNO JOAN A | BLITMAN KING | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| 1451550 | 10185644 | SALERNO ALPHONSO | WILENTZ, GOLDMAN & SPITZER | TX 75204 |
| 1451546 | 10185646 | SALERNO SILVIA | WILENTZ, GOLDMAN & SPITZER | JULES SMITH |
| | | | | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 |
| | | | | WOODBRIDGE NJ 07095 |
| 1451561 | 10107199 | SALES JULIA | PROVOST UMPHREY | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 |
| 1451565 | 10112649 | SALES VELMA | BARON BUDD | WOODBRIDGE NJ 07095 |
| 1451566 | 10155491 | SALES JR. | BARON BUDD | BRYAN O BLEVINS, JR |
| 1451573 | 10137941 | SALEY SUE WILLIAM | HARTLEY O'BRIEN | ANGELA C BARMEY |
| 1451574 | 10240981 | SALGADO FLORENCE A | LAW OFFICES OF PETER G ANGELOS | ANGELA C BARMEY |
| 1451576 | 10240980 | SALGADO, SR DAVID T | LAW OFFICES OF PETER G ANGELOS | 827 MAIN STREET WHEELING WV 26003 |
| 1451577 | 10159945 | SALGER LEONARD W | CASCINO VAUGHAN LAW OFFICES | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1451579 | 10098667 | SALIARIS ANASTASIOS P | GOLDMAN SKKEN | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1451580 | 10098668 | SALIARIS MARIA | GOLDMAN SKKEN | 220 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1451581 | 10211711 | SALIAS ESPERANSA | LANIER WILSON | DAVID M LAYTON 3403 10TH AVENUE CHICAGO IL 606101117 |
| 1451582 | 10211712 | SALIAS HILARIO | LANIER WILSON | DAVID M LAYTON |
| 1451583 | 10211710 | SALIBA MOSE M | THE LAW FIRM OF JON SWARTZFAGER | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| | | | | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| | | | | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| | | | | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS |
| | | | | 39440 |
| 1451584 | 10156492 | SALIM MABEL | BARON BUDD | ANGELA C BARMEY |
| 1061824 | 10095932 | SALINAS DON P | ROBLES GONAZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| | | | | 33131102101 |
| 1451825 | 10095933 | SALINAS THEODORA | ROBLES GONAZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| | | | | 33131102101 |
| 1451585 | 10221167 | SALINAS ALBERT V | FOSTER SEAR | SUITE 900 MIAMI FL 33131102101 |
| | | | | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1451586 | 10262862 | SALINAS ALBERTO R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1451588 | 10267205 | SALINAS AMADO G | THE BOGDAN LAW FIRM | ARLINGTON TX 76006 |
| 1451589 | 10262853 | SALINAS ARMANDO | BARON BUDD | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1451591 | 10267123 | SALINAS AURORA C | THE BOGDAN LAW FIRM | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| | | | | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| | | | | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1451597 | 10187127 | SALINAS ELBERT | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1451598 | 10221176 | SALINAS ELEANOR | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1451600 | 10201127 | SALINAS ESPERANZA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1451601 | 10201115 | SALINAS EULOGIO | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1451605 | 10261892 | SALINAS HOMERS | BARON BUDD | 3102 OAK LAWN SUITE 1100 DALLAS TX 752194281 |
| 1451607 | 10246636 | SALINAS JOSE R | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX, 77002 |
| 1451609 | 10193316 | SALINAS JOSE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1451612 | 10221553 | SALINAS MARIA D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1451613 | 10231521 | SALINAS MARIA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1451614 | 10209470 | SALINAS MARIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1451615 | 10231511 | SALINAS MARIO A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1451616 | 10267111 | SALINAS MARIO | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1451618 | 10232532 | SALINAS NOE F | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1451619 | 10209469 | SALINAS RAMIRO C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1451620 | 10275273 | SALINAS RAUL F | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1451622 | 10262868 | SALINAS RAYMUNDO | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1451623 | 10124498 | SALINAS REMIGIO | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1451624 | 10267976 | SALINAS RUDOLPH | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1451626 | 10187105 | SALINAS TRINIDAD G | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1451630 | 10221545 | SALINAS, SR ALFREDO Q | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1673988 | 10294218 | SALINAS, HOMERO | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1451627 | 10276247 | SALINAS, JR DOMINGO | THE BOGDAN LAW FIRM | 7322 SOUTHWEST FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1451629 | 10174568 | SALINAS, JR TEODORO L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1451631 | 10261885 | SALINAS, SR JOHNNY E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1451632 | 10188415 | SALINAS, SR MANUEL A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1451633 | 10238644 | SALING DAVID W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
|  | 10237854 | SALING KAREN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1451637 | 10273080 | SALISBURY AVANELLE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1451638 | 10112360 | SALISBURY DOUGLAS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1451639 | 10185635 | SALISBURY ELEANOR | BARON BUDD | ANGELA C BARMBY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1451643 | 10189566 | SALISBURY MARIE C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1451644 | 10112361 | SALISBURY MARJORIE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1451645 | 10229197 | SALISBURY MARSHA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

# W. R. GRACE & CO.-CONN.
## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
### ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1451646 | 10273079 | SALISBURY NORVELLE | DAVID M. LIPMAN, P.A. | CLEVELAND OH 44114 DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1451647 | 10189567 | SALISBURY ROBERT | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1451650 | 10229196 | SALISBURY WILLIAM A | KELLEY FERRARO | RENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1050636 | 10091261 | SALISBURY, JR WILLIAM J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1000875 | 10079977 | SALISKI PATRICIA | MOSKOWITZ | |
| 1451458 | 10248135 | SALJANIN NIKOLA | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1451456 | 10272293 | SALKELD JAMES | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1451656 | 10304827 | SALKED JAMES | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1451660 | 10182262 | SALL PINCUS P | WYSOKER, GLASSNER & WEINGARTNER / NESS MOTLEY LOADHOLT RICHARDSON PO | LEO J WESTON 151 WESTING STREET SUITE NEW BRUNSWICK NJ 08901 / MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1451662 | 10237855 | SALLADAY MILTON E | RODMAN | ALLEN RODMAN PO BOX 1137 CHARLESTON SC 29402 |
| 1451663 | 10231249 | SALLADAY SHERRI | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1451663 | 10154249 | SALLAS ALBERT | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1451664 | 10310107 | SALLAS CHARLES R | READ MORGAN | |
| 1451665 | 10310108 | SALLEE MARILYN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CRIS E QUINN 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1451666 | 10158747 | SALLEE ANNA K | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1451667 | 10141198 | SALLEE JAMES W | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1451670 | 10291749 | SALLEE CARMEN F | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1451671 | 10291738 | SALLEE HELEN L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1451673 | 10126027 | SALLEY BARBARA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1451674 | 10138914 | SALLEY BEVERLY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1451675 | 10169420 | SALLEY FLORENCE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1451676 | 10196660 | SALLEY GEORGE A | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1451680 | 10212044 | SALLEY LILLIAN M | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1451681 | 10152457 | SALLEY MARION | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1685306 | 10295614 | SALLEY ALFORD L | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1685307 | 10295615 | SALLEY DONA | THE SUTTER LAW FIRM | 1598 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1451686 | 10154456 | SALLEY, SR JAMES H | THE SUTTER LAW FIRM | 1598 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1451689 | 10152252 | SALLIE WILLIE M | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1451693 | 10291527 | SALLIOTTE DONALD | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 4905 BEAUMONT TX 77704 |
| 1451694 | 10291528 | SALLIOTTE EDITH | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1451695 | 10190332 | SALLIS EVA | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1451696 | 10137555 | SALLIS FRED | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1031395 | 10086642 | SALLMEN PAUL D | HARTLEY O'BRIEN / GOLDBERG PERSKY JENNINGS WHITE | 827 MAIN STREET WHEELING WV 26003 / JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1031396 | 10086643 | SALMEN MARY J | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1451699 | 10236414 | SALMEN FRED A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1451700 | 10236514 | SALMEN JAMES E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1451701 | 10236415 | SALMEN LUCILE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1451702 | 10109329 | SALMEN MARY C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1451703 | 10236146 | SALMEN MARY L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1451708 | 10199554 | SALMI KAINO | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1451709 | 10193089 | SALMI NORMA | | |
| 1451710 | 10193388 | SALMI OSWALD O | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1451711 | 10302828 | SALMIERI FRANK | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1066980 | 10097707 | SALMON CHARLES L | PERRY WEITZ | DONALD MARLIN 233 BROADWAY NEW YORK NY 10279 |
| 1066981 | 10097708 | SALMON JANELLE | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1451716 | 10271050 | SALMON RONNIE | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1451717 | 10226687 | SALMON, SR JAMES C | FRAZER DAVIDSON | 120 N. CONGRESS STREET SUITE 1225, JACKSON MS 39201 |
| 1451721 | 10136392 | SALMONS GLENNA M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1451722 | 10112931 | SALMONS HOSELLE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1451725 | 10112930 | SALMONS MACK | GEORGE W HOWARD III | ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1451726 | 10244276 | SALMONS MARVIN L | GEORGE W HOWARD III | ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1451727 | 10138915 | SALMONS THOMAS L | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1451729 | 10282489 | SALNIKOFF MICHAEL | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1055170 | 10093661 | SALO AARON | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1451737 | 10157319 | SALOMON AVERY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1451740 | 10117650 | SALONEN LILLIAN | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1451741 | 10117649 | SALONEN WALTER R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1675163 | 10295837 | SALONY JOHN A | WILENTZ GOLDMAN SPITZER | 88 PINE STREET NEW YORK NY 10005 |
| 1451744 | 10114429 | SALOPEK FRANK J | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1451745 | 10114430 | SALOPEK MARION S | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1451746 | 10109933 | SALOPEK MARION S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1451749 | 10170046 | SALSBERRY ERNEST | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1451750 | 10170045 | SALSBERRY FRANCS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1451751 | 10157781 | SALSBERRY FRANK R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| | | SALSBERRY FRANK R | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1066814 | 10097571 | SALSBURY GLEN E | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1066815 | 10097572 | SALSBURY MABLE | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1451752 | 10181981 | SALSBURY CARL | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1451753 | 10181983 | SALSBURY HARVEY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1451754 | 10142706 | SALSBURY MARIE R | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR |

W. R. GRACE & CO.- CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1451755 | 10142705 | SALSBURY MARVIN F | SEGAL ISENBERG SALES STEWART CUTLE | BUILDING LOUISVILLE KY 402023008 |
| 1451756 | 10181984 | SALSBURY MARY | | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1451757 | 10145527 | SALSBURY NORRIS D | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1451758 | 10181982 | SALSBURY SHIRLEY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1451759 | 10191103 | SALSER CHARLES M | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1451760 | 10319923 | WILLIAM C FIELD | | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1451761 | 10132382 | SALSER DEBORA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1451764 | 10149562 | SALSER JOHN E | READ MORGAN | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1451766 | 10268833 | SALSER RODERICK | ENVIRONMENTAL LITIGATION | ANGELA C BARMEY 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1451780 | 10311597 | SALSMAN RUBY M | BARON BUDD | CRIS E QUINN |
| 1451769 | 10181118 | SALTARELLI DANIEL, N | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1451770 | 10183119 | SALTARELLI DOROTHY | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1057520 | 10094528 | SALTER ELEANOR | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 114 MARSHALL, TX 75670 |
| 1451775 | 10266757 | SALTER A. B | THE LAW FIRM OF LARRY NORRIS | 7570 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1451779 | 10140028 | SALTER ANGELA | READ MORGAN | CRIS E QUINN |
| 1451780 | 10310692 | SALTER ARNETTA | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1451782 | 10111361 | SALTER BARBARA F | READ MORGAN | CRIS E QUINN |
| 1451783 | 10258531 | SALTER BETTY | KELLEY FERRARO | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1451785 | 10201214 | SALTER CYNTHIA | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1451787 | 10168093 | SALTER DICK C | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1451788 | 10241894 | SALTER DONALD A | LAW OFFICES OF GTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1451790 | 10128958 | SALTER DOROTHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1451791 | 10128959 | SALTER ELIZABETH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1451794 | 10168094 | SALTER GLENDA M | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1451779 | 10105765 | SALTER GLENDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1451799 | 10107200 | SALTER HAROLD | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1451802 | 10150328 | SALTER HAROLD | READ MORGAN | BRYAN O BLEVINS, JR |
| 1451804 | 10258141 | SALTER IMOJEAN | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1451806 | 10141806 | SALTER JACK L | PROVOST UMPHREY | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1451806 | | SALTER JACKIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1451807 | 10276206 | SALTER JAMES B | KAESKEREEVES | 6301 GASTON AVENUE SUITE 735 DALLAS TX 75214 |
| 1451807 | 10124486 | SALTER JAMES L | JENKINS RRON | 801 CHERRY STREET PO BOX 1287 FORT WORTH TX 67101 |
| 1451809 | | SALTER JAMES L | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1451813 | 10126029 | SALTER JANIE L | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1451815 | 10167900 | SALTER JERRY S | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1451816 | | SALTER JESSIE | | |
| 1451817 | 10269878 | SALTER JOANN M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1451818 | 10167901 | SALTER JOANNE S | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | ARLINGTON TX 76006 |
| | | | | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |
| 1451823 | 10150329 | SALTER JOHN W | READ MORGAN | PENSACOLA FL 32581 |
| 1451823 | 10113462 | SALTER JOHNNIE J | READ MORGAN | CRIS E QUINN |
| 1451828 | 10258530 | SALTER JOSEPH J | KELLEY FERRARO | CRIS E QUINN |
| | | | | CRIS E QUINN |
| | | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1451830 | 10276207 | SALTER LOIS | KAESERKEEVES | CLEVELAND OH 44114 |
| 1451831 | 10263387 | SALTER LORETTA | WALLACE AND GRAHAM | 6301 GASTON AVENUE SUITE 735 DALLAS TX 75214 |
| 1451833 | 10263386 | SALTER MARRIE G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1451833 | 10263386 | SALTER MARRIE G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1451838 | 10113859 | SALTER MARGARET | READ MORGAN | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1451838 | 10126030 | SALTER MARY E | NIX LAW FIRM | CRIS E QUINN |
| 1451839 | 10191171 | SALTER MARY F | FOSTER SEAR | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| | | | | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1451841 | 10311860 | READ MORGAN | | ARLINGTON TX 76006 |
| 1451842 | 10104004 | SALTER MARY | WILLIAM BAILEY LAW FIRM | CRIS E QUINN |
| 1451842 | 10335362 | SALTER MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1451845 | 10228872 | SALTER MATTIE | BARRETT LAW OFFICES | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1451846 | 10144276 | SALTER MILDRED A | READ MORGAN | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1451847 | 10143301 | SALTER MYRA | READ MORGAN | CRIS E QUINN |
| 1451848 | 10126028 | SALTER NETTIE | NIX LAW FIRM | CRIS E QUINN |
| 1451854 | 10163021 | SALTER RUBY E | CAMPBELL CHERRY HARRISON DAVIS DOVE | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1451856 | 10180269 | SALTER SHARON | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1451862 | 10262159 | SALTER WILLIAM | HISSEY KIENTZ HERRON | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1451863 | 10129456 | SALTERS, JR AMOS | DAVIS FEDER HERRON | 1600 HIGHWAY 6 SUITE 350 SUGARLAND TX 77060 |
| 1451876 | 10248677 | SALUD NELSON | BRAYTON PURCELL | 16TH AND IMPERIAL VALLEY DR. HOUSTON TX 77060 |
| 1451878 | 10203627 | SALVAGE JOSEPHINE | FOSTER SEAR | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| | | | | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1451879 | 10203618 | SALVACE, JR CHARLES S | FOSTER SEAR | ARLINGTON TX 76006 |
| | | | | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1451883 | 10315974 | SALVAGNO JR ALBERT A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| | | | | SUITE 2300 MIAMI FL 331312020 |
| 1451884 | 10163124 | SALVATE LUCIA | LAW OFFICES OF PETER G ANGELOS | ARLINGTON TX 76006 |
| 1451885 | 10163123 | SALVATE NUNZIO | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1451888 | 10232239 | SALVATO JOSEPH J | LEBLANC WADDELL LLC | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| | | | | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |
| 1451889 | 10211762 | SALVATO JOSEPHINE | GREITZER LOCKS | 70809 |
| | | | | JERRY KRISTAL 110 EAST 55TH STREET 12TH FLOOR NEW YORK |
| 1451890 | 10232240 | SALVATO JULIA G | GREITZER LOCKS | NY 10022 |
| | | | | JERRY KRISTAL 110 EAST 55TH STREET 12TH FLOOR NEW YORK |
| 1451891 | 10211761 | SALVATO PHILIP | LEBLANC WADDELL, LLC | NY 10022 |
| | | | | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |
| 1451893 | 10174018 | SALVATORE ALFRED | LAW OFFICES OF PETER G ANGELOS | 70809 |
| 1451893 | 10090264 | SALVATORE CATHERINE | WYSOKER, GLASSNER & WEINGARTNER | JERRY KRISTAL 110 EAST 55TH STREET 12TH FLOOR NEW YORK |
| 1451897 | 10304829 | SALVATORE DOMINICK F | RILEY DEFALICE P C | NY 10022 |
| | | | WYSOKER, GLASSNER & WEINGARTNER | 80 MAPLE AVENUE RED BANK NJ 07701 |
| 1451895 | 10174019 | SALVATORE BONNIE | LAW OFFICES OF PETER G ANGELOS | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1451893 | 10090263 | SALVATORE BRUNO | LAW OFFICES OF PETER G ANGELOS | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| | | | | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE |
| | | | | 19801 |
| | | | | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE |
| | | | | 19801 |
| 1451899 | 10155719 | SALVATORE EUTICHIO G | LAW OFFICES OF PETER G. ANGELOS | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 |
| | | | | PITTSBURGH PA 15222 |
| | | | | ARMAND VOLTA JR. GOVERNOR'S PLAZA SOUTH, BLDG 3 2001 |
| | | | | NORTH FRONT STREET, STE 330 HARRISBURG PA 17102 |
| 1451904 | 10304830 | SALVATORE LOUISE | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1451912 | 10164174 | SALVERIO JANE | JACOBS CRUMPLAR | PITTSBURGH PA 15222 |
| 1451913 | 10164173 | SALVERIO MARIO | JACOBS CRUMPLAR | ELIZABETH B LEWIS 2 EAST 7TH STREET PO BOX 127 WILMINGTON DE 19899 |
| 1451914 | 10287046 | SALVETTI ALBERT | LAW OFFICES OF MICHAEL P CASCINO | ELIZABETH B LEWIS 2 EAST 7TH STREET PO BOX 127 WILMINGTON DE 19892 |
| 1451916 | 10163433 | SALVETTI ANTHONY | THOMAS LIBOWITZ | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1451919 | 10287057 | SALVETTI WILMA J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1451920 | 10200807 | SALVI ARTHUR | FERRARO & ASSOCIATES | USFAG BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1451921 | 10122083 | SALVI JOHN J | SEGAL ISENBERG SALES STEWART CUTLE | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312791 |
| 1451922 | 10122084 | SALVI JUANITA C | SEGAL ISENBERG SALES STEWART CUTLE | TONE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1451923 | 10258512 | SALVINO PAUL J | KELLEY FERRARO | TONE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1451924 | 10258534 | SALVINO PEGGY J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1451929 | 10270393 | SALVO JAMES | FRAZER DAVIDSON | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1451930 | 10205941 | SALVO JOSEPH | LEVINSON AXELROD | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1451931 | 10215316 | SALVO NANCY A | LIPSITZ PONTERIO LLC | BOX 290 EDISON NJ 88182905 |
| 1451932 | 10205942 | SALVO ROSEMARIE | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182905 |
| 1451933 | 10245335 | SALVO SAMUEL M | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1064437 | 10098874 | SALVUCCI TEODOLINDO | THORNTON EARLY | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1064433 | 10098875 | SALVUCCI ANNE D | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1064438 | 10211712 | SALVAR ROBERT | LANIER WILSON | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1451939 | 10214681 | SALVAR ROYCE | LANIER LONGLOIS | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1451943 | 10214631 | SALVARD JANET P | PROVOST UMPHREY | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1451944 | 10132384 | SALVER BETTY J | JAMES F HUMPHREYS ASSOC LC | BRYAN O BLEVINS, JR CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1451945 | 10223966 | SALVER BONNIE | REAUD MORGAN | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1451946 | 10307659 | SALVER DOLLIE G | JAMES F HUMPHREYS ASSOC LC | CRIS E QUINN CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1451947 | 10307658 | SALVER EDNA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1451949 | 10198026 | SALVER HENRY | REAUD MORGAN | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1451954 | 10258326 | SALVER JEANETTE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1451955 | 10132383 | SALVER JOY | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1451955 | 10116846 | SALVER JUNE B | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1451962 | 10307662 | SALVER BETTY L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1451963 | 10307660 | SALVER CLARICE L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1451968 | 10220187 | SALVERS FRANCIS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1451969 | 10118443 | SALVERS HALLIE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |

Page:5072 of 6508

W. R. GRACE & CO.- CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1451971 | 10132386 | SALVERS JOANN | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1451976 | 10220186 | SALVERS LINVILLE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1451977 | 10116847 | SALVERS LISSIE A | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1451979 | 10118916 | SALVERS MAMIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1451980 | 10307661 | SALVERS MARGIE E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1451981 | 10137556 | SALVERS MARIANNE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1451982 | 10132385 | SALVERS MARIE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1451983 | 10135782 | SALVERS MARSHA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1451985 | 10307663 | SALVERS PEGGY I | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1451989 | 10136672 | SALVERS SALLY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1451990 | 10136671 | SALVERS WILLIAM | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1049193 | 10097736 | SALZ VILMA | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1006599 | 10081496 | SALZBURG DONALD | TERRANCE M. JOHNSON | COLLEEN HICKEY |
| 1030087 | 10086190 | SALZBURG JOHN | PETERSEN | CRIS E QUINN |
| 1451932 | 10318861 | SALZE DORIS | REAUD MORGAN | BRYAN O BLEVINS, JR |
| 1451995 | 10146680 | SAM ETHEL | PROVOST UMPHREY | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1451992 | 10235103 | SAM HILTON | PARKER RKS | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1451997 | 10154231 | SAM JAMES | LEBLANC MAPLES WADDELL | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1451999 | 10162723 | SAM JOHNNY | MCKERNAN CLEGG WALKER | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1452001 | 10193172 | SAM MARGARET L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1452004 | 10191176 | SAM ROBERT L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1452005 | 10033101 | SAMARAS SOCRATES | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1452015 | 10080682 | SAMARITANI GILDA | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1452016 | 10275277 | SAMARITANI GINO | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1452017 | 10275276 | SAMATUA JOE | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1452018 | 10274450 | SAMATUA MEKI | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1452019 | 10274451 | SAMBORSKI CASIMER | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1452021 | 10290847 | SAMBORSKI LILLIAN | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1452023 | 10173484 | SAMBRANO CARLOS O | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1030076 | 10076189 | SAMBUCCI JOSEPH | PETERSEN | CRIS E QUINN |
| 1452025 | 10143303 | SAMFORD DEALA | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1452026 | 10193716 | SAMFORD FREDALE | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1452027 | 10202080 | SAMFORD FREDALE | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1452028 | 10224263 | SAMFORD JEANETTE | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1452029 | 10193715 | SAMFORD JOE | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1452030 | 10200879 | SAMFORD JOE | REAUD MORGAN | CRIS E QUINN |
| 1452031 | 10208079 | SAMFORD JOE | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1452032 | 10143302 | SAMFORD WAYLAND | REAUD MORGAN | CRIS E QUINN |
| 1452036 | 10224262 | SAMFORD WAYLAND | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1452038 | 10304831 | SAMTEK RICHARD | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1452044 | 10188281 | SAMM ELIZABETH | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1452046 | 10188287 | SAMM ROBERT L | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1452047 | 10193077 | SAMMARCO ANITA | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1452048 | 10193076 | SAMMARCO FRANK | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1452049 | 10188152 | SAMMARCO JAMES V | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1452050 | 10216736 | SAMMARTINO ENRICO | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1452052 | 10216737 | SAMMARTINO ISABELLA | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1452055 | 10118850 | SAMMLER JOAN | ROTKO CRESHOFF | NICOLAS PINTO |
| 1452056 | 10118849 | SAMMON RACHEL | READ MORGAN | CRIS E QUINN |
| 105722 | 10094528 | SAMMONS IRENE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1452060 | 10307665 | SAMMONS ANN M | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1452061 | 10252838 | SAMMONS ANNIE P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1452062 | 10241277 | SAMMONS BARBARA N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1452063 | 10247955 | SAMMONS BENNIE R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1452066 | 10116848 | SAMMONS CARRIE L | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1452067 | 10307667 | SAMMONS CHARLOTTE P | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1452069 | 10284723 | SAMMONS DONALD | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1452070 | 10284724 | SAMMONS DONNA | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1452072 | 10241276 | SAMMONS FLOYD E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1452074 | 10174924 | SAMMONS JESSE J | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1452075 | 10120775 | SAMMONS KAREATHER | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1452077 | 10113686 | SAMMONS KATIE P | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1452078 | 10307664 | SAMMONS LOIS | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1452084 | 10174925 | SAMMONS MADELINE | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1452085 | 10139027 | SAMMONS PRENTESS A | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1452086 | 10307666 | SAMMONS SHARON N | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1452086 | 10307668 | SAMMONS VIVIAN C | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1003654 | 10080753 | SAMMONS KENNETH E | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1015609 | 10083291 | SAMMS ERMA A | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1452092 | 10252776 | SAMMS ARTHUR R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1452093 | 10252777 | SAMMS JUDITH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1452094 | 10254802 | SAMOL MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1452095 | 10254801 | SAMOL STEVE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1452096 | 10161372 | SAMOLUK PATRICIA | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1452097 | 10161371 | SAMOLUK, SR. JOHN H | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1452100 | 10167739 | SAMONS JOYCE | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1452101 | 10119734 | SAMONS MARIE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1452102 | 10132387 | SAMONS OPAL | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1452103 | 10165738 | SAMONS, JR ROLAND J | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1452104 | 10202036 | SAMORA CLIFFORD A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1452105 | 10224497 | SAMORA HENRY M | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1452108 | 10235545 | SAMPEY NORRIS | DAVID C THOMPSON | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1452109 | 10126901 | SAMPIERI EDITH | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1452111 | 10315568 | SAMPLE ALBERT F | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1452116 | 10205559 | SAMPLE DEAN | RATNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131104 |
| 1452118 | 10205247 | SAMPLE HARRY A | LAW OFFICES OF PETER G ANGELOS | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131104 |
| 1452121 | 10205560 | SAMPLE JANICE | RATNER REYES O'SHEA | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1452124 | 10315369 | SAMPLE LOUISE | ROBLES GONZALEZ | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1452126 | 10205248 | SAMPLE MURIEL E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1452128 | 10190793 | SAMPLE, JR EUGENE T | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1452128 | 10209037 | SAMPLER MAMIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1452129 | 10228873 | SAMPLER MARION E | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1452131 | 10120776 | SAMPLES ALTON | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1452134 | 10307946 | SAMPLES CLYDE E | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1452137 | 10105766 | SAMPLES IRIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452139 | 10304832 | SAMPLES IRIS D | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1452141 | 10304833 | SAMPLES JOSEPHINE M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1452142 | 10138918 | SAMPLES KEITH | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1452143 | 10138917 | SAMPLES LORA S | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1452146 | 10244694 | SAMPLES MURL | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1452147 | 10307947 | SAMPLES PATRICIA C | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1452149 | 10143451 | SAMPLES WILBERN G | BARON BUDD | ANGELA BRADY |
| 1452150 | 10120777 | SAMPLES WILMA J | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1452151 | 10244705 | SAMPLES WILMA | JAMES F HUMPHREYS ASSOC LC | 75670 CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1046696 | 10090105 | SAMPLEY GLEN | EDWARD O. MOODY P.A. | EDWARD O. MOODY 801 W. 4TH ST. LITTLE ROCK AR 72201 |
| 1046699 | 10090106 | SAMPLEY SYLVIA | EDWARD O. MOODY P.A. | EDWARD O. MOODY 801 W. 4TH ST. LITTLE ROCK AR 72201 |
| 1451251 | 10126032 | SAMPLEY SELIA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1452156 | 10192464 | SAMPOGNA ANTHONY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1452157 | 10251104 | SAMPOGNA MIKE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1452159 | 10140469 | SAMPSEL EVADEAN | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1452160 | 10140468 | SAMPSEL ROY L | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1452161 | 10221396 | SAMPSELL ELIZABETH | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1452163 | 10174376 | SAMPSELL MARIE L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1452164 | 10174375 | SAMPSELL PAUL R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1452165 | 10221395 | SAMPSELL RALPH W | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1001962 | 10080320 | SAMPSON NORMAN | ASHCRAFT GEREL FERRARO & ASSOCIATES | ALICIA CORDOVA DEVONSHIRE STREET BOSTON MA 02109 |
| 1452167 | 10202710 | SAMPSON ALBERTA | | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1452169 | 10145949 | SAMPSON ANNETTE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452171 | 10131863 | SAMPSON ANNIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452174 | 10116190 | SAMPSON BARBARA | READ MORGAN / JOHN R MITCHELL LC | CRIS E QUINN JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1452175 | 10240751 | SAMPSON BILLY C | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1452177 | 10226094 | SAMPSON BURNELL | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1452180 | 10141147 | SAMPSON CLEMENT | WYSOKER, GLASSNER & WEINGARTNER | LEO F LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1452181 | 10173064 | SAMPSON CURTIS C | CAIWELL MCCORMICK PETTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1452182 | 10221740 | SAMPSON CYRUS J | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1452183 | 10280168 | SAMPSON DEBRA A | HOWARD, LAUDOMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1452188 | 10159676 | SAMPSON DONALD W | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1452190 | 10252840 | SAMPSON EILEEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1452193 | 10120778 | SAMPSON GENEVA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1452196 | 10221741 | SAMPSON HELEN L | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1452197 | 10255335 | SAMPSON HELEN | PARKER RKS | 2616 ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1452198 | 10188453 | SAMPSON HOWARD | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1452200 | 10244714 | SAMPSON JAMES L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1452201 | 10138919 | SAMPSON JAMES R | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1452202 | 10142943 | SAMPSON JAMES L | READ MORGAN | CRIS E QUINN |
| 1452203 | 10311862 | SAMPSON JESSIE L | READ MORGAN | CRIS E QUINN |
| 1452208 | 10240752 | SAMPSON JOYCE G | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1452209 | 10235334 | SAMPSON LAWRENCE | PARKER RKS | 70809 |
| 1452211 | 10142944 | SAMPSON LOREAN J | READ MORGAN | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1452212 | 10279298 | SAMPSON LORRAINE | HOWARD, LAUDUMIEY, MANN, REED, | CRIS E QUINN |
|  |  |  |  | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 |
|  |  |  |  | COVINGTON LA 70433 |
| 1452213 | 10100476 | SAMPSON LUCIUS | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1452215 | 10100027 | SAMPSON MARGARET M | GREG THOMPSON | 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1452217 | 10304834 | SAMPSON MARY L | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS |
|  |  |  |  | 39225 |
| 1452218 | 10146464 | SAMPSON MARY | BRAYTON ASSOC | KEVIN COLEMAN PO BOX 2109 NOVATO CA 94947 |
| 1452219 | 10189353 | SAMPSON MCCLURIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS |
|  |  |  |  | LA 70112 |
| 1452220 | 10212818 | SAMPSON MICHAEL E | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV |
|  |  |  |  | 25321 |
| 1452221 | 10141148 | SAMPSON MILDRED | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1452224 | 10244744 | SAMPSON NORMA | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE |
|  |  |  |  | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1452225 | 10159677 | SAMPSON OLGA H | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1452227 | 10244722 | SAMPSON PAULINE | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE |
|  |  |  |  | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1452228 | 10224092 | SAMPSON RIVERS | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1452230 | 10247713 | SAMPSON ROBERT L | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE |
|  |  |  |  | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1452234 | 10237858 | SAMPSON RUTH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1452235 | 10237857 | SAMPSON S J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1452237 | 10138920 | SAMPSON SHIRLY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1452238 | 10310026 | SAMPSON VAN A | GREG THOMPSON | 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1452239 | 10265879 | SAMPSON WILLIAM W | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1452240 | 10252839 | SAMPSON WILLIAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
|  |  |  |  | CLEVELAND OH 44114 |
| 1674704 | 10294951 | SAMPSON DANIEL | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1452241 | 10279297 | SAMPSON, JR MCCLURIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 |
|  |  |  |  | COVINGTON LA 70433 |
| 1452242 | 10202709 | SAMPSON, JR NATHAN G | FERRARO & ASSOCIATES | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 |
|  |  |  |  | COVINGTON LA 70433 |
| 1452243 | 10179296 | SAMPSON, SR DONALD R | HOWARD, LAUDUMIEY, MANN, REED, | ANN A MITCHELL 4330 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
|  |  |  |  | BLVD. MIAMI FL 331311231 |
| 1452244 | 10280167 | SAMPSON, SR WILLIE D | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 |
|  |  |  |  | COVINGTON LA 70433 |
| 1028623 | 10085553 | SAMS HARLAN M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
|  |  |  |  | SUITE 900 MIAMI FL 331310201 |
| 1028624 | 10085554 | SAMS JUDY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
|  |  |  |  | SUITE 900 MIAMI FL 331310201 |
| 1042376 | 10089397 | SAMS WILLIAM R | MITCHELL, | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1452246 | 10229917 | SAMS AMOS | CLIMACO LEFKOWITZ PECA WILCOX | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE |
| 1452248 | 10104086 | SAMS ARLIE R | LAW OFFICES OF PETER ANGELOS | KNOXVILLE TN 379193399 |
| 1452250 | 10237860 | SAMS CASSIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1452254 | 10141061 | SAMS EMMA L | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1452255 | 10237859 | SAMS FELIX | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1452258 | 10155682 | SAMS JOYCE K | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR |
|  |  |  |  | KNOXVILLE TN 379193399 |
| 1452260 | 10237862 | SAMS LILLIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.- CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1452261 | 10189969 | SAMS MARGARET A | | |
| 1452262 | 10193309 | SAMS MURRAY D | | |
| 1452264 | 10189968 | SAMS PHILLIP W | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1452265 | 10155681 | SAMS RALPH E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1877775 | 10298788 | SAMS PAUL | LAW OFFICES OF PETER G ANGELOS | GEORGE WEBER, 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193199 |
| 1877776 | 10298789 | SAMS JO A | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1452272 | 10228874 | SAMS, JR HERSHELL | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1452278 | 10292461 | SAMSEL MILDRED J | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1005049 | 10080988 | SAMSON CHARLES R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1016585 | 10169821 | SAMSON MILEASON T | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1061685 | 10098827 | SAMSON WILLIE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1452281 | 10217262 | SAMSON RICHARD E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1019761 | 10084005 | SAMSON ORAN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1019762 | 10084006 | SAMSON ARETHA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1452286 | 10242789 | SAMUEL ALFREDA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1452288 | 10252793 | SAMUEL ANNA | PROVOST UMPHREY | BRYAN O LAYTON, JR |
| 1452290 | 10093392 | SAMUEL EDWIN D | GOLDMAN SKEEN | DAVID M LAYTON |
| 1452298 | 10128960 | SAMUEL EILEEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452300 | 10198603 | SAMUEL FREDDIE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1452301 | 10126031 | SAMUEL GIRLIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1452303 | 10104049 | SAMUEL IDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452305 | 10102904 | SAMUEL JOHN W | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1452307 | 10198604 | SAMUEL JUANITA E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1452308 | 10289642 | SAMUEL L G | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1452309 | 10188454 | SAMUEL LARRY E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1452312 | 10160484 | SAMUEL MARGIE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1452313 | 10098410 | SAMUEL MATTIE G | GOLDMAN SKEEN | DAVID M LAYTON |
| 1452314 | 10104045 | SAMUEL MELLISA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452315 | 10105768 | SAMUEL OVETTA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452316 | 10286947 | SAMUEL PEARLIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452319 | 10265941 | SAMUEL ROBERT L | LAUDIG GEORGE RUTHERFORD | 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1452320 | 10288365 | SAMUEL S J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1452321 | 10098409 | SAMUEL SAMUEL E | GOLDMAN SKEEN | DAVID M LAYTON |
| 1452322 | 10265343 | SAMUEL TERESA N | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1452328 | 10104046 | SAMUEL, SR OTIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452331 | 10104048 | SAMUEL, SR WILLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452334 | 10111723 | SAMUEL ARTHUR H | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1452336 | 10230153 | SAMUELS DOROTHY | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1452337 | 10230158 | SAMUELS JESSE L | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1452339 | 10226271 | SAMUELS JOHN A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1452340 | 10155945 | SAMUELS JOHN | PETER G ANGELOS | PETER ANGELOS, ESQ. 63 HENDERSON AVENUE CUMBERLAND MD 21502 |

Date:05/21/2001
Time:16:46:18

User Name:grace

# W. R. GRACE & CO.--CONN.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
## ASBESTOS CLAIMS
## CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1674651 | 10294898 | SAMUELS MARC | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1687266 | 10298221 | SAMUELS BILLY W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1452347 | 10267889 | SAMUELS, JR JERRY M | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1452355 | 10144457 | SANABRIA BAILISA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452356 | 10191458 | SANABRIA FERDINAND V | WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 919360 |
| 1452357 | 10242062 | SANABRIA JUANITA F | WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 919360 |
| 1452359 | 10191301 | SANABRIA NORIS V | WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 919360 |
| 1452360 | 10114355 | SANACORE VERNA | WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 919360 |
| 1452361 | 10114354 | SANATA VINCENT A | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1452362 | 10122528 | SANATA WILLIAM J | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1063274 | 10096510 | SANBORN ALFRED | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1063275 | 10096511 | SANBORN CORALEE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1452363 | 10274510 | SANBORN ELSWORTH | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1452367 | 10191791 | SANBORN JAMES T | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182905 |
| 1452370 | 10220545 | SANBORN PAUL G | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1452371 | 10274511 | SANBORN ROSEMARIE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1452372 | 10191792 | SANBORN SHARON | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182905 |
| 1452373 | 10220546 | SANBORN SUSAN G | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1029724 | 10086129 | SANBORN HUGH | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1059604 | 10095129 | SANCHEZ FRANK | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1059605 | 10095130 | SANCHEZ JOSEPHINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1065222 | 10097106 | SANCHEZ DOUGLAS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1065223 | 10097107 | SANCHEZ MARIE | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1067645 | 10098053 | SANCHEZ LINDA M | SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1219671 | 10219671 | SANCHEZ AGUSTIN | RENAD MORGAN KELLEY | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1452379 | 10144458 | SANCHEZ AIDA | FERRARO | |
| 1452380 | 10230556 | SANCHEZ ALBERT | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452381 | 10231513 | SANCHEZ ALFRED R | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1452382 | 10225433 | SANCHEZ ALFREDO | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1452383 | 10131782 | SANCHEZ ALFREDO | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1452384 | 10308173 | SANCHEZ ANA | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1452386 | 10273081 | SANCHEZ ANGELA | PERLBERGER | ANN M O'KEEFE |
| 1452387 | 10262269 | SANCHEZ ANITA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1452390 | 10231533 | SANCHEZ ANTONIO | ROBINS CLOUD GREENWOOD LUBEL | 3116 DAVIS SUITE 2020 HOUSTON TX 77002 |
| 1452390 | 10231533 | SANCHEZ ANTONIO | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1452391 | 10282809 | SANCHEZ ARMANDO | | |
| 1452392 | 10284775 | SANCHEZ ARTHUR | | |
| 1452395 | 10288733 | SANCHEZ BENITA | MCPHERSON MONK HUGHES BRADLEY WINN | P.O. DRAWER H NEDERLAND TX 77627 |
| 1452396 | 10248501 | SANCHEZ BETTY M | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1452397 | 10141184 | SANCHEZ BETTY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1452399 | 10262377 | SANCHEZ CANDELARIA | BRANDENBURG BRANDENBURG | 715 TIJERAS NW ALBUQUERQUE NM 87102 |
| 1452400 | 10207254 | SANCHEZ CARLOS | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1452402 | 10144459 | SANCHEZ CARMEN | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1452404 | 10197700 | SANCHEZ CESILIO M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452405 | 10219672 | SANCHEZ CORA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1452406 | 10181986 | SANCHEZ CORINE | KELLEY FERRARO | 1901 PENN AVENUE BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1452408 | 10181985 | SANCHEZ DARRON | NESS MOTLEY LOADHOLT RICHARDSON | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1452410 | 10196102 | SANCHEZ DELFINA G | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1452411 | 10282436 | SANCHEZ DIAMOND | LAW OFFICES OF SCOTT G MONGE | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1452412 | 10198478 | SANCHEZ DIAMOND | NESS MOTLEY LOADHOLT RICHARDSON PO | DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1452413 | 10242022 | SANCHEZ DOLORES T | WOODS WOODS LAW OFFICES | MARTIN JACKSON 151 MEETING STREET SUITE 600 CHARLESTON SC 29402 PO BOX 1137 |
| 1452414 | 10284776 | SANCHEZ DOLORES | ZAMLER, MELLEN & SHIFFMAN, P.C. | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1452416 | 10216372 | SANCHEZ DORA J | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1452417 | 10248500 | SANCHEZ EDWARD J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1452418 | 10229965 | SANCHEZ ELIAS M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1452419 | 10153144 | SANCHEZ ELIBERTO | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1452420 | 10232521 | SANCHEZ ELIZABETH | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1452423 | 10231512 | SANCHEZ ERNESTO C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1452424 | 10100024 | SANCHEZ EVELYN | ARCEGE LEBLANC | 5353 ESSEN LANE THE ESSEN CENTER, STE 420 BATON ROUGE LA 70809 |
| 1452425 | 10215778 | SANCHEZ FIDENCIO O | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1452427 | 10196373 | SANCHEZ FRANCISCO F | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1452428 | 10308172 | SANCHEZ FRANCISCO | PERLBERGER SEAR | ANN M O'KEEFE |
| 1452436 | 10197711 | SANCHEZ HERLINDA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1452438 | 10231522 | SANCHEZ HERNIA Q | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1452440 | 10248891 | SANCHEZ HORTENCIA V | LAUDIG GEORGE RUTHERFORD SIPES | INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1452441 | 10264890 | SANCHEZ HUMBERTO C | LAUDIG GEORGE RUTHERFORD SIPES | INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1452442 | 10247763 | SANCHEZ IGNACIO | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1452444 | 10242158 | SANCHEZ ISRAEL U | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO |

W. R. GRACE & CO. - CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1452445 | 10195800 | SANCHEZ ISRAEL | CASCINO VAUGHAN LAW OFFICES | BOX 193600 SAN JUAN PR 9193600 |
| 1452446 | 10162672 | SANCHEZ JACQUELINE | MCKERNAN CLEGG WALKER | 403 WEST NORTH AVENUE CHICAGO IL 606101117 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1452448 | 10241069 | SANCHEZ JESUSITA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1452452 | 10262176 | SANCHEZ JOHN | HISSEY KIENTZ HERRON | 1692 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1452453 | 10109331 | SANCHEZ JOSE A | WILLIAM KIENTZ HERRON | 16890 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1452458 | 10218387 | SANCHEZ JUAN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1452461 | 10242028 | SANCHEZ JUANITA O | WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P. O. BOX 193600 SAN JUAN PR 9193600 |
| 1452463 | 10216057 | SANCHEZ JULIA O | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1452464 | 10242102 | SANCHEZ JULIO O | WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P. O. BOX 193600 SAN JUAN PR 9193600 |
| 1452466 | 10288732 | SANCHEZ LARRY | FERRARO & ASSOCIATES | 4001 MIAMI PR 2520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331231 |
| 1452467 | 10118557 | SANCHEZ LEONORA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1452471 | 10195091 | SANCHEZ MANUEL N | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1452475 | 10221554 | SANCHEZ MARIA G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1452478 | 10218289 | SANCHEZ MARIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1452479 | 10133664 | SANCHEZ MARIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452481 | 10229974 | SANCHEZ MARY A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1452485 | 10192536 | SANCHEZ NORA P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1452486 | 10262810 | SANCHEZ OLIVIA | MCPHERSON MONK HUGHES BRADLEY WIMB | P. O. DRAWER H NEDERLAND TX 77627 |
| 1452487 | 10218401 | SANCHEZ PETE P | LANIER KER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1452489 | 10199800 | SANCHEZ PHILLIP G | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1452491 | 10171319 | SANCHEZ RAMIRO | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1452492 | 10259354 | SANCHEZ RAMIRO | JENKINS KRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1452495 | 10241068 | SANCHEZ REMIGIO P | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1452497 | 10218281 | SANCHEZ REYES M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1452500 | 10218400 | SANCHEZ RITA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1452505 | 10196096 | SANCHEZ RUBEN P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1452507 | 10231523 | SANCHEZ SARA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1452508 | 10131783 | SANCHEZ SHARON A | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | PENSACOLA FL 32581 |
| 1452509 | 10176541 | SANCHEZ THOMAS J | SILBER PEARLMAN | ROGER WORTHINGTON 316 S. BAYLEN STREET PO BOX 123 |
| 1452511 | 10171814 | SANCHEZ TRINIDAD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1452512 | 10240071 | SANCHEZ VALDO | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1452514 | 10136665 | SANCHEZ VIRGINIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452515 | 10136648 | SANCHEZ VIRGINMINA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

Date: 05/21/2001
Time: 16:46:18

User Name: grace

W.R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1452516 | 10224528 | SANCHEZ, WILLIAM L | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1673889 | 10294115 | SANCHEZ, MARIO G | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1673989 | 10294219 | SANCHEZ, ANSELMO G | JENKINS RNON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1452518 | 10200558 | SANCHEZ, JR ANTONIO | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1452519 | 10202410 | SANCHEZ, JR BERNARDINO | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1452520 | 10192535 | SANCHEZ, JR FRANCISCO | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1452521 | 10262376 | SANCHEZ, JR FRANK | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1452524 | 10221546 | SANCHEZ, JR RAUL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1452526 | 10291487 | SANCHEZ, JR ROSALIO | BRUEGGER QUILLIN MCCULLOUGH | 5477 GLEN LAKES D SUITE 209 L812 DALLAS TX 75231 |
| 1452531 | 10172276 | SANCHEZ, JR ANTONIO M | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1452529 | 10141183 | SANCHEZ, SR DONALD A | BRANDENBURG BRANDENBURG | 715 TIJERAS NW ALBUQUERQUE NM 87102 |
| 1452531 | 10180002 | SANCHEZ, SR RAFAEL D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1452532 | 10178204 | SANCHEZ, SR ROBERT G | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1452536 | 10131461 | SANCRANTI CHARLES R | ASHCRAFT GEREL | ALICIA, CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1452538 | 10109312 | SAND BERNICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452542 | 10116016 | SAND BERNICE | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1452542 | 10116060 | SAND JOSEPH H | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1452543 | 10148087 | SAND JOYCE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452544 | 10203607 | SAND MARY A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1685396 | 10297783 | SAND LEIF | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332695 |
| 1685397 | 10295784 | SAND MARILYN | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332695 |
| 1452547 | 10147949 | SAND JOSEPH G | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1452548 | 10147950 | SANDAHL MARGARET | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1685398 | 10295785 | SANDALL ROY S | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332695 |
| 1685399 | 10295786 | SANDALL ELSIE M | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332695 |
| 1452554 | 10304835 | SANDBERG KENNETH | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1452555 | 10304836 | SANDBERG MARKET I | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1452556 | 10168002 | SANDBERG MICHAEL A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1452559 | 10288740 | SANDEEN ASMUND | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1452561 | 10288741 | SANDEEN BERTHA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1059877 | 10095344 | SANDEFUR CURTIS R | ROBLES GONZALEZ | LORI SCHRIBER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1059880 | 10095347 | SANDEFUR RUTH | ROBLES GONZALEZ | LORI SCHRIBER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1452565 | 10261111 | SANDEFUR CAROLYN S | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1452566 | 10203753 | SANDEFUR CECIL R | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1452567 | 10149325 | SANDEFUR CHARLES E | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1452568 | 10149326 | SANDEFUR EDNA | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO. CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1452569 | 10265110 | SANDEPUR STEVEN G | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1452570 | 10180272 | SANDEL LEWIE F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1452571 | 10180271 | SANDEL MARIE E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1452583 | 10180273 | SANDEL RUBY E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1452573 | 10180270 | SANDEL JR HENRY A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1676309 | 10299386 | SANDEL PAUL N | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1676310 | 10299387 | SANDER DONNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1452579 | 10234704 | SANDERBECK JOHN E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1452580 | 10216193 | SANDERFER BILLIE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1452581 | 10216491 | SANDERFER RUTH | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1452582 | 10138921 | SANDERFORD MAXINE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1452585 | 10114737 | SANDERFORD TERRY Y | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1452584 | 10114739 | SANDERFORD, JR ANDREW | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1452588 | 10114740 | SANDERFORD, SR ANDREW | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1452586 | 10154226 | SANDERLIN FRIEDA | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1452587 | 10201128 | SANDERLIN MABEL L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1452589 | 10214137 | SANDERLIN RAYMOND A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1452591 | 10201116 | SANDERLIN, SR GRADY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1019708 | 10083981 | SANDERS THOMAS | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1019709 | 10083982 | SANDERS ELIZABETH | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1026670 | 10085206 | SANDERS CECIL L | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 4905 BEAUMONT TX 77704 |
| 1026811 | 10085209 | SANDERS BILLY L | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1040664 | 10088591 | SANDERS JAMES W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1040665 | 10088592 | SANDERS DOZINE M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1041650 | 10089074 | SANDERS NELLIE | READ MORGAN | |
| 1041902 | 10089210 | SANDERS RACHEL | READ MORGAN | |
| 1041902 | 10143563 | SANDERS RACHEL | READ MORGAN | |
| 1049962 | 10091068 | SANDERS EDNA | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1052763 | 10092636 | SANDERS GERLIE | CRIS E QUINN | CRIS E QUINN |
| 1052764 | 10092637 | SANDERS LUCY D | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052765 | 10092638 | SANDERS JOE L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052766 | 10092639 | SANDERS ROBERT W | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052767 | 10092640 | SANDERS JANIE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052770 | 10092642 | SANDERS LINDA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1056813 | 10094334 | SANDERS VINCENT | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1056815 | 10094336 | SANDERS PATRICIA A | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1452595 | 10193839 | SANDERS A. J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1452597 | 10237864 | SANDERS AGNES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1452599 | 10212776 | SANDERS ALBERT C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1452603 | 10188058 | SANDERS ALMEDIA | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1452605 | 10166620 | SANDERS ANN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1452606 | 10114741 | SANDERS ANNIE J | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1452609 | 10170348 | SANDERS ANNIE J | EVE FRIETZ ONE CHARLES CENTER, | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1452610 | 10196475 | SANDERS ARON | LAW OFFICES OF PETER G ANGELOS | 100 N. CHARLES STREET, SUITE 2200 BALTIMORE MD 21201 |
| 1452611 | 10289643 | SANDERS ARTHUR | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1452616 | 10231051 | SANDERS AUDREY | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225, JACKSON MS 39201 |
| 1452617 | 10244996 | SANDERS BEATRICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452619 | 10180274 | SANDERS BEN K | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1452620 | 10289644 | SANDERS BENNIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1452622 | 10226881 | SANDERS BENNON | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1452623 | 10110935 | SANDERS BERNICE D | THE HENDLER LAW FIRM | 816 CONGRESS AVENUE SUITE 1100 AUSTIN TX 78701 |
| 1452624 | 10147827 | SANDERS BETTIE J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452625 | 10134728 | SANDERS BETTY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452626 | 10180276 | SANDERS BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452631 | 10176725 | SANDERS BILLIE J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1452632 | 10175810 | SANDERS BILLY S | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKEL, 5TH FLOOR DALLAS TX 75204 |
| 1452633 | 10150887 | SANDERS BILLY W | READ MORGAN | CRIS E QUINN |
| 1452635 | 10284349 | SANDERS BILLY | LANDERKER SULLIVAN | 1311 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1452644 | 10287506 | SANDERS BOBBY | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1452647 | 10130358 | SANDERS BOBBY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452648 | 10072410 | SANDERS BONNIE | BLACKMON | P.O. DRAWER 105 P.O. BOX 105 CANTON MS 39046 |
| 1452651 | 10242581 | SANDERS CARL A | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1452655 | 10167625 | SANDERS CAROL S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1452658 | 10182279 | SANDERS CAROLYN E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1452660 | 10158331 | SANDERS CAROLYN | TAYLOR CIRE | ROBERT TAYLOR 3100 ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1452661 | 10104056 | SANDERS CARRIE L | LAW OFFICES OF PETER G ANGELOS | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452662 | 10196476 | SANDERS CARRIE | EVE FRIETZ ONE CHARLES CENTER, | 212 LAMAR SUITE 600 HOUSTON TX 77002 |
| 1452664 | 10199496 | SANDERS CHARLENE | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1452667 | 10237887 | SANDERS CHARLES D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1452670 | 10175648 | SANDERS CHARLES E | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1452673 | 10290580 | SANDERS CHARLES R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1452674 | 10237869 | SANDERS CHARLES W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1452679 | 10175649 | SANDERS CLAIRE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1452680 | 10311864 | SANDERS CLARA G | READ MORGAN | CRIS E QUINN |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1452681 | 10226830 | SANDERS CLARA | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING, 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1452689 | 10150330 | SANDERS CLIFFORD | LAW OFFICES OF PETER G ANGELOS | BVE, BRIETE ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1452691 | 10252779 | SANDERS CORINNE | READ MORGAN KELLEY FERRARO | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1452692 | 10243572 | SANDERS CURTIS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1452693 | 10237872 | SANDERS CYNTHIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS LEVIN MIDDLEBROOKS THOMAS MITCHELL | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1452698 | 10182436 | SANDERS DANIEL B | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 | |
| 1452699 | 10226040 | SANDERS DARLENE | NIX LAW FIRM JONES MARTINRIS ROBLES GONZALEZ TESSENGER | 205 LINDA DRINGERFIELD TX 75638 |
| 1452700 | 10226040 | SANDERS DAVID A | | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1452701 | 10316872 | SANDERS DAVID D | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 | |
| 1452708 | 10159330 | SANDERS DAVID | THE LAW FIRM OF LARRY NORRIS TAYLLOR CIRE | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1452709 | 10266758 | SANDERS DAVID | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 | |
| 1452709 | 10180051 | SANDERS DEBORAH | LOUIS S ROBLES ROBLES GONZALEZ | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1452711 | 10316873 | SANDERS DELORES | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 | |
| 1452714 | 10224996 | SANDERS DOCK A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1452717 | 10181987 | SANDERS DONAL | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1452719 | 10134729 | SANDERS DORIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452720 | 10145049 | SANDERS DORIS E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452721 | 10142572 | SANDERS DOROTHY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1452722 | 10181990 | SANDERS DOROTHY M | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1452725 | 10104051 | SANDERS EARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452737 | 10160600 | SANDERS EDNA L | DIES DIES | 999 WESTVIEW DRIVE HASTINGS MN 550332695 |
| 1452743 | 10241021 | SANDERS EDWARD | SIEBEN POLK LAVERDIERE JONES HAWN | J. DONALD CARONA, JR |
| 1452746 | 10104059 | SANDERS ELGINIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452749 | 10160862 | SANDERS ELOISE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1452751 | 10181988 | SANDERS EMMA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1452753 | 10273082 | SANDERS ERNEST | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1452754 | 10116041 | SANDERS ESSIE M | NIX LAW FIRM WILLIAM BAILEY LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452757 | 10128964 | SANDERS ETHEL | READ MORGAN | PO BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1452758 | 10313876 | SANDERS ETHEL | KELLEY FERRARO | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1452759 | 10168819 | SANDERS EUGENE R | READ MORGAN | |
| 1452760 | 10180280 | SANDERS EUGENIA | CAMPBELL CHERRY HARRISON DAVIS DOVE | PO BOX 1 BAY SPRINGS MS 39422 |
| 1452761 | 10289645 | SANDERS EVA J | RANCE N ULMER | |
| 1452762 | 10307224 | SANDERS EVELYN | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1452763 | 10312044 | SANDERS EVELYN | READ MORGAN | CRIS E QUINN PO BOX 1137 |
| 1452764 | 10128505 | SANDERS FAYE R | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1452766 | 10105770 | SANDERS FENELL J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452768 | 10237874 | SANDERS FLORINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1452769 | 10282082 | SANDERS FRANCES C | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |

W. R. GRACE & CO.- CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1452771 | 10226860 | SANDERS FRED E | THE HENDLER LAW FIRM | 816 CONGRESS AVENUE SUITE 1100 AUSTIN TX 78701 |
| 1452772 | 10127775 | SANDERS FRED E | BARON BUDD | ANGELA C BARMBY |
| 1452775 | 10171815 | SANDERS FREDDIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1452777 | 10207318 | SANDERS FULTON | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1452778 | 10237873 | SANDERS GENE R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1452789 | 10104050 | SANDERS GENNIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452780 | 10250946 | SANDERS GEORGE L | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1452782 | 10151792 | SANDERS GEORGE L | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1452786 | 10157305 | SANDERS GEORGE | | |
| 1452788 | 10233860 | SANDERS GERALD | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 0117 |
| 1452789 | 10284142 | SANDERS GERTRUDE G | WALLACE AND GRAHAM | 505 NORTH MAIN STREET SALISBURY NC 28144 |
| 1452790 | 10100062 | SANDERS GLADYS M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452792 | 10113869 | SANDERS GLENN C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 4328 |
| 1452794 | 10131886 | SANDERS GROVER L | READ MORGAN | CRIS E QUINN |
| 1452804 | 10114726 | SANDERS HARDIE F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452805 | 10116849 | SANDERS HARRIEL F | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1452806 | 10180278 | SANDERS HELEN V | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 4328 |
| 1452800 | 10128961 | SANDERS HELEN V | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452809 | 10312045 | SANDERS HENRY L | READ MORGAN | CRIS E QUINN |
| 1452802 | 10216039 | SANDERS HENRY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1452817 | 10216092 | SANDERS HERMAN | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 1287 PO BOX 1287 PASCAGOULA MS 39581 1287 |
| 1452821 | 10161681 | SANDERS HOLLY W | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO PO BOX 316 S. BAYLEN STREET PO BOX 12308 PENSACOLA FL 32581 |
| 1452824 | 10313866 | SANDERS IDA B | READ MORGAN | CRIS E QUINN |
| 1452825 | 10105771 | SANDERS INELL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452826 | 10142571 | SANDERS IRAZOLA | PROVOST UMPHREY LAW FIRM | BRYAN O BLEVINS, JR CRIS E QUINN |
| 1452845 | 10151067 | SANDERS IRMA L | READ MORGAN | CRIS E QUINN |
| 1452823 | 10226829 | SANDERS IVENE | MICHAEL B. SERLING, P.C. | 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1452830 | 10289646 | SANDERS J B | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 0001 |
| 1452831 | 10250947 | SANDERS J B | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1452832 | 10102775 | SANDERS J C | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1452833 | 10226573 | SANDERS J C | HISSEY KIENTZ, HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1452834 | 10202672 | SANDERS J L | CAMPBELL HARRISON DAVIS DOVE | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1452835 | 10183799 | SANDERS JACK D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1452836 | 10126035 | SANDERS JACK | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1452819 | 10180281 | SANDERS JACQUELINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 4328 |
| 1452845 | 10176724 | SANDERS JAMES T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1452846 | 10123345 | SANDERS JAMES W | THE LAW FIRM OF JON SWARTZFAGER | 39440 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1452847 | 10185895 | SANDERS JAMES | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1452848 | 10226056 | SANDERS JAMES | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 39564 0724 |
| 1452848 | 10226057 | SANDERS JAMES | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 39564 0724 |
| 1452850 | 10181989 | SANDERS JAMES | NESS MOTLEY LOARDIGUT RICHARDSON PO | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1452854 | 10199495 | SANDERS JAMES | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1452857 | 10139860 | SANDERS JARELL | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1452858 | 10126037 | SANDERS JEANETTE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1452860 | 10195001 | SANDERS JESSE W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1452862 | 10126042 | SANDERS JESSIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1452863 | 10245330 | SANDERS JESSIE | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1452865 | 10188050 | SANDERS JIMMIE L | LOUIS S ROBLES | 100 S BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1452868 | 10243748 | SANDERS JIMMY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1452869 | 10266759 | SANDERS JIMMY | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1452870 | 10180282 | SANDERS JOAN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1452873 | 10154250 | SANDERS JOE D | REAUD MORGAN | CRIS E QUINN |
| 1452874 | 10191025 | SANDERS JOE W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1452879 | 10194496 | SANDERS JOHN G | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1452880 | 10183367 | SANDERS JOHN H | COTHREN LAW FIRM | 820 NORTH STATE STREET PO BOX 1329 JACKSON MS 39215 |
| 1452881 | 10188057 | SANDERS JOHN L | LOUIS S ROBLES | 100 S BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1452883 | 10166180 | SANDERS JOHN L | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1452885 | 10112725 | SANDERS JOHN P | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1452894 | 10274409 | SANDERS JOHNNY | BLACKMON BLACKMON | P.O. DRAWER 105 PO BOX 105 CANTON MS 39046 |
| 1452898 | 10109334 | SANDERS JOSEPH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452900 | 10113867 | SANDERS JOSEPH | REAUD MORGAN | CRIS E QUINN |
| 1452901 | 10210421 | SANDERS JOSEPH | LANIER WILSON | 1313 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1452902 | 10256421 | SANDERS JOSEPHINE | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1452903 | 10100061 | SANDERS JUCE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452905 | 10128964 | SANDERS JULIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452907 | 10307670 | SANDERS KAREN L | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1452909 | 10237868 | SANDERS KATHERINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1452910 | 10185149 | SANDERS KATHRYN V | THE LAW FIRM OF GEORGE COVERT | SEAN FAGAN 10621 N. OAK HILLS PARKWAY, SUITE A BATON ROUGE LA 70810 |
| 1452911 | 10184845 | SANDERS KATIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452912 | 10252778 | SANDERS KEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1452913 | 10262936 | SANDERS KENNETH E | LANIER KERR SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1452915 | 10180283 | SANDERS KENNETH H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1452916 | 10150888 | SANDERS KENNETH W | REAUD MORGAN | CRIS E QUINN |
| 1452919 | 10186182 | SANDERS L T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1452922 | 10209041 | SANDERS LAWRENCE H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1452923 | 10171816 | SANDERS LEALA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1452924 | 10176722 | SANDERS LEE E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1452927 | 10237866 | SANDERS LELA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1452929 | 10153205 | SANDERS LEONARD | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1452930 | 10250950 | SANDERS LEONARD | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1452931 | 10171818 | SANDERS LERLEAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1452934 | 10307671 | SANDERS LILLIAN J | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1452936 | 10193828 | SANDERS LILLIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1452937 | 10150332 | SANDERS LOIS | REAUD MORGAN | CRIS E QUINN |
| 1452938 | 10237865 | SANDERS LORENZO | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1452941 | 10147826 | SANDERS LUCENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452944 | 10289363 | SANDERS LULU | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452942 | 10289465 | SANDERS LULU | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452946 | 10145048 | SANDERS MAC E | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1452948 | 10209039 | SANDERS MAE E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452949 | 10289608 | SANDERS MAGGIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1452950 | 10245331 | SANDERS MANUEL | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1452952 | 10289649 | SANDERS MANUEL | GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1452953 | 10144029 | SANDERS MARGARET | REAUD MORGAN | CRIS E QUINN |
| 1452951 | 10307669 | SANDERS MARGARET | REAUD MORGAN | CRIS E QUINN |
| 1452955 | 10126034 | SANDERS MARGIE E | CINDY KIEBINGER | 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1452957 | 10222153 | SANDERS MARIA G | CINDY KIEBINGER | 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1452958 | 10111364 | SANDERS MARIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1452959 | 10148114 | SANDERS MARIETTA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1452960 | 10185896 | SANDERS MARILYN | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1452962 | 10114743 | SANDERS MARJORIE A | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1452962 | 10191827 | SANDERS MARTHA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1452964 | 10180284 | SANDERS MARTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452966 | 10135485 | SANDERS MARTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452964 | 10214416 | SANDERS MARY R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452970 | 10176721 | SANDERS MARY | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1452962 | — | SANDERS MARY L | KELLY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1452974 | 10180284 | SANDERS MARY N | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1452976 | 10209042 | SANDERS MARY R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1452975 | 10289566 | SANDERS MARY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1452977 | 10289665 | SANDERS MARY R | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1452978 | 10114764 | SANDERS MARY | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1452979 | 10394497 | SANDERS MARY | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1452981 | 10134730 | SANDERS MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452984 | 10156493 | SANDERS MCKINLEY | BARON BUDD | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452985 | 10312727 | SANDERS MELBA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1452988 | 10166176 | SANDERS MEM | ANGELA C BARMEY | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1452989 | 10158327 | SANDERS MEM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1452990 | 10311865 | SANDERS MERLENE D | TAYLLOR CIRE | ROBERT TAYLOR ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| 1452991 | 10134727 | SANDERS MILDRED | REAUD MORGAN | CRIS E QUINN |
| 1452993 | 10184739 | SANDERS MILTON O | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1452997 | 10111363 | SANDERS NANZETTA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1452999 | 10207317 | SANDERS NOLA | REAUD MORGAN | CRIS E QUINN |
| 1453001 | 10233928 | SANDERS OCTAVIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1453006 | 10114431 | SANDERS OSCAR | PARKER RKS GOLDBERG PERSKY JENNINGS WHITE | 1030 PLAZA SQUARE THIRD FLOOR PITTSBURGH PA 15219 |
| 1453008 | 10116850 | SANDERS PATTIE S | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBINGER 707 VIRGINIA STREET EAST BANK ONE |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1453010 | 10166177 | SANDERS PAULINE J | KELLEY FERRARO | CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1453011 | 10304839 | SANDERS PAULINE | UMPHREY BURROW | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1453013 | 10158328 | SANDERS PAULINE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1453014 | 10114432 | SANDERS PEARL | GOLDBERG PERSKY JENNINGS WHITE | JOHN E WILLIAMS, JR. 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1453015 | 10109333 | SANDERS PEARL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453016 | 10128963 | SANDERS PEARLE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453019 | 10104060 | SANDERS PEGGY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453018 | 10101567 | SANDERS PERRY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453023 | 10252504 | SANDERS PHYLLIS | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1453025 | 10233883 | SANDERS R C | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1453024 | 10151168 | SANDERS RANDY | PARKER RKS | 3100 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1453020 | 10261951 | SANDERS RALPH | BARON BUDD | ANGELA C BARNEY P.O. BOX 22985 JACKSON MS 39201 |
| 1453030 | 10261951 | SANDERS RALPH | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 JACKSON MS 39201 |
| 1453031 | 10152251 | SANDERS RALPH | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1453033 | 10318868 | SANDERS REBECCA | READ MORGAN | CRIS E QUINN |
| 1453037 | 10226055 | SANDERS RICHARD | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1453038 | 10243749 | SANDERS RICHARD | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1453042 | 10196479 | SANDERS RICHARD | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1453043 | 10171817 | SANDERS ROBERT L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1453044 | 10284141 | SANDERS ROBIN L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1453050 | 10276251 | SANDERS ROBIN G | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1453056 | 10160764 | SANDERS ROSALIA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1453057 | 10250952 | SANDERS ROY L | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1453069 | 10143304 | SANDERS RUBY | READ MORGAN | CRIS E QUINN |
| 1453033 | 10190333 | SANDERS RUTHIE M | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1453073 | 10180275 | SANDERS SALLIE B | CAMPBELL CHERRY HARRISON DAVIS DOVE | 8401 PO BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1453062 | 10262269 | SANDERS SARA M | WILLIAM BAILEY LAW FIRM | CRIS E QUINN |
| 1453063 | 10424657 | SANDERS SARAH | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453066 | 10129462 | SANDERS SARAH E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453064 | 10141807 | SANDERS SHARON | WILLIAM BAILEY LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1453065 | 10126036 | SANDERS SHARRON G | NIX LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453067 | 10104054 | SANDERS SHIRLEY | WILLIAM BAILEY LAW FIRM | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1453069 | 10114742 | SANDERS SIDNEY D | LANIER LAW FIRM | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1453070 | 10228875 | SANDERS SIMON | BARRETT LAW OFFICES | LEO F LOCB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1453073 | 10228861 | SANDERS STANLEY E | WYSOKER, GLASSNER & WEINGARTNER | 8401 PO BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1453073 | 10237871 | SANDERS SUDIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453075 | 10237871 | SANDERS T LYDIA | PIERCE RAYMOND | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1453078 | 10150991 | SANDERS TERRILL | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1453037 | 10312046 | SANDERS TERRY | WILLIAM BAILEY LAW FIRM | CRIS E QUINN |
| 1453083 | 10237863 | SANDERS THOMAS J | PIERCE RAYMOND OSTERHOUT WADE CARLS | CRIS E QUINN |
| 1453085 | 10205150 | SANDERS THOMAS W | READ MORGAN | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1453087 | 10252208 | SANDERS THOMAS | READ MORGAN | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1453088 | 10288624 | SANDERS THOMAS | PIERCE RAYMOND OSTERHOUT WADE CARLS | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1453090 | 10101568 | SANDERS TOMMIE L | LAW OFFICES OF PETER ANGELOS | PO BOX 1 ENTERPRISE MS 394220001 |
| | | | BRAYTON PURCELL | |
| | | | RANCE N ULMER | |
| | | | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1453092 | 10184740 | SANDERS TRACY B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1453093 | 10168018 | SANDERS TRAVIS W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1453095 | 10158567 | SANDERS ULYSSES | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1453096 | 10170047 | SANDERS ULYSSES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1453100 | 10151208 | SANDERS VERGIE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1453101 | 10156494 | SANDERS VIOLA | BARON BUDD | ANGELA C BARNEY |
| 1453102 | 10111365 | SANDERS VIOLA | READ MORGAN | CRIS E QUINN |
| 1453103 | 10107725 | SANDERS VIRGIL J | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1453105 | 10106840 | SANDERS W. C | UMPHREY BURROW | JOHN E WILLIAMS, JR. |
| 1453107 | 10100911 | SANDERS WANDA G | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453110 | 10149411 | SANDERS WILLIE A H | READ MORGAN | CRIS E QUINN |
| 1453113 | 10282354 | SANDERS WILLIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453113 | 10150262 | SANDERS WILLIE D | READ MORGAN | CRIS E QUINN |
| 1453115 | 10177709 | SANDERS WILLIAM J | LAW OFFICE OF JOSEPH F BRUEGGER | 5477 GLEN LAKES DRIVE SUITE 209 LB12 DALLAS TX 75231 |
| 1453116 | 10144575 | SANDERS WILLIAM N | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1453132 | 10150889 | SANDERS WILLIAM | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453133 | 10245327 | SANDERS WILLIAM | READ MORGAN | CRIS E QUINN |
| 1451194 | 10126038 | SANDERS WILLIE A | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1685535 | 10295971 | SANDERS JAMES W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453122 | 10150262 | SANDERS WILLIE | PROVOST UMPHREY | 490 PARK |
| 1453123 | 10186183 | SANDERS WILLIE | FOSTER SEAR | 360 PLACE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1052769 | 10092641 | SANDERS WILLIS G | BARRITT LAW FIRM | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1453132 | 10228876 | SANDERS WINNIE W | F GERALD MAPLES LAW OFFICES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1453146 | 10245324 | SANDERS WINNIE | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1453147 | 10243115 | SANDERS, JR ABRAM | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1453150 | 10180277 | SANDERS, JR CLARENCE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1453144 | 10128504 | SANDERS, JR COY | READ MORGAN | CRIS E QUINN |
| 1453153 | 10124872 | SANDERS, JR LUCIOUS | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1453158 | 10101569 | SANDERS, JR HAROLD E | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1042067 | 10089294 | SANDERS, JR HARVEY C | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZLEHURST MS 39083 |
| 1453117 | 10233927 | SANDERS, JR JAY W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1453179 | 10289652 | SANDERS, JR JESSIE R | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1452771 | 10092643 | SANDERS, SR GERALD | BARON BUDD | ANGELA C BARNEY |
| 1052772 | 10092644 | SANDERS, SR JAMES | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1052773 | 10092645 | SANDERS, SR HAROLD | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1052644 | | SANDERS, SR JAMES W | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW P BERGIN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| 1052773 | | SANDERSON JOYCE A | BARON BUDD | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1052774 | 10092646 | SANDERSON LINDSEY R | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422001 |
| 1052646 | | SANDERSON ELIZABETH | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1453190 | 10304837 | SANDERSON ANNIE | PAYNE JONES | JOHN KLAMANN BUILDING C, COMMERCE TERRACE 1100 KING |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED     AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1451191 | 10287772 | SANDERSON ARLENE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331131331 |
| 1451192 | 10304838 | SANDERSON ARTHUR L | PAYNE JONES | JOHN KEANE BUILDING SUITE 200 OVERLAND PARK KS STREET, SUITE 200 OVERLAND PARK KS |
| 1451195 | 10100477 | SANDERSON CHARLES W | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1451196 | 10250953 | SANDERSON CURTIS R | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1451198 | 10101570 | SANDERSON DURWARD C | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1451199 | 10101570 | SANDERSON FLOYD R | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1451201 | 10309102 | NESS MOTLEY LOADHOLT RICHARDSON PO | | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1453202 | 10310171 | SANDERSON GEORGE D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1453205 | 10287771 | SANDERSON HARRY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331131331 |
| 1453206 | 10122212 | SANDERSON HENRY HAYWOOD | BARON BUDD | ANGELA C BARMEY BLVD. 120 N. CONGRESS STREET, SUITE 1225, JACKSON MS 39201 |
| 1453210 | 10271052 | SANDERSON JAMES | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225, JACKSON MS 39201 |
| 1453211 | 10128968 | SANDERSON JEANNE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453212 | 10123346 | SANDERSON JIM | THE LAW FIRM OF JON SWARTZFAGER | 2252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1453213 | 10309103 | SANDERSON JOHNETTE M | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1453214 | 10282397 | SANDERSON KENNETH R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1453216 | 10282407 | SANDERSON LINDA R | SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1453217 | 10123347 | SANDERSON LOIS | THE LAW FIRM OF JON SWARTZFAGER | 2252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1453219 | 10261178 | SANDERSON MARCELL D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1453221 | 10218476 | SANDERSON MARCELL | LAW OFFICES OF GTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1453222 | 10169280 | SANDERSON MARY A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1453223 | 10169279 | SANDERSON MICHAEL E | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1453221 | 10216477 | SANDERSON RALPH D | LAW OFFICES OF GTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1453221 | 10153341 | SANDERSON RALPH L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1453232 | 10153232 | SANDERSON RUSSELL F | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1453233 | 10153341 | SANDERSON TERESA | LAW OFFICES OF PETER G. ANGELOS | ARNAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1453234 | 10128967 | SANDERSON TERESA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453239 | 10104063 | SANDERSON WILLIE J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1675174 | 10299882 | SANDERSON JOAN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1685461 | 10295881 | BARON DAVID | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1453244 | 10244497 | SANDERSON, SR JAMES J | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1453246 | 10141525 | SANDFORD MABREY O | REAUD MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1453247 | 10206867 | SANDFORD OLLIE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1453252 | 10115992 | SANDHOP CINDY | SUTTER & ENSLEIN | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1055747 | 10094049 | SANDIFER MATTHEW W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1055749 | 10094051 | SANDIFER BERTHA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1066982 | 10097009 | SANDIFER JAMES G | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1066983 | 10097710 | SANDIFER MARY E | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1453255 | 10189102 | SANDIFER ANNA F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1453256 | 10244134 | SANDIFER BARBARA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1452258 | 10109594 | SANDIFER CARRIE | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL, SC 29812 |
| 1452259 | 10261854 | SANDIFER CARTHAL | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1452262 | 10216805 | SANDIFER CLARA L | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1452264 | 10189101 | SANDIFER JOSEPH O | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1453265 | 10309033 | SANDIFER JOSEPH | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1453267 | 10216792 | SANDIFER MAXINE D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1453269 | 10242513 | SANDIFER SCOTT | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1452273 | 10250954 | SANDIFORD WARREN | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1453282 | 10111167 | SANDLIN BARBARA | THE LAW FIRM OF CRYMES PITTMAN | CRIS E QUINN P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1452291 | 10271053 | SANDLIN DONALD | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1453294 | 10126044 | SANDLIN HELEN M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1453293 | 10107972 | SANDLIN JAMES C | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1453292 | 10208863 | SANDLIN JO A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1453291 | 10189314 | SANDLIN JOSEPH | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1453307 | 10111366 | SANDLIN MARCELL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453308 | 10128970 | SANDLIN MARTHA J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1453309 | 10126043 | SANDLIN MARY H | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1453310 | 10180285 | SANDLIN MARY R | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453312 | 10105772 | SANDLIN MILDRED | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453313 | 10189922 | SANDLIN MYRON L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1453315 | 10124646 | SANDLIN PHYLLIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453316 | 10124688 | SANDLIN RITA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1453317 | 10128969 | SANDLIN VONNIE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1453319 | 10111368 | SANDLIN WILLADEAN J | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET BEAUMONT TX 77701 |
| 1673879 | 10126104 | SANDMAN DAVID L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453327 | 10304841 | SANDMAN EDITH | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453328 | 10304842 | SANDMAN SAUL | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1453330 | 10236803 | SANDOE CLYDE E | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1453331 | 10236804 | SANDOE MARGARET | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1453332 | 10275793 | SANDONATO GIOSUE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1453335 | 10275795 | SANDORD STEBLE R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1061330 | 10095722 | SANDOVAL CONNIE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 |
| 1061331 | 10095723 | SANDOVAL CONNIE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1453336 | 10095502 | SANDOVAL CONNIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33110201 |
| 1453339 | 10224450 | SANDOVAL ERNESTO Z | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33110201 |
| 1453348 | 10200008 | SANDOVAL JACOBO | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33110201 |
| 1453350 | 10166732 | SANDOVAL JESUS M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1453352 | 10204164 | SANDOVAL LOUIS J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1453354 | 10210082 | SANDOVAL MARTIN A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1453356 | 10221603 | SANDOVAL MARYSCEELLA C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1453357 | 10133670 | SANDOVAL MILDRED | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453360 | 10221590 | SANDOVAL ROBERT L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1453363 | 10200011 | SANDOVAL SAM | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN IN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 IN JACKSON CHARLESTON SC 29402 |
| 1453366 | 10202056 | SANDOVAL THOMAS J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1453369 | 10171120 | SANDOVAL, JR OCTAVIO | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1453371 | 10176064 | SANDQUIST MARY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1453372 | 10176063 | SANDQUIST ROBERT A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1453373 | 10232242 | SANDRIDGE DOROTHY O | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1453374 | 10232241 | SANDRIDGE JAMES W | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1453375 | 10098482 | SANDRIDGE MARTHA E | GOLDMAN SKEEN | DAVID M LAYTON |
| 1453376 | 10098481 | SANDRIDGE SR JAMES L | GOLDMAN SKEEN | DAVID M LAYTON |
| 1453378 | 10217217 | SANDRY DOTTIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1453379 | 10217216 | SANDRY ROBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1007447 | 10081783 | SANDS OLIVER R | DIES | |
| 1062495 | 10096288 | SANDS WALLER L | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1064299 | 10248248 | SANDS SHIRLEY J | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1453181 | 10297888 | SANDS BETTY N | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1453182 | 10289653 | SANDS CAROLYN V | RANCE L ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1453183 | 10210030 | SANDS CAROLYN M | HARVIT & SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1453384 | 10170831 | SANDS CHARLES | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1453386 | 10206865 | SANDS DEBRA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392256328 |
| 1453388 | 10210029 | SANDS GEORGE T | HARVIT & SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1453390 | 10206864 | SANDS JOHN D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392256328 |
| 1453391 | 10304843 | SANDS LEO | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1453394 | 10304844 | SANDS RUTH | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1453395 | 10304845 | SANDS STACEY D | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1672727 | 10292953 | SANDS WILLIAM L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1672722 | 10292954 | SANDS GINGER | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1453198 | 10277254 | SANDS, JR CHARLES J | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1453199 | 10081115 | SANDSTROM BERNICE | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1001491 | 10103400 | SANDSTROM ALFRED T | RODMAN RODMAN | ALLEN RODMAN |
| 1453400 | 10109631 | SANDSTROM ALICE L | RODMAN RODMAN | ALLEN RODMAN |
| 1453401 | 10153718 | SANDSTROM CARL | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1453403 | 10248433 | SANDSTROM ELEANOR | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |

**W. R. GRACE & CO.--CONN.**
**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**
**ASBESTOS CLAIMS**
**CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN**

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1453404 | 10248432 | SANDSTROM ERNEST | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1453408 | 10309506 | SANDUSKY LUCILLE M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1453411 | 10309504 | SANDUSKY SR. LAWRENCE B | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331310201 |
| 1453412 | 10241499 | SANDUSKY, JR JOHN J | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1453415 | 10274479 | SANDY DONALD L | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1453416 | 10274479 | SANDY DONALD L | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1453418 | 10160040 | SANDY JOSEPH D | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1453420 | 10160040 | SANDY LORA | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1453421 | 10227661 | SANDY MITCHELL | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1453422 | 10274480 | SANDY NANCY | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1453424 | 10274480 | SANDY NANCY | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1453427 | 10176727 | SANDY NANCY | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1453430 | 10176726 | SANE BARBARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1453432 | 10221619 | SANE EDWARD H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
|  |  | SANE LLOYD B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1453434 | 10304846 | SANEY CARLTON | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL, 520 MADISON AVENUE NEW YORK NY 10022 |
| 1453435 | 10304847 | SANEY GRETA | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL, 520 MADISON AVENUE NEW YORK NY 10022 |
| 1453436 | 10304849 | SANFEDELE ADMIN. | PERRY WEITZ | DONALD MARLIN 233 BROADWAY NEW YORK NY 10279 |
| 1453437 | 10304848 | SANFEDELE DEC'D. MARY CHARLES | PERRY WEITZ | DONALD MARLIN 233 BROADWAY NEW YORK NY 10279 |
| 1453438 | 10048324 | SANFIEL JUAN | JOHN C BURLEY | 200 PALISADE AVENUE CLIFFSIDE PARK NJ 07010 |
| 1026183 | 10085025 | SANFORD ADRIAN | PROVOST UMPHREY | BRYAN O BLEVINS, JR 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1052775 | 10092647 | SANFORD GEORGE R | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052776 | 10092648 | SANFORD AUDREY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052777 | 10092649 | SANFORD PAUL | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052778 | 10092650 | SANFORD CORA M | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052780 | 10092651 | SANFORD RODNEY L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052781 | 10092652 | SANFORD DORIS | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1068816 | 10097573 | SANFORD LULA M | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1453542 | 12206866 | SANFORD ALFONSO | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1453543 | 12246680 | SANFORD ALONZO W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
|  |  | SANFORD ALONZO W | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1453344 | 10224551 | SANFORD ARCHIE E | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1453347 | 10275070 | SANFORD AUDREY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1453449 | 10145050 | SANFORD BEATRICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453450 | 10099249 | SANFORD BERTHA M | TRAVIS BUCKLEY | P.O. BOX 1109 ELLISVILLE MS 39437 |
| 1453451 | 10128972 | SANFORD BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453452 | 10154252 | SANFORD BILL J | REAUD MORGAN | CRIS E QUINN |
| 1453454 | 10303239 | SANFORD BILLY H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453457 | 10275970 | SANFORD BILLY J | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 MONROE LA 71207 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1453459 | 10195975 | SANFORD BOBBY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1453460 | 10286718 | SANFORD CARLIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1453467 | 10147828 | SANFORD DORIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453468 | 10104066 | SANFORD DOVIE J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453469 | 10186311 | SANFORD DUELL D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1453470 | 10286718 | SANFORD EARL P | LAW OFFICES OF PETER NICHOLL | CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1453471 | 10104065 | SANFORD EDNA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453474 | 10134271 | SANFORD ELMOND | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453463 | 10282083 | SANFORD ETHEL | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1453477 | 10183588 | SANFORD EUGENE | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1453478 | 10271083 | SANFORD FILMORE | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1453482 | 10186316 | SANFORD GEORGIA B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1453490 | 10176728 | SANFORD JACK A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1453492 | 10176729 | SANFORD JACQUELINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1453493 | 10253423 | SANFORD JAMES H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1453502 | 10180288 | SANFORD KELLY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1453504 | 10128971 | SANFORD LELAND | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1453506 | 10180447 | SANFORD LILLIAN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1453505 | 10181013 | SANFORD LILLIAN | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 MONROE LA 71207 |
| 1453507 | 10275971 | SANFORD LORRAINE | WILLIAM BAILEY LAW OFFICES | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453508 | 10104064 | SANFORD LOUISE | WILLIAM BAILEY LAW OFFICES | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453509 | 10228877 | SANFORD LUCILLE | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1453510 | 10273084 | SANFORD MARIANNE | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1453511 | 10246681 | SANFORD MARIETTA E | MICHAEL B. SERLING, P.C. | MICHAEL B. SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1453512 | 10147829 | SANFORD MARJORIE J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453513 | 10180289 | SANFORD MARY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1453514 | 10253424 | SANFORD MARY K | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1453515 | 10128971 | SANFORD MARY S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453516 | 10180289 | SANFORD MARY | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1453517 | 10282084 | SANFORD MYRTLE L | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1453518 | 10183589 | SANFORD OPAL | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1453519 | 10277738 | SANFORD PAUL H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1453521 | 10154495 | SANFORD RAYNA | READ MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1453524 | 10206869 | SANFORD RITA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1453525 | 10233839 | SANFORD ROGER L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1453526 | 10219673 | SANFORD RONALD G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1453527 | 10195976 | SANFORD RUBY J | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1453529 | 10219674 | SANFORD RUTH A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1453530 | 10111369 | SANFORD RUTH | READ MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1453532 | 10206871 | SANFORD SARAH | CAMPBELL CHERRY HARRISON DAVIS DOVE | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY'S NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1455533 | 10119906 | SANFORD SIMON B | REAUD MORGAN | CRIS E QUINN |
| 1453535 | 10237875 | SANFORD STEPHEN V | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1455536 | 10206870 | SANFORD STERLING L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P O BOX 2438 JACKSON MS 392254328 |
| 1453537 | 10258935 | SANFORD STREETER | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1455539 | 10237876 | SANFORD TAMMIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1453542 | 10218924 | SANFORD VICKI | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1453543 | 10101571 | SANFORD WILLIAM C | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1453544 | 10101572 | SANFORD WILLIE L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1031920 | 10086736 | SANFORD SR. WILLIAM M | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60694 |
| 1062319 | 10096236 | SANFORD, JR ASA J | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVE. SUITE 1820 NEW ORLEANS LA 70113 |
| 1453547 | 10199825 | SANFORD, JR ALEX | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1453549 | 10206868 | SANFORD, SR ARNOLD | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1453551 | 10189844 | SANGALLI JACK S | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1453554 | 10187171 | SANGER BRUCE M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1453555 | 10222554 | SANGER CHARLES E | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1453556 | 10187172 | SANGER MARIAN J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1453557 | 10183612 | SANGERMAN LISA | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1453558 | 10149248 | SANGES JAMES C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1453559 | 10142249 | SANGES NANCY L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1453567 | 10219675 | SANGREGORIO JOSEPH M | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1453568 | 10219676 | SANGREGORIO ROSEMARY | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1453577 | 10193069 | SANICOLA PETER | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1453578 | 10193070 | SANICOLA ROCHELLE | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1453582 | 10117733 | SANIGER JOHN | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1453583 | 10117734 | SANIGER LORRAINE | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1453591 | 10235109 | SANKEY LINDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1453595 | 10235108 | SANKEY WILLIAM | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1058511 | 10094783 | SANKS CHARLIE W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1094783 | 10094784 | SANKS JUALETHA | WEITZ & EISEN | NEW YORK NY |
| 1058519 | 10250955 | SANKS ROY C | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1094784 | 10107201 | SANLAND MARY F | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1453598 | 10237879 | SANNO DORIS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1453600 | 10212974 | SANNO RICHARD E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1453606 | 10212874 | SANQUIST JR JERRY L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1453607 | 10152474 | SANQUIST ESTHER | ROBLES GONZALEZ | LORI SCHRIER SUITE ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311021 |
| 1453613 | 10152473 | SANQUIST LLOYD D | ROBLES GONZALEZ | LORI SCHRIER SUITE ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311021 |
| 1453619 | 10173184 | SANSBURN CHARLES | DAVID C THOMPSON | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1453620 | 10184845 | SANSBURY DIANE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1453622 | 10205657 | SANSEGRAW HAROLD | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1453623 | 10130144 | SANSING BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1453626 | 10145352 | SANSING DELORES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453627 | 10130143 | SANSING JAMES R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453628 | 10111371 | SANSING LOUISE A | READ MORGAN LAW FIRM | CRIS E QUINN |
| 1453629 | 10147830 | SANSING MYRTIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453630 | 10126047 | SANSING PEGGY | READ MORGAN LAW FIRM | CRIS E QUINN |
| 1453633 | 10111170 | SANSING, JR JOSEPH C | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1453634 | 10267252 | SANSOM CLAYTON | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1453635 | 10202711 | SANSOM FREDERICK N | FERRARO & ASSOCIATES | ANNA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1453636 | 10202712 | SANSOM KAREN | FERRARO & ASSOCIATES | ANNA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1453637 | 10101573 | SANSOM RUTHERFORD | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID NECAISE PO BOX 128 PASCAGOULA MS 395681287 |
| 1453639 | 10221199 | SANSOM ANNE | KELLEY FERRARO, LLC | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1453640 | 10198446 | SANSON BESSIE M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1453641 | 10124120 | SANSON BOBBY J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1453642 | 10265396 | SANSON DELORIS J | HARVIT & SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1453644 | 10265399 | SANSON JAKE M | HARVIT & SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1453645 | 10209044 | SANSON JOSEPH D | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1453646 | 10229198 | SANSON MICHAEL S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1453647 | 10209045 | SANSONE RETA | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1453651 | 10198447 | SANSONE MARY L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1453652 | 10209805 | SANT DANIEL | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1453654 | 10209806 | SANT FRANCIS | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1453655 | 10311262 | SANTACROCE ANNA | SACKS SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1453658 | 10182479 | SANTACROCE JOSEPHINE M | FARACI LANGE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1453659 | 10182478 | SANTACROCE RICHARD J | FARACI LANGE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1453662 | 10131476 | SANTAMARIA ANDREA | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1453663 | 10311470 | SANTAMARIA ANTHONY | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1453665 | 10246189 | SANTAMONT HELEN | BARON BUDD | 6661 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1453666 | 10246188 | SANTAMONT HOWARD J | BARON BUDD | 6661 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1453667 | 10176732 | SANTANA ABRAHAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1453670 | 10144460 | SANTANA CARMEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453671 | 10198761 | SANTANA CELIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1453672 | 10227695 | SANTANA DORIS M | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1453673 | 10176733 | SANTANA EMERICIANA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1453676 | 10191396 | SANTANA FRANCISCO R | WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1453677 | 10227694 | SANTANA GREGORY C | WOODS LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1453683 | 10198748 | SANTANA JULIAN B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|---|
| 1453684 | 10251828 | SANTANA LETICIA | | DAVID M. LIPMAN, P.A. | ARLINGTON TX 76006 |
| 1453686 | 10308175 | SANTANA LUCINDA | | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL | 331435186 |
| 1453687 | 10251827 | SANTANA MICHAEL A | | PERLBERGER | ANN O'KEEFE |
| 1453688 | 10308174 | SANTANA ORLANDO | | DAVID M. LIPMAN, P.A. | ANN M O'KEEFE |
| 1453691 | 10191493 | SANTANA VANESSA | | WOODS WOODS LAW OFFICES | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1676615 | 10294882 | SANTANA OSCAR | | PERLBERGER | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO |
| 1019878 | 10084053 | SANTANELLI MARIE | | WEITZ & EISEN | BOX 193600 SAN JUAN PR 9193600 |
| 1008991 | 10082232 | SANTANELLI PATRICIA | | ASHCRAFT GEREL | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1453693 | 10273086 | SANTANGELO ANNE M | EXEC | DAVID M. LIPMAN, P.A. | NEW YORK NY |
| 1453694 | 10134427 | SANTANGELO COSMO | | RODMAN | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1453695 | 10212717 | SANTANGELO JAMES | | LAW OFFICES OF PETER G ANGELOS | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1453696 | 10134434 | SANTANGELO JEAN | | RODMAN | 331435186 |
| 1453697 | 10273085 | SANTANGELO JOE | | | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1453698 | 10237099 | SANTANGELO JOSEPH A | | PEIRCE RAYMOND OSTERHOUT WADE CARLS | ALLEN RODMAN |
| 1453699 | 10212718 | SANTANGELO JOSEPHINE | | LAW OFFICES OF | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1453700 | 10233777 | SANTANGELO VINCENT | | PEIRCE RAYMOND OSTERHOUT WADE CARLS | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1453702 | 10212608 | SANTARCANGELO ELLA M | | THE LAW FIRM OF DONALD MARSHALL | 331435186 |
| | | | | | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1453703 | 10237711 | SANTARCANGELO JOSEPH R | | THE LAW FIRM OF DONALD MARSHALL | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| | | | | | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1453706 | 10177011 | SANTARELLI JOHN | | SANTARELLI MARIE | LAND TITLE BUILDING SUITE 2136 100 SOUTH BROAD STREET |
| 1453707 | 10177713 | SANTARELLI MARIE | | ZAMLER, MELLEN & SHIFFMAN, P.C. | PHILADELPHIA PA 19110101 |
| 1453710 | 10106647 | SANTE LAURA | | FERRARO & ASSOCIATES | LAND TITLE BUILDING SUITE 2136 100 SOUTH BROAD STREET |
| | | | | | PHILADELPHIA PA 19110101 |
| 1453711 | 10106646 | SANTE STEVEN J | | FERRARO & ASSOCIATES | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 |
| | | | | | SOUTHFIELD MI 48075 |
| 1453713 | 10195250 | SANTEE LEON | | SILBER PEARLMAN | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 |
| | | | | | SOUTHFIELD MI 48075 |
| 1453716 | 10159895 | SANTARELLI GERALD A | | CASCINO VAUGHAN LAW OFFICES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1011661 | 10082921 | SANTI EUGENE | | CARTWRIGHT SLOBIDIN | BLVD. MIAMI FL 331312131 |
| 1011662 | 10082922 | SANTI JOANN | | CARTWRIGHT SLOBIDIN | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1015584 | 10083281 | SANTIAGO RUBEN | | WILENTZ, GOLDMAN & SPITZER | BLVD. MIAMI FL 331312131 |
| | | | | | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| | | | | | TX 75204 |
| 1015585 | 10083282 | SANTIAGO GLORIA | | WILENTZ, GOLDMAN & SPITZER | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1453723 | 10242163 | SANTIAGO ALEJANDRO V | | SANTARELLI GERALD A | |
| 1453724 | 10242026 | SANTIAGO ANA G | | WOODS WOODS LAW OFFICES | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 |
| | | | | | WOODBRIDGE NJ 07095 |
| 1453725 | 10133591 | SANTIAGO ANA | | WILLIAM BAILEY LAW FIRM | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 |
| 1453726 | 10242145 | SANTIAGO ANDREA B | | WOODS WOODS LAW OFFICES | WOODBRIDGE NJ 07095 |
| | | | | | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO |
| | | | | | BOX 193600 SAN JUAN PR 9193600 |
| 1453729 | 10133582 | SANTIAGO BETHZAIDA | | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453730 | 10176731 | SANTIAGO CANDELARIA | | KELLEY FERRARO | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO |
| | | | | | BOX 193600 SAN JUAN PR 9193600 |
| | | | | | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| | | | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | | CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1453730 | 10182842 | SANTIAGO CANDELARIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1453732 | 10172745 | SANTIAGO CARMEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1453733 | 10133626 | SANTIAGO CARMEN | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 SAN JUAN PR 9193600 |
| 1453735 | 10191130 | SANTIAGO DELIA R | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 SAN JUAN PR 9193600 |
| 1453736 | 10308176 | SANTIAGO DIONISIO | PERLBERGER | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453737 | 10160023 | SANTIAGO DOLORES S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453740 | 10144464 | SANTIAGO DORIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453741 | 10191245 | SANTIAGO EDWIN F | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 SAN JUAN PR 9193600 |
| 1453742 | 10241443 | SANTIAGO EFREN A | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 SAN JUAN PR 9193600 |
| 1453743 | 10133567 | SANTIAGO ELSA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453744 | 10241220 | SANTIAGO ENELIA O | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 SAN JUAN PR 9193600 |
| 1453749 | 10176730 | SANTIAGO GEORGE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1453752 | 10191282 | SANTIAGO GERMAN L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1453754 | 10144461 | SANTIAGO IRIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453756 | 10191891 | SANTIAGO JANET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1453757 | 10242023 | SANTIAGO JESUS A | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 SAN JUAN PR 9193600 |
| 1453759 | 10191093 | SANTIAGO JOSE A | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 SAN JUAN PR 9193600 |
| 1453765 | 10133678 | SANTIAGO JOSEFA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453766 | 10308177 | SANTIAGO JOSEPHINA | PERLBERGER | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453769 | 10161072 | SANTIAGO LUISA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1453770 | 10191457 | SANTIAGO LUIS G | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 SAN JUAN PR 9193600 |
| 1453771 | 10133646 | SANTIAGO LUZ | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453772 | 10144463 | SANTIAGO LYDIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453773 | 10191103 | SANTIAGO MANUEL B | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 SAN JUAN PR 9193600 |
| 1453775 | 10133666 | SANTIAGO MARIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453780 | 10191451 | SANTIAGO MILDRED A | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 SAN JUAN PR 9193600 |
| 1453782 | 10117306 | SANTIAGO NILDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453783 | 10133622 | SANTIAGO NYDIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453785 | 10171830 | SANTIAGO OVIDIO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1453788 | 10172743 | SANTIAGO PABLO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1453789 | 10172711 | SANTIAGO PEARL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1453791 | 10172710 | SANTIAGO RADAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1453794 | 10191398 | SANTIAGO RAMON R | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1453796 | 10117291 | SANTIAGO ROSA R | WILLIAM BAILEY LAW FIRM | BOX 193600 SAN JUAN PR 9193600 |
| 1453797 | 10172744 | SANTIAGO SIXTO | KELLEY FERRARO | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453799 | 10269193 | SANTIAGO VICTOR | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687591 | 10298608 | SANTIAGO ANGEL | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1687592 | 10298609 | SANTIAGO PHILLIPA | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1453801 | 10150042 | SANTIAGO, JR ULYSSES A | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1007886 | 10081996 | SANTILLI PAUL | ASHCRAFT GEREL | ALICIA, CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1453806 | 10304851 | SANTILLI ANNA | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1453808 | 10304850 | SANTILLI ANTHONY | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1453809 | 10105266 | SANTILLI BEN J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1453812 | 10127195 | SANTILLI PASQUALE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1453816 | 10234927 | SANTILLO CATHY | PEIRCE RAYMOND OSTERHOUT | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1453818 | 10234926 | SANTILLO RAYMOND H | PEIRCE RAYMOND OSTERHOUT | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1453820 | 10157726 | SANTINELLO RONALD | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1453821 | 10108196 | SANTINI JOAN W | THORNTON EARLY | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA |
| 1453822 | 10108195 | SANTINI JOSEPH | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1453823 | 10099953 | SANTINO ALICE | RODMAN RODMAN | ALLEN RODMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1453824 | 10104762 | SANTINO ALICE | RODMAN RODMAN | ALLEN RODMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1453825 | 10222453 | SANTISE JOSEPH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1453826 | 10222454 | SANTISE ROSE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1675153 | 10295927 | SANTISTEVEN DANIEL L | TRINE METCALF | 1435 ARAPAHOE AVENUE BOULDER CO 803026390 |
| 1685404 | 10295798 | SANTISTEVEN MARIA E | TRINE METCALF | 1435 ARAPAHOE AVENUE BOULDER CO 803026390 |
| 1453827 | 10157266 | SANTMEYER GRACE | LAW OFFICES OF PETER G ANGELOS | EVE PRITZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1453828 | 10152267 | SANTMEYER MELVIN E | LAW OFFICES OF PETER G ANGELOS | EVE PRITZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1453830 | 10229954 | SANTO FRANK | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1453831 | 10230363 | SANTO JOSEPH | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1049933 | 10091061 | SANTOLLA ANGELO M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1453832 | 10304852 | SANTOMERO EDGAR | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1453833 | 10269017 | SANTOMERO ELISA | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1453834 | 10266121 | SANTOMERO LUIGI | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1453836 | 10266121 | SANTONE SR JOHN G | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1007219 | 10081658 | SANTONI MICHAEL | SWEENEY | |
| 1021795 | 10084269 | SANTONI WILLIAM | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1021796 | 10084270 | SANTONI FLORENCE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1453839 | 10202695 | SANTOPOLLO DELORES | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1453840 | 10202694 | SANTOPOLLO LEONARD A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1453841 | 10275772 | SANTOR RONALD | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1039110 | 10088429 | SANTORA SAM J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1039110 | 10141141 | SANTORA SAM J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1039110 | 10088430 | SANTORA DIANE L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1039111 | 10141142 | SANTORA DIANE L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1453842 | 10199498 | SANTORA ANN | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1453843 | 10219938 | SANTORA CATHERINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1453847 | 10314377 | SANTORA JOHN | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 |
| 1453848 | 10167171 | SANTORA MIKE P | THE SEGAL LAW FIRM | 810 LEXINGTON AVENUE CHARLESTON WV 25301 |
| 1453849 | 10219497 | SANTORA PETER | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1453850 | 10219937 | SANTORA SALVATORE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1453854 | 10217690 | SANTORELLI JUDITH | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1453855 | 10217689 | SANTORELLI ROBERT | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1453856 | 10087058 | SANTORO LOUIS J | COHEN | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1453857 | 10087023 | SANTORO MARY L | COHEN | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1453858 | 10101126 | SANTORO KATHY L | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1453862 | 10168561 | SANTORO ANNA | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1453863 | 10168560 | SANTORO LOUIS | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1051013 | 10091412 | SANTOS ANDREW | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 |
| 1453864 | 10205285 | SANTOS ACENCIO | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1453865 | 10191184 | SANTOS ANA F | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1453866 | 10183078 | SANTOS ANA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1453868 | 10308149 | SANTOS CARMEN | PERLBERGER | ANN M O'KEEFE |
| 1453869 | 10308179 | SANTOS DAISY | PERLBERGER | ANN M O'KEEFE |
| 1453870 | 10144464 | SANTOS ELBA A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453871 | 10160025 | SANTOS FELINO | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453872 | 10201942 | SANTOS FELIX | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1453873 | 10308148 | SANTOS FRANCISCA C | PERLBERGER | ANN M O'KEEFE |
| 1453874 | 10117274 | SANTOS FRANCISCA J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453875 | 10191293 | SANTOS FRANCISCO M | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1453876 | 10191236 | SANTOS GLORIA F | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1453877 | 10204132 | SANTOS GUADALUPE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1453878 | 10308178 | SANTOS IGNACIO | PERLBERGER | ANN M O'KEEFE |
| 1453879 | 10120023 | SANTOS INA H | NESS MOTLEY LOADHOLT RICHARDSON PO | ANN M O'KEEFE 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1453880 | 10242108 | SANTOS JOSE P | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1453881 | 10183077 | SANTOS JUAN E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1453883 | 10265836 | SANTOS JUAN V | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1453884 | 10205289 | SANTOS JUANITA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1453885 | 10205384 | SANTOS LOUIS | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1453887 | 10242079 | SANTOS MIGUEL M | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1453890 | 10191287 | SANTOS RAMON M | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1453891 | 10247751 | SANTOS RUDY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1453892 | 10227486 | SANTOS, JR FIDENCIO D | JENKINS BRON | 3461 WESTCENTER DRIVE ARLINGTON TX |
| 1002176 | 10805062 | SANTOSUOSSO FRED A | ASHCRAFT GEREL | ALICIA, CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1007894 | 10082004 | SANTOSUOSSO ALFRED N | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1453905 | 10113687 | SANTY HAZEL E | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1453909 | 10135923 | SANVILLE JUNE L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1453910 | 10135924 | SANVILLE RONALD C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1453911 | 10237100 | SANZANO EMILIO M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1689596 | 10296698 | SANZO RONALD | DANAHER TEDFORD LAGNESE NEAL P C | 201 NORTH CHARLES STREET SUITE 2402 BALTIMORE MD 21201 |
| 1453917 | 10144941 | SANZONE DOROTHY | WILENTZ, GOLDMAN & SPITZER | FRANK M CTUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1453918 | 10144933 | SANZONE JOSEPH | WILENTZ, GOLDMAN & SPITZER | FRANK M CTUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1453919 | 10140956 | SANZOTTA CARMEN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1453920 | 10140957 | SANZOTTA HELEN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1453924 | 10158951 | SAPEN JACQUELYN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1453925 | 10158950 | SAPEN WILLIAM | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1453930 | 10265837 | SAPEN DAVID | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1453933 | 10816394 | SAPEN FRANCISCO | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1001241 | 10086294 | SAPIENZA JAMES V | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1453934 | 10269005 | SAPIETA JOHN P | WILENTZ, GOLDMAN & SPITZER | FRANK M CTUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1453938 | 10251367 | SAPLETAL HAROLD | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332695 |
| 1453939 | 10251366 | SAPLETAL MARIE | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332695 |
| 1453945 | 10250956 | SAPP ALMA L | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1453946 | 10131872 | SAPP ANNIE | READ MORGAN | CRIS E QUINN |
| 1453947 | 10304855 | SAPP AVIS L | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1453948 | 10214562 | SAPP BETTY L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1453953 | 10171213 | SAPP DEROTHEA | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1453954 | 10174661 | SAPP DOLORES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1453955 | 10286528 | SAPP DONALD R | DAVID M. LIPMAN, P.A. | LOUIS S ROBLES 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1453956 | 10222443 | SAPP DOROTHA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS - ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1453957 | 10171212 | SAPP EDWARD W | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1453958 | 10104067 | SAPP EMILY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1453959 | 10111272 | SAPP EMMA L | READ MORGAN | CRIS E QUINN |
| 1453961 | 10214561 | SAPP FRED | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2350 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1453963 | 10311433 | SAPP GEORGIA C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1453964 | 10222442 | SAPP HERBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1453966 | 10151878 | SAPP HOMER | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1453967 | 10237878 | SAPP JACKIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1453968 | 10174660 | SAPP JAMES A | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1453970 | 10222267 | SAPP JAMES E | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1453971 | 10312973 | SAPP JOANNE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1453972 | 10318871 | SAPP JOHN | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1453973 | 10273087 | SAPP JUDY | READ MORGAN | CRIS E QUINN |
| 1453974 | 10237880 | SAPP L M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1453976 | 10268164 | SAPP LEON | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1453977 | 10141201 | SAPP MABLE B | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1453979 | 10288956 | SAPP MARION | RANCE N ULMER | RANCE N ULMER PO BOX 1137 BAY SPRINGS MS 394220001 |
| 1453981 | 10178207 | SAPP MARVIN | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1453982 | 10286529 | SAPP MARY J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1453984 | 10218708 | SAPP NANCY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| 1453986 | 10277471 | SAPP NEVILLE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1453989 | 10315891 | SAPP RAY F | WILLIAM C FIELD | 2501 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1453994 | 10304856 | SAPP ROGER G | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1685202 | 10295450 | SAPP RUTHIE M | FITZGERALD AND ASSOC | 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33322 |
| 1453997 | 10312971 | SAPP JR HERMAN W | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1453998 | 10141200 | SAPP JR ODIS I | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1685201 | 10250957 | SAPP JR ODIS I | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| | 10295449 | SAPP JR ODIS I | FITZGERALD AND ASSOC | 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33322 |
| 1453999 | 10311432 | SAPP, SR LYMAN | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1454003 | 10152971 | SAPP, JR ELBERT T | WILLIAM C FIELD | 2501 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1454006 | 10218707 | SAPP, SR JAMES S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1454010 | 10155253 | SAPPINGTON DEBORAH | READ MORGAN | CRIS E QUINN |
| | 10289655 | SAPPINGTON MARR D | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| | 10137942 | SAPPINGTON MARR D | RANCE N ULMER | RANCE N ULMER PO BOX 1137 BAY SPRINGS MS 394220001 |
| | 10107322 | SAPPINGTON MARR D | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| | | SAPPINGTON MARR D | ROBLES GONZALEZ | LORI SCHRIEBER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310211 |
| 1454013 | 10241349 | SAPSKY RAYMOND L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

Date: 05/21/2001
Time: 16:16:18
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1454015 | 10189594 | SARABIA JESUS P | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1454019 | 10279300 | SARACENO DONNA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1454020 | 10279299 | SARACENO FRANK J | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1454021 | 10107856 | SARACINO SIGMUND | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1454022 | 10102476 | SARAFIN PATRICIA G | NESS MOTLEY LOADHOLT RICHARDSON PO BOX 1137 | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1003820 | 10080778 | SARAGOSA LEOPOLDO | WASSERWALD BOATNER | |
| 1003820 | 10080865 | SARAGOSA LEOPOLDO | WASSERWALD BOATNER | |
| 1454023 | 10152608 | SARAGOSSA, SR JAMES J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1450028 | 10268423 | SARANA MARCIA | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1450029 | 10268422 | SARANA THADDEUS | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1454030 | 10148017 | SARANKO ANDREW F | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1454031 | 10148018 | SARANKO JUANITA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1019603 | 10083939 | SARANTOPOULOS GEORGE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1019604 | 10083940 | SARANTOPOULOS MICHELLE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1454038 | 10161167 | SARANTOS GEORGIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1454039 | 10158129 | SARANTOS SARANTOS A | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1454040 | 10166166 | SARANTOS SARANTOS A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1454047 | 10286531 | SARAPATA THERESA | HARTLEY O'BRIEN | PETRE RAYMOND OSTERHOUT WADE CARLS 827 MAIN STREET WHEELING WV 26003 |
| 1454048 | 10286530 | SARAS LEONA | PETRE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1454049 | 10148841 | SARAS THOMAS L | PETRE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1454049 | 10148840 | SARASIEN LEXKO | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1454050 | 10123865 | SARASIEN RICHARD E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1454051 | 10123870 | SARASIN COLLEEN | RODMAN RODMAN | ALLEN RODMAN |
| 1454052 | 10193120 | SARASIN DENNIS C | RODMAN RODMAN | ALLEN RODMAN |
| 1454058 | 10133758 | SARASIN MAURA | RODMAN RODMAN | ALLEN RODMAN |
| 1454059 | 10237101 | SARCHETT BEVERLY | BRAYTON PURCELL | RUSHING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1454060 | 10135757 | SARCHIOTO CAROL | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1454061 | 10273088 | SARCHIOTO DOMINICK | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1454062 | 10083853 | SARCHIOTO JOSEPH | PETRE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| | | SARCIA MARION | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1012287 | 10096838 | SARDELLA MARILYN A | EISEN MORRIS | MORRIS J EISEN |
| 1064348 | 10096837 | SARDEN JACOB | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1064149 | 10258537 | SARDEN ERMA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1454068 | 10258516 | SARDEN DONIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1454069 | 10258856 | SARDICH STEVEN J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1001102 | 10080011 | SARDINA JOHN J | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1002651 | 10080541 | SARAFTY EDWARD L | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1454072 | 10252578 | SARFF DONNA J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1454073 | 10252578 | SARFF RAY R | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1454074 | 10259992 | SARGANIS JAMES | NESS MOTLEY LOADHOLT RICHARDSON PO | 029406067 321 SOUTH MAIN STREET P.O. BOX 6067 PROVIDENCE RI |
| 1454075 | 10209993 | SARGANIS VIRGINIA | NESS MOTLEY LOADHOLT RICHARDSON PO | 029406067 321 SOUTH MAIN STREET P.O. BOX 6067 PROVIDENCE RI |
| 1003493 | 10080723 | SARGENSKI JOHN I | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1454078 | 10180290 | SARGENT ARNOLD M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1454079 | 10214638 | SARGENT BEATRICE | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1454080 | 10167045 | SARGENT BOBBY N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1454081 | 10213606 | SARGENT CHARLES C | ROBLES GONZALEZ | LORI SHINER 900 BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331131021 |
| 1454082 | 10267325 | SARGENT CLIFTON D | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1454083 | 10226048 | SARGENT DELORES | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1454085 | 10258539 | SARGENT DOROTHY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1454086 | 10134732 | SARGENT DOUGLAS M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1454088 | 10112432 | SARGENT ELMER W | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1454089 | 10304857 | SARGENT FRED | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1454091 | 10304858 | SARGENT GEORGINA W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1454092 | 10270566 | SARGENT JAY | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1454093 | 10134733 | SARGENT JUDY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1454096 | 10289656 | SARGENT LUTHER J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1454097 | 10268691 | SARGENT OSCAR C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1454099 | 10135538 | SARGENT PATSY A | WHYLAND RICHMOND | 3300 VICKERY ROAD NORTH SYRACUSE NY 13212 |
| 1454100 | 10180291 | SARGENT ROSE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1454101 | 10154458 | SARGENT SHIRLEY | ROBLES GONZALEZ | LORI SHINER 900 BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331131021 |
| 1454102 | 10112433 | SARGENT SIMON S | WHYLAND RICHMOND | 3300 VICKERY ROAD NORTH SYRACUSE NY 13212 |
| 1454103 | 10267326 | SARGENT THELMA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1454104 | 10134734 | SARGENT THERESA A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1454105 | 10258538 | SARGENT THURSTON J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1454106 | 10080951 | SARGENT WILLIAM J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1454107 | 10084657 | SARGENT WILLIAM JR | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1063196 | 10096480 | SARGO MANUEL | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1454112 | 10213605 | SARIANO RICHARD J | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1454113 | 10213606 | SARIANO SHERRY L | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1020267 | 10084126 | SARIN HYMAN | THE LAW OFFICE OF MICHAEL C SHEPARD | 205 PORTLAND STREET BOSTON MA 2114 |
| 1020268 | 10084127 | SARIN HARRIET | THE LAW OFFICE OF MICHAEL C SHEPARD | 205 PORTLAND STREET BOSTON MA 2114 |
| 1454116 | 10264064 | SARISKY JACQUELINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1454117 | 10266435 | SARISKY MICHAEL E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1674519 | 10294757 | SARJANT THOMAS | THE LAW OFFICE OF MICHAEL C SHEPARD | 205 PORTLAND STREET BOSTON MA 2114 |
| 1674520 | 10294758 | SARJANT CHARLOTTE | THE LAW OFFICES OF MICHAEL C SHEPARD | 205 PORTLAND STREET BOSTON MA 2114 |
| 1454118 | 10135565 | SARK CLYDE | SUTTER & ENSLIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1454119 | 10307672 | SARK ETHEL L | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 WASHINGTON DC 20006 |
| 1454120 | 10135566 | SARK GENEVA | SUTTER & ENSLEIN | CATHRYN N LUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1007341 | 10081724 | SARKIS ANTHONY M | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1007342 | 10081725 | SARKIS JAMES J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1454125 | 10237102 | SARLES MARION J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1454130 | 10171819 | SARNA JAMES N | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1454132 | 10315247 | SARNER RONALD D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 3100 MIAMI FL 33131 |
| 1008687 | 10082175 | SARNO JOHN P | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1454134 | 10288008 | SAROSKY GEORGE J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1454135 | 10288009 | SAROSKY MARGARET M | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1454136 | 10143941 | SARPAS DELORES R | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1454137 | 10143940 | SARPAS LAWRENCE P | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1454138 | 10169941 | SARPY LUKE A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1454141 | 10269423 | SARRATT ANNIE H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1454142 | 10184545 | SARRATT DANNY L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1454143 | 10135487 | SARRATT EDITH | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1454144 | 10135486 | SARRATT JEANETTE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1454147 | 10269422 | SARRATT LUCIAS C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1454148 | 10184546 | SARRATT MELISSA H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1454152 | 10292725 | SARRATT, JR DARRELL H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1454153 | 10147983 | SARRETT BERNIE E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 311112331 |
| 1454154 | 10147984 | SARRETT VIRGINIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 311112331 |
| 1454155 | 10192238 | SARRIA MARIA C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1454156 | 10192237 | SARIA VESID | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1028754 | 10085604 | SARRIS NORMA J | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1007985 | 10085602 | SARRO EDWARD | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1454151 | 10304859 | SARRO GEORGE | RODMAN RODMAN | ALLEN RODMAN |
| 1454157 | 10304858 | SARRO ISABEL | RODMAN RODMAN | ALLEN RODMAN |
| 1454163 | 10134734 | SARTAIN BILLY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1454165 | 10134832 | SARTAIN CHARLOTTE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1454164 | 10102202 | SARTAIN CLARA T | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1454166 | 10312050 | SARTAIN GERALDINE | VARAS MORGAN | CRIS E QUINN |
| 1454167 | 10312051 | SARTAIN JOHN R | VARAS MORGAN | CRIS E QUINN |
| 1454170 | 10201049 | SARTAIN LESTER | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1454171 | 10289025 | SARTAIN MARVIN | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101119 |
| 1454173 | 10237719 | SARTAIN NELLIE J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2438 JACKSON MS 392254128 |
| 1454177 | 10180292 | SARTAIN SALLIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1454178 | 10136049 | SARTAIN SARA | VARAS MORGAN | CRIS E QUINN |
| 1454183 | 10279301 | SARTAIN ATTIE D | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1454184 | 10279305 | SARTIN AUDREY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.--CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1454185 | 10237883 | SARTIN BARBARA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1454188 | 10237882 | SARTIN BILLY C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1454189 | 10287824 | SARTIN DANTE R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1454190 | 10279303 | SARTIN DAVID B | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1454191 | 10146690 | SARTIN GOLDIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1454193 | 10280346 | SARTIN HERMON | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1454195 | 10279304 | SARTIN JOSEPH | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1454196 | 10284722 | SARTIN MARGARET | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |  |
| 1454197 | 10284721 | SARTIN NOAH | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1454198 | 10279302 | SARTIN ORASTINE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1454199 | 10114745 | SARTIN STELLA L | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1454202 | 10176351 | SARTOR LORA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1454205 | 10154254 | SARTOR WILLIAM D | READ MORGAN | CRIS E QUINN |
| 1454207 | 10170809 | SARTORI JOSEPH | LAW OFFICES OF PETER G ANGELOS | EVI,PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1454209 | 10114211 | SARTORIO LEO | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1454211 | 10114212 | SARTORIO THERESA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1454213 | 10273089 | SARUBBI JOAN | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |  |
| 1454215 | 10130145 | SARUSCE HELEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1454218 | 10162075 | SARVER CONNIE | HARTLEY O'BRIEN | 2001 MAIN STREET WHEELING WV 26003 |
| 1454220 | 10252841 | SARVER HARRISON | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1454221 | 10156311 | SARVER JOANNE | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1454225 | 10252842 | SARVER NELLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1454226 | 10156310 | SARVER RAYMOND | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1673990 | 10294220 | SARVER ALDIN L | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1454231 | 10185085 | SARVER FRANCIS | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BEACHWOOD OH 44114 |
| 1454232 | 10185083 | SARVIS, SR HOLLAND | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD |
| 1454235 | 10216458 | SASH ALVIN | BURROW ROOTT | BELTSVILLE MD 207051149 |
| 1454236 | 10216459 | SASH CATHY | BURROW ROOTT | 3500 CHEVRON TOWER 1301 MCKINNEY HOUSTON TX 77010 |
| 1454237 | 10276067 | SASH, JR ALEXANDER | BARON BUDD | 3500 CHEVRON TOWER 1301 MCKINNEY HOUSTON TX 77010 |
| 1019811 | 10084020 | SASKEN JOHN | BRYAN SCHIFFRIN HOPKINS | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1019812 | 10084021 | SASKEN CONNIE | BRYAN SCHIFFRIN HOPKINS | 2701 FIRST AVE SUITE 300 SEATTLE WA 98121 |
| 1454239 | 10252843 | SASON FRANK | BRYAN SCHIFFRIN HOPKINS | 2701 FIRST AVE SUITE 300 SEATTLE WA 98121 |
| 1456240 | 10252844 | SASON KATHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1454242 | 10304861 | SASS ELMER | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44114 |

Page:5107 of 6508

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1454244 | 10304862 | CLIMACO HAZEL RUTH | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 44115 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1454246 | 10304863 | SASS JOSEPH | THORNTON EARLY | CLEVELAND OH 44115 |
| 1673646 | 10293766 | SASS JOSEPH P | THORNTON EARLY NAUMES | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1673547 | 10293766 | SASS NATALIE P | THORNTON EARLY NAUMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1454250 | 10219677 | SASSE FRANCIS E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1454251 | 10165011 | SASSE FREDERIC | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606110117 |
| 1454252 | 10219678 | SASSE JOYCE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1052782 | 10092653 | SASSE DENNARD L | CHARLES E GIBSON III | 392071493 |
| | | | | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1052783 | 10092654 | SASSE KATIE | CHARLES E GIBSON III | 392071493 |
| | | | | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1454253 | 10210192 | SASSER ANN C | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1454255 | 10101574 | SASSER BILLY H | CUMBEST, CUMBEST, HUNTER, MCCORMICK | 3932174496 |
| 1454258 | 10120191 | SASSER DON W | ROBSON LAW OFFICE | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1454259 | 10210191 | SASSER ELSE R | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1454260 | 10237884 | SASSER EVA B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1454262 | 10274892 | SASSER EVA B | JONES MARTINRIIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1454263 | 10274892 | SASSER EVA B | JONES MARTINRIIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1454264 | 10214072 | SASSER EVA B | MICHAELS JONES MARTINRIIS TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1454265 | 10183919 | SASSER EVA. B. | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1454266 | 10242398 | SASSER HARVEY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1454268 | 10180233 | SASSER HERRELL | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1454269 | 10180294 | SASSER JESSE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1454270 | 10196661 | SASSER JOE | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZLEHURST MS 39083 |
| 1454271 | 10282408 | SASSER JUNE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1454272 | 10274891 | SASSER NORMAN | JONES MARTINRIIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1454273 | 10274891 | SASSER NORMAN | JONES MARTINRIIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1454274 | 10240018 | SASSER NORMAN | MICHAELS RICHARDSON FO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT PLEASANT SC 29465 |
| 1454275 | 10237885 | SASSER ROGER L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GRANT STREET PITTSBURGH PA 15219 |
| 1454277 | 10120779 | SASSER RUBY W | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX |
| | | | | 75670 |
| 1454278 | 10153286 | SASSLER JUNE M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| | | | | 21210 |
| 1454279 | 10124121 | SASSMAN ALLAN R | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606110117 |
| 1454280 | 10213221 | SASSO ALBERT | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. |
| | | | | BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1454281 | 10213222 | SASSO IRENE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. |
| | | | | BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1454284 | 10171924 | SASSO PATRICIA | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1454285 | 10251356 | SASSO ROBERT J | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 |
| | | | | WOODBRIDGE NJ 07095 |
| 1454286 | 10171923 | SASSO ROBERT | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1002167 | 10080404 | SASTER JOSEPH J | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1454287 | 10230978 | SATAVA THOMAS R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1026702 | 10085184 | SATCH STEVE | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ |
| | | | | 74740934 |
| 1026702 | 10085261 | SATCH STEVE | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ |
| | | | | 74740934 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1026703 | 10085185 | SATCH ALICE | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1026703 | 10085185 | SATCH ALICE | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1454290 | 10161001 | SATCHELL STANLEY K | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1052784 | 10092655 | SATCHER D S | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052785 | 10092656 | SATCHER DOROTHY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052785 | 10092660 | SATCHER DOROTHY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052786 | 10092657 | SATCHER MAE E | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052788 | 10092659 | SATCHER THEODORE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1454294 | 10180296 | SATCHER MARY E | WILLIAM BAILEY LAW FIRM | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1454296 | 10130146 | SATCHER SHEILA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1454297 | 10180295 | SATCHER WESLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1454300 | 10104746 | SATERNO DALE V | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 58107192 |
| 1454301 | 10104595 | SATERY THOMAS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1454304 | 10235784 | SATHER MARVIN | LUKINS ANNIS | 1600 WASHINGTON TRUST FIN CNTR 717 SPRAGUE AVENUE SPOKANE WA 992010466 |
| 1454305 | 10116263 | SATHERY CAROLINE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1454307 | 10313873 | SATISFIELD FRANKIE M | READ MORGAN | CRIS E QUINN 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1454308 | 10231475 | SATISFIELD EDMOND J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1454309 | 10231476 | SATKIEWICZ WANDA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1454310 | 10314382 | SATKIN PAULINE | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1454311 | 10314383 | SATKIN SAMUEL | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1004476 | 10080858 | SATKOWSKI JOSEPH | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1014296 | 10083165 | SATTERFIELD EDRABELLE S | WILSON & BAILEY | BRADLEY R OLDAKER |
| 1040001 | 10096726 | SATTERFIELD HUGH E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1454320 | 10107203 | SATTERFIELD ALFRED | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1454326 | 10304865 | SATTERFIELD ELEANOR | JAMES F HUMPHREYS | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1454327 | 10229387 | SATTERFIELD ELIZABETH A | NELSON J ROACH | 203 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1454328 | 10304866 | SATTERFIELD HENRY D | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1454331 | 10229385 | SATTERFIELD J L | NELSON J ROACH | 203 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1454332 | 10206872 | SATTERFIELD JAMES B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1454334 | 10219021 | SATTERFIELD JOHNNY E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1454336 | 10289511 | SATTERFIELD LEE J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1454336 | 10141809 | SATTERFIELD LINDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1454337 | 10206873 | SATTERFIELD LINDA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1454338 | 10279022 | SATTERFIELD LYNN B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1454344 | 10124330 | SATTERFIELD RICHARD | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1454345 | 10174869 | SATTERFIELD STANLEY | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |

Page:5109 of 6508

W. R. GRACE & CO. - CONN.

Date: 05/21/2001
Time: 16:46:18
User Name: grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1454346 | 10109336 | SATTERFIELD THELMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1454351 | 10105773 | SATTERLEE SARAH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1454351 | 10232560 | SATTERLY PATRICIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1454354 | 10232559 | SATTERLY RICHARD F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1454355 | 10186184 | SATTERLY RONALD H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1454356 | 10216211 | SATTERWHITE CECELIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1454360 | 10313874 | SATTERWHITE DOROTHY | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1454364 | 10167327 | SATTERWHITE LINDA R | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1454365 | 10167326 | SATTERWHITE WILLIAM | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1454366 | 10173437 | SATTERWHITE, SR JAMES | GILLENWATER, NICHOL & AMES | H MICHAEL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1454367 | 10228878 | SATTERWHITE MARY K | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1454371 | 10146691 | SATTLER GLORIA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1454372 | 10268582 | SATTLER HERMAN R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1454376 | 10138926 | SATTLER CLAUDETTE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1454377 | 10246120 | SAUCE, JR EPHRAM | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1454379 | 10350103 | SAUCEDA ANGELITA A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1454381 | 10262270 | SAUCEDA IGNACIO | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1454382 | 10360097 | SAUCEDA JOSE A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1454383 | 10262271 | SAUCEDA MARY | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1673867 | 10294092 | SAUCEDA PETE | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1676056 | 10298844 | SAUCEDA GILBERTO | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1154366 | 10211898 | SAUCEDO ANDRES G | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1454391 | 10202394 | SAUCEDO JOSE G | SILBER PEARLMAN | 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1454393 | 10195148 | SAUCEDO PAULINE B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1454395 | 10290046 | SAUCEMAN JACK S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1454396 | 10290047 | SAUCEMAN SANTHA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1454398 | 10185612 | SAUCER ROBERT | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1454399 | 10111630 | SAUCER ROY L | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1052791 | 10092661 | SAUCIER JOSIE M | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 320373493 |
| 1052792 | 10092662 | SAUCIER HILTON | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 320373493 |
| 1066817 | 10097574 | SAUCIER DEO J | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1066818 | 10097575 | SAUCIER RUBY | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1454404 | 10259543 | SAUCIER BENSON | DAVIS FEDER | P. O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1454411 | 10268760 | SAUCIER CLINTON L | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1454412 | 10162821 | SAUCIER DOUGLAS | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1454415 | 10182298 | SAUCIER GEORGIA M | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1454429 | 10181992 | SAUCIER TAMMIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1067173 | 10097855 | SAUCIER, SR PHILIP W | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:16:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1454435 | 10181991 | SAUCIER, SR JERRY E | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1454436 | 10148558 | SAUER ADELINE | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1454438 | 10120031 | SAUER DONALD C | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1454439 | 10308509 | SAUER JAMES J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1454440 | 10120032 | SAUER RUTH M | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1454541 | 10107361 | SAUER SHIRLEY M | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1454443 | 10107360 | SAUER WALTER C | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1674655 | 10294902 | SAUER EDWARD J | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1674656 | 10294901 | SAUER MARY | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1058995 | 10094941 | SAUERS RITA | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1454447 | 10151304 | SAUERWEIN DENNIS E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1454451 | 10256488 | SAUERWINE SHARON L | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1454452 | 10256487 | SAUERWINE, SR ARTHUR W | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1454453 | 10308538 | SAUERZOPF JOHN | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1454456 | 10180297 | SAUK GLORIA F | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1052793 | 10092663 | SAUL OLIVER E | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39202493 |
| 1052794 | 10092664 | SAUL MITTIE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1454459 | 10244755 | SAUL EVERETT L | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1454460 | 10119735 | SAUL FRANCES H | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1454464 | 10186422 | SAUL MICHAEL F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1454465 | 10152254 | SAUL PATRICIA V | PROVOST UMPHREY | BRYAN O BLEVINS, JR., SUITE C PO BOX 131 LAUREL MS 39440 |
| 1454466 | 10123348 | SAUL ROBERT L | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1454467 | 10123349 | SAUL WALTER C | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1454468 | 10109898 | SAULINO ABBY | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1454469 | 10109897 | SAULINO THOMAS R | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1454472 | 10274057 | SAULMAN HARRY E | LAW OFFICES OF PETER NICHOLL | 3434 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1042193 | 10089348 | SAULMAN FRANKLIN D | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 BARNWELL, SC 29812 |
| 1042194 | 10089349 | SAULS HLIAH | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 BOX 365 BARNWELL, SC 29812 |
| 1454477 | 10118181 | SAULS ALONZO L | RAMSEY ANDREWS ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1454480 | 10244319 | SAULS BRENDA | RAMSEY ANDREWS ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1454482 | 10146692 | SAULS CECIL R | PROVOST UMPHREY PIERCE RAYMOND OSTERHOUT WADE CARLS | BRYAN O BLEVINS, JR GRANT STREET PITTSBURGH PA 15219 |
| 1454483 | 10237886 | SAULS CHARLES F | PROVOST UMPHREY PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1454484 | 10237885 | SAULS DEBORAH | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1454485 | 10228879 | SAULS DOROTHY | BARRETT LAW OFFICES | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 |
| 1454486 | 10244318 | SAULS GLENN | ZAMLER, MELLEN & SHIFFMAN, P.C. | SOUTHFIELD MI 48075 |

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1454489 | 10196662 | SAULS JERRY L | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1454491 | 10146693 | SAULS MARY | PROVOST UMPHREY | BRYAN O BLEVINS, JR 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| 1454493 | 10169899 | SAULSBERRY BILLY J | SILBER PEARLMAN | ROGER WORTHINGTON TX 75204 |
| 1454495 | 10192337 | SAULSBERRY JIMMY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1454496 | 10192341 | SAULSBERRY ROY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1454497 | 10237103 | SAULSBERRY TELL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1454498 | 10139861 | SAULSBERRY TURNER | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1454499 | 10182844 | SAULSBERRY VIOLA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1454500 | 10182843 | SAULSBERRY, JR LOUIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1454502 | 10157666 | SAULSBERRY, SR LOUIS | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1454503 | 10170048 | SAULSBERRY, SR LOUIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1454504 | 10215917 | SAULTERS EDITH | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1454505 | 10121422 | SAULTERS EMILY | READ MORGAN | 525 E QUINN |
| 1454506 | 10142121 | SAULTERS GENE T | READ MORGAN | CRIS E QUINN |
| 1454507 | 10215916 | SAULTERS HENRY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1454508 | 10177261 | SAULTERS JESSIE L | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1454509 | 10293677 | SAULTERS RUBY N | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 4328 |
| 1673459 | 10293677 | SAULTERS HAROLD T | SIMMONS FIRM LLC | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 4328 |
| 1673460 | 10293678 | SAULTERS NOLA | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| | | | | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1002794 | 10080075 | SAUNDERS THOMAS | ASHCRAFT GEREL | ALICIA CORDOVA 1111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1043249 | 10090753 | SAUNDERS CARROLL, J | THORNTON EARLY | JOHN BARRETT 100 SUMMER STREET BOSTON MA 021141706 |
| 1061110 | 10096452 | SAUNDERS NAT G | SEGAL ISENBERG SALES STEWART | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1061111 | 10096453 | SAUNDERS FRANCIS R | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1454516 | 10137888 | SAUNDERS ALBERT | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1454518 | 10137896 | SAUNDERS AUDREY | BERNSTEIN BERNSTEIN | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1454520 | 10104941 | SAUNDERS BETTY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1454522 | 10237889 | SAUNDERS C H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1454523 | 10237891 | SAUNDERS CAROL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1454524 | 10252707 | SAUNDERS CECIL | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1454525 | 10171951 | SAUNDERS CHARLENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1454527 | 10237891 | SAUNDERS CHARLES M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1454528 | 10193373 | SAUNDERS CHRISTOPHER | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1454529 | 10193375 | SAUNDERS CLAY | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1454530 | 10171950 | SAUNDERS CLINTON J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1454534 | 10237890 | SAUNDERS DEBBIE J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1454537 | 10104068 | SAUNDERS DORIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1454538 | 10108127 | SAUNDERS DOROTHY | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1454539 | 10262686 | SAUNDERS ELAINE C | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1454541 | 10214082 | SAUNDERS FRANK E | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1454542 | 10155164 | SAUNDERS FRANKLIN D | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMUND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 PO BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1454543 | 10170049 | SAUNDERS FRED | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1454544 | 10158548 | SAUNDERS FRED | TAYLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1454545 | 10307673 | SAUNDERS GEORGIA E | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1454546 | 10189832 | SAUNDERS GEORGIA S | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1454547 | 10098807 | SAUNDERS GLADYS E | GOLDMAN SKEEN | DAVID M LAYTON |
| 1454549 | 10176735 | SAUNDERS GWENDOLYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1454550 | 10176736 | SAUNDERS HAROLD B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1454552 | 10189831 | SAUNDERS J A | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1454560 | 10265562 | SAUNDERS J P | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1454562 | 10259624 | SAUNDERS JOHN | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA, PA 19102 |
| 1454563 | 10176734 | SAUNDERS JOSEPH M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1454567 | 10313875 | SAUNDERS LELA | RENAUD MORGAN | CHRIS QUINN 218 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1454574 | 10214085 | SAUNDERS MARIAN | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1454575 | 10155524 | SAUNDERS MARION | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1454578 | 10105275 | SAUNDERS MAXINE T | CUPIT MAXEY | JONATHAN FAIRBANK 304 NORTH CONGRESS STREET P. O. BOX 22666 PO BOX 22666 JACKSON MS 39225 |
| 1454581 | 10193374 | SAUNDERS NATASHA | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1454593 | 10256625 | SAUNDERS ROSEANNE | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA, PA 19102 |
| 1454594 | 10220686 | SAUNDERS RUTH | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1454597 | 10155523 | SAUNDERS TOMMIE K | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1454598 | 10170050 | SAUNDERS VIRGINIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1454599 | 10195596 | SAUNDERS WILLIAM E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1454601 | 10262685 | SAUNDERS WILLIAM | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1454602 | 10098608 | SAUNDERS WINDELL | GOLDMAN SKEEN | DAVID M LAYTON |
| 1672824 | 10293049 | SAUNDERS JOHN R W | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1687090 | 10297984 | SAUNDERS HAROLD W | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1673706 | 10293927 | SAUNDERS, JR MOSES L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1685047 | 10295158 | SAUNDERS, JR RICHARD M | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1454612 | 10106310 | SAUR ARTHUR F | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1454611 | 10284933 | SAURBORN JAMES E | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1454614 | 10284920 | SAURBORN NANCY K | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1687880 | 10298922 | SAURBORN JAMES E | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |

Date:05/21/2001
Time:16:16:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1687081 | 10299923 | SAUBORN NANCY K | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1454615 | 10267600 | SAURER DONALD M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1454616 | 10267601 | SAURER PATSY J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1454617 | 10137072 | SAURIOL DONALD | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1010186 | 10082647 | SAUSMAN LARRY J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1010187 | 10082648 | SAUSMAN JEANNINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1005782 | 10081191 | SAUSVILLE MARGARET A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1061826 | 10095934 | SAUTER KENNETH A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1454628 | 10116794 | SAVAGEOT DELLA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1454631 | 10286465 | SAVAGE, OR SIMON | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1454630 | 10286466 | SAVAGE F | RODMAN EARLY | ALLEN RODMAN 200 PORTLAND STREET BOSTON MA 021141706 |
| 1002416 | 10080488 | SAVAGE CHARLES | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1025459 | 10084891 | SAVAGE DONALD | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1026716 | 10085189 | SAVAGE BETTY A | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1454633 | 10287658 | SAVAGE ALICE | LEWIS RUPPERT SLOVAK | 725 3RD AVE. N. P.O. BOX 2325 PO BOX 2325 GREAT FALLS MT 59403 |
| 1454634 | 10287723 | SAVAGE ALVIN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1454635 | 10311631 | SAVAGE ANN M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1454637 | 10315659 | SAVAGE ANNA R | ROWLAND ROWLAND | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379012111 |
| 1454640 | 10120152 | SAVAGE BERTA W | LEVIN MIDDLEBROOKS THOMAS ET AL | J PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1454641 | 10251947 | SAVAGE BILLY J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1454648 | 10316694 | SAVAGE CONSTANCE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1454649 | 10304867 | SAVAGE DANIEL P | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1454652 | 10237895 | SAVAGE DONALD E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1454653 | 10316693 | SAVAGE DONALD R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1454654 | 10237896 | SAVAGE DORISE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24238 PO BOX 24238 JACKSON MS 392254238 |
| 1454655 | 10380299 | SAVAGE DOROTHY G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1454656 | 10404088 | SAVAGE DOTTIE J | THE LAW FIRM OF CRYMES PITTMAN | P. O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1454657 | 10250958 | SAVAGE DUDLEY E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1454658 | 10304868 | SAVAGE EDWARD K | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1454660 | 10188999 | SAVAGE EDWIN J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312311 |
| 1454661 | 10311120 | SAVAGE EILEEN | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1454662 | 10244788 | SAVAGE ELLEN | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1454666 | 10170716 | SAVAGE ERNA | WARSHAFSKY ROTTER TARNOFF | 832 N. JEFFERSON STREET MILWAUKEE WI 532023796 |
| 1454667 | 10103476 | SAVAGE EUGENIE | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1454668 | 10103475 | SAVAGE FRANKLIN | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1454669 | 10237897 | SAVAGE GARY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1454672 | 10252273 | SAVAGE GERALD | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1454673 | 10152255 | SAVAGE GLADYS | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1454675 | 10252274 | SAVAGE HELENA | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1454679 | 10217982 | SAVAGE JAMES R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1454680 | 10104069 | SAVAGE JANICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1454689 | 10266908 | SAVAGE JOHN | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1454690 | 10244787 | SAVAGE JOHN | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1454694 | 10223969 | SAVAGE JOYCE | CRIS E QUINN | CRIS E QUINN, THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1454698 | 10304869 | SAVAGE KAREN J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1454699 | 10114746 | SAVAGE LEOLA A. | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1454701 | 10160469 | SAVAGE LINDA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1454702 | 10126050 | SAVAGE LORENE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1454703 | 10134775 | SAVAGE MARIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1454705 | 10311877 | SAVAGE MARJORIE | CRIS E QUINN | CRIS E QUINN, THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1454706 | 10133147 | SAVAGE MARSHA | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1454707 | 10198028 | SAVAGE MARSHALL | READ MORGAN | CRIS E QUINN P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1454708 | 10115946 | SAVAGE MARTHA J | LEVIN MIDDLEBROOKS THOMAS ET AL | J PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1454709 | 10131015 | SAVAGE MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1454711 | 10318876 | SAVAGE MATILDA | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1454712 | 10260205 | SAVAGE MAUREEN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1454715 | 10237898 | SAVAGE NANCY C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1454717 | 10304870 | SAVAGE NORINE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1454721 | 10147831 | SAVAGE PEGGY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1454722 | 10170715 | SAVAGE RAYMOND J | WARSHAFSKY ROTTER TARNOFF | 839 N JEFFERSON STREET MILWAUKEE WI 532023796 |
| 1454723 | 10189000 | SAVAGE RITA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312311 |
| 1454724 | 10266110 | SAVAGE ROBERT C | BRAYTON PURCELL | THE AMERICAN BANK BUILDING 621 SW MORRISON STREET, SUITE 950 PORTLAND OR 97205 |
| 1454731 | 10114747 | SAVAGE SUSIE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1454733 | 10111373 | SAVAGE THERESA S | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1454737 | 10260204 | SAVAGE WILLIAM | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1454740 | 10237893 | SAVAGE WILLIS G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1672892 | 10293094 | SAVAGE LEROY | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1673018 | 10293200 | SAVAGE CLARENCE E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1673223 | 10293435 | SAVAGE CARL | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1454741 | 10311630 | SAVAGE SR JOSEPH F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1454742 | 10315658 | SAVAGE, JR JAMES | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33110212 |
| 1454743 | 10295011 | SAVAGE, SR ARTHUR L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1454746 | 10267063 | SAVANICH, JR DAVID B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1454747 | 10262153 | SAVANT DIANE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.--CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1454750 | 10279306 | SAVANT JULIUS | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENART 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1454751 | 10108257 | SAVANT LOUISE | WELBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1454753 | 10154255 | SAVANT OCIE | READ MORGAN | |
| 1454754 | 10245222 | SAVANT, SR GENE W | BARON BUDD | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1454758 | 10139584 | SAVARD KATHLEEN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 4415 |
| 1454756 | 10248384 | SAVARD LEO | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1454757 | 10201469 | SAVARD LORETTA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1454758 | 10201468 | SAVARD LOUIS M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1454759 | 10248385 | SAVARD MARGARET | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1454760 | 10139583 | SAVARD RHODNEY L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 4415 |
| 1454763 | 10126817 | SAVARESE KENNETH B | BARON BUDD | ANGELA C BARMBY |
| 1454764 | 10142927 | SAVARESE KENNETH B | BARON BUDD | ANGELA C BARMBY |
| 1454765 | 10126818 | SAVARESE MARGARET | BARON BUDD | ANGELA C BARMBY |
| 1454765 | 10143926 | SAVARESE MARGARET Y | BARON BUDD | ANGELA C BARMBY |
| 1454768 | 10185458 | SAVARINO WILLIAM N | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1454769 | 10245021 | SAVARY ALFRED | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1454772 | 10245022 | SAVARY WINONA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1008152 | 10082102 | SAVATTONE JOE | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1454775 | 10155165 | SAVEDGE RUFFIN H | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMUND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1454779 | 10147069 | SAVELEY NORMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1454780 | 10167533 | SAVELL BENJAMIN F | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1454781 | 10171165 | SAVELL EUGENE C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1454798 | 10113016 | SAVELL JOY D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1454790 | 10147832 | SAVELL PAULINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1454791 | 10220103 | SAVER DONALD J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 4414 |
| 1454792 | 10220104 | SAVER MARY R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 4414 |
| 1454794 | 10278978 | SAVETSKY MARILYN | EARLY LUDWICK SWEENEY | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1454795 | 10278977 | SAVETSKY STANLEY | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1454801 | 10273090 | SAVILLE DONALD | DAVID M. LIPMAN, P.A. STRAUSS LLC | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1454802 | 10273091 | SAVILLE EDNA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1454804 | 10113688 | SAVILLE MARY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1454806 | 10248467 | SAVINO CIRO | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1454807 | 10248468 | SAVINO FILOMENA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1454808 | 10246671 | SAVIMOOD LINDA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1454810 | 10246647 | SAVKO JAMES M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 4414 |
| 1454811 | 10246638 | SAVKO JEAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1454812 | 10273092 | SAVO DANTE | DAVID M. LIPMAN, P.A. | CLEVELAND OH 44114 |
| 1454811 | 10273093 | SAVO VIOLA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1454814 | 10257245 | SAVOCA ANITA | BARON BUDD | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1454815 | 10257244 | SAVOCA TONI | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1454816 | 10162725 | SAVOIE BETTY L | MCKERNAN CLEGG WALKER | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1454817 | 10249332 | SAVOIE CATHERINE | LEBLANC MAPLES WADDELL | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1454818 | 10245867 | SAVOIE CATHERINE | MCKERNAN LAW FIRM | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1454820 | 10111292 | SAVOIE HELENA | NESS MOTLEY LOADHOLT RICHARDSON PO | 10500 COURSEY BOULEVARD COURT PLAZA, SUITE 205 BATON ROUGE LA |
| 1454823 | 10275026 | SAVOIE JONATHAN D | FOSTER SEAR | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1454824 | 10275038 | SAVOIE RITA G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1454827 | 10162724 | SAVOIE WILLIE | MCKERNAN CLEGG WALKER | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1454829 | 10135940 | SAVOLA, JR ALBERT J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 10500 COURSEY BLVD COURT PLAZA, SUITE 205 BATON ROUGE LA 70816 |
| 1454832 | 10230204 | SAVOY BETTY M | LEBLANC WADDELL LLC | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1454833 | 10232245 | SAVOY CHARLES | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1454834 | 10154191 | SAVOY DONALD | LEBLANC MAPLES WADDELL | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1454836 | 10113082 | SAVOY ELIZABETH | NESS MOTLEY LOADHOLT RICHARDSON PO | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1454837 | 10269168 | SAVOY FRANCIS | LAW OFFICES OF JOHN C DEARIE | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1454839 | 10193154 | SAVOY GRANTSON | SILBER PEARLMAN | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1454840 | 10232250 | SAVOY JAMES | LEBLANC WADDELL LLC | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1454842 | 10230170 | SAVOY LINDA | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1454843 | 10199110 | SAVOY LOLAN J | CHRISTOPHER MRKS | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1454845 | 10232243 | SAVOY PANCRATIUS | LEBLANC WADDELL LLC | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1454846 | 10232246 | SAVOY PATRICK | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1454847 | 10212149 | SAVOY PERCY J | FOSTER SEAR | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1454849 | 10232244 | SAVOY VERCIE | LEBLANC WADDELL LLC | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1454850 | 10232247 | SAVOY, JR PANCRATIUS | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1454853 | 10304872 | SAWA ROBERT J | JOSEPH D. SHEIN | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1454854 | 10304873 | SAWA VIRGINIA | JOSEPH D. SHEIN | 7609 ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1454855 | 10283985 | SAWASKA JACQUELINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY CODE | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1454856 | 10283984 | SAWASKA JOHN P | FERRARO & ASSOCIATES | ANA M. RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112311 |
| 1454857 | 10223705 | SAWATZKE KAREN | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1454858 | 10224704 | SAWATZKE WILLIAM P | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1454865 | 10245782 | SAWCHUK GLORIANNE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1454866 | 10246981 | SAWCHUK MERVIN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1454868 | 10222878 | SAWEIKIS FRANCIS J | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1454872 | 10280954 | SAWICKI ANN M | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1454874 | 10253366 | SAWICKI CAROLYN | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1454876 | 10190402 | SAWICKI JULIA A | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1454879 | 10225367 | SAWICKI RALPH E | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1454881 | 10190401 | SAWICKI WALLACE R | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1454882 | 10280951 | SAWICKI WALTER F | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1454884 | 10315370 | SAWIN RALPH W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1454885 | 10315371 | SAWIN SHIRLEY L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1454886 | 10246072 | SAWINSKI JACOB J | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1454887 | 10246073 | SAWINSKI JUNE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1454888 | 10111937 | SAWKA EDWARD J | SAWKA EDWARD J | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1454889 | 10111938 | SAWKA GLORIA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1454890 | 10227194 | SAWOCHKA BOB | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1007873 | 10081983 | SAWYER ERNEST | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1026236 | 10085028 | SAWYER RAYSON B | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1059883 | 10095149 | SAWYER JOE H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1059885 | 10095151 | SAWYER CHARLEYSON | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1454891 | 10113017 | SAWYER ANNETTE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1454893 | 10195490 | SAWYER BARBARA | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1454895 | 10180300 | SAWYER CAROLYN M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1454896 | 10134737 | SAWYER CATHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1454898 | 10097400 | SAWYER CHARLES T | LEONARD T JERNIGAN JR | P.O. BOX 847 RALEIGH NC 27602 |
| 1454901 | 10247590 | SAWYER CHARLES W | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1454910 | 10180299 | SAWYER DONALD V | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1454913 | 10191854 | SAWYER EDWARD W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1454917 | 10206875 | SAWYER GAYLE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1454919 | 10188150 | SAWYER GEORGE A | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1454922 | 10206874 | SAWYER HUBERT T | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1454925 | 10154692 | SAWYER JAMES F | READ MORGAN | CRIS E QUINN |
| 1454930 | 10276879 | SAWYER KATHERINE | ODOM ELLIOTT | BOBBY LEE COOK, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1454933 | 10171820 | SAWYER LEA C | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1454934 | 10145528 | SAWYER LENORA F | F GERALD MAPLES | 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS LA 70170 |
| 1454935 | 10242514 | SAWYER LINDSEY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1454936 | 10115337 | SAWYER LISA | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1454937 | 10310039 | SAWYER LOVELIST A | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1454938 | 10247591 | SAWYER MARIA | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1454939 | 10134736 | SAWYER MARTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1454940 | 10126054 | SAWYER MARY A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1454941 | 10274678 | SAWYER MARY F | JONES MARTINRIIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1454942 | 10248865 | SAWYER MARY F | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1454943 | 10181151 | SAWYER MARY L | LEVIN,MIDDLEBROOKS,THOMAS,MITCHEL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1454944 | 10228880 | SAWYER MELVIN J | BARRETT LAW OFFICES | BRYAN PO BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1454946 | 10107204 | SAWYER PHYLLIS | PROVOST UMPHREY | 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1454948 | 10214679 | SAWYER ROGER M | JONES MARTINRIIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1454951 | 10228164 | SAWYER ROGER M | NESS MOTLEY LOADHOLT RICHARDSON | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1454955 | 10154437 | SAWYER SARA A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1454959 | 10149365 | SAWYER SARA L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1672980 | 10291182 | SAWYER WALTER A | D WILLIAM VENABLE ESQ | CRIS E QUINN MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1672981 | 10291183 | SAWYER WALTON | D WILLIAM VENABLE ESQ | CRIS E QUINN MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1673166 | 10293580 | SAWYER EDWARD | WILENTZ GOLDMAN SPITZER | JON KUPILIK 90 WOODBRIDGE CENTER DRIVE PO BOX 10 WOODBRIDGE NJ 07095 |
| 1031979 | 10086772 | SAWYER SR. ROBERT H | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1454975 | 10257251 | SAXBY JOYCE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1454974 | 10257250 | SAXBY ALBERT | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1454978 | 10158674 | SAXE WILLIAM B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1064458 | 10096883 | SAXE MARLENE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1064457 | 10096882 | SAXE GARY | WYSOKER, GLASSNER & WEINGARTNER | WYSOKER, GLASSNER & WEINGARTNER 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1454979 | 10198383 | SAXEY REID | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1029228 | 10086004 | SAXON ARNOLD L | ROBLES, GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1029229 | 10086005 | SAXON GLORIA | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1454981 | 10182846 | SAXON BETTY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1454982 | 10184790 | SAXON CHESTER | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1454983 | 10219202 | SAXON DONALD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1454987 | 10116096 | SAXON LEON | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| | | | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| | | | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W.R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1454988 | 10184792 | SAXON METOMAH | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1454989 | 10116097 | SAXON PATRICIA | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1454990 | 10200411 | SAXON PHILIP | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1454994 | 10182845 | SAXON, JR WILLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1008192 | 10082139 | SAXTON WILLIAM J | BLANK ROME | JAMES R KAIN ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1454995 | 10316277 | SAXTON CHARLES E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1454996 | 10191839 | SAXTON CHARLES | LAW OFFICE OF JOSEPH F BRUEGGER | 5477 GLEN LAKES DRIVE SUITE 209 LB12 DALLAS TX 75231 |
| 1454998 | 10104070 | SAXTON, SR THOMAS C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1455002 | 10150890 | SAXTON, JR MAJOR | RAUL BERMUDEZ | CRIS E QUINN |
| 1455003 | 10225421 | SAXTON, JR THOMAS C | HISSEY KIENTZ | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1455004 | 10180301 | SAXTON, SR JOE N | CAMPBELL CHERRY HARRISON DAVIS DOVE | 5 RITCHIE ROAD JACKSON MS 392254328 |
| 1455005 | 10257539 | SAXTON, SR PERCY B | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1455006 | 10226667 | SAXAD JOHN | GOLDBERG PERSKY JENNINGS | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1455007 | 10226666 | SAXAD NICKI L | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1455010 | 10140960 | SAYAN JOSEPH A | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1455012 | 10146055 | SAYE BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1455015 | 10254803 | SAYED AHMED | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1455016 | 10254804 | SAYED MICKL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1015595 | 10083289 | SAYER GEORGE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1015596 | 10083290 | SAYER LINDA | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1455018 | 10254624 | SAYERS ANGELA J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1455029 | 10157964 | SAYERS DOROTHY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1455034 | 10241424 | SAYERS MARGARET | ROBLES GONZALEZ | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1059447 | 10095016 | SAYERS FAIRY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1059446 | 10095015 | SAYERS VORNE S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1455035 | 10241423 | SAYERS PATRICK J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1455038 | 10280587 | SAYES BOBBIE S | HOWARD, LAUDUMIEY, MANN, REED, | COVINGTON LA 70433 |
| 1455039 | 10280586 | SAYES JOE R | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1455040 | 10109338 | SAYGER BARBARA J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1455046 | 10155406 | SAYLES ERMA M | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1455047 | 10105774 | SAYLES JACQUELINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1455049 | 10316498 | SAYLES LESLIE B | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1049769 | 10090997 | SAYLOR JAMES E | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1054731 | 10093145 | SAYLOR CORRIE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 114 MARSHALL TX |

Page:5120 of 6508

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W.R. GRACE & CO.-CONN.
ASBESTOS CLAIMS

Date:05/21/2001  Time:16:46:18  User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1061116 | 10097376 | SAYLOR BETTY J | SEGAL, DAVIS LC | 75670 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1455051 | 10212983 | SAYLOR DAVID | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1455055 | 10284720 | SAYLOR J P | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1455058 | 10152704 | SAYLOR LARRY A | ROBLES GONZALEZ | LERRI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1455059 | 10152705 | SAYLOR LUELLA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1455065 | 10226211 | SAYLOR SUZANNE H | SAYLOR | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051649 |
| 1455066 | 10211506 | SAYLOR VERN | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE, SUITE 900 CLEVELAND OH 441151891 |
| 1672232 | 10299200 | SAYLOR JUNIOR T | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379191399 |
| 1688212 | 10299201 | SAYLOR JEAN | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379191399 |
| 1455067 | 10210980 | SAYLOR, JR ALVIN | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1455068 | 10226212 | SAYLOR, JR HERBERT H | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051649 |
| 1455069 | 10235133 | SAYNE ALLEN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1455073 | 10188956 | SAYRE BYRON K | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1455078 | 10136673 | SAYRE DONNA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1455080 | 10315921 | SAYRE FLOYD R | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1455084 | 10186959 | SAYRE IRETA | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1455088 | 10310007 | SAYRE MARY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1455089 | 10315922 | SAYRE MERCEDES | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1455092 | 10210687 | SAYRE RALPH E | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1455094 | 10304874 | SAYRE REBA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1455098 | 10210668 | SAYRE VIRGINIA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1455102 | 10122388 | SAYRES ETTA V | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1455105 | 10146695 | SAYS LAVERNE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1455106 | 10137945 | SAYSON SHEILA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1455109 | 10233272 | SBARBORO ROBERT | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1455110 | 10233271 | SBARBORO SHIRLEY | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1455111 | 10126839 | SBERNA KATHERINE E | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1455113 | 10168325 | SBRUSCH THOMAS J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1455115 | 10263939 | SCACCHI JOSEPH F | SCACCHI | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1455116 | 10197273 | SCACE GEORGE F | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 |
| 1101851 | 10080265 | SCADDING CHARLES R | RODMAN | ALLEN RODMAN |
| 1066811 | 10097568 | SCADDING JOHN E | RODMAN | ALLEN RODMAN |

Date: 05/21/2001
Time: 16:46:18

User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1455117 | 10133513 | SCADUTO FRANK | | |
| 1455118 | 10304875 | SCAFELLA MARGARET E | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| | | | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1455119 | 10304876 | SCAFELLA RAYMOND A | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1455120 | 10288691 | SCAFF HAROLD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1455121 | 10307674 | SCAFF LUCILLE V | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1455123 | 10288692 | SCAFF MARY J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1455124 | 10138927 | SCAFFIDI CARMELLO P | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1455125 | 10138928 | SCAFFIDI MARY A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1455126 | 10230979 | SCAFURO CARMEN M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1455127 | 10230980 | SCAFURO HAZEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1455131 | 10187658 | SCAGGS DONALD H | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1455132 | 10310530 | SCAGGS JAMES E | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1455133 | 10159576 | SCAGGS LARRY | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1455136 | 10187659 | SCAGGS SHIRLEY | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1455137 | 10132389 | SCAGGS WANDA F | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1455139 | 10159575 | SCAGGS WILLIAM | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1019289 | 10083854 | SCAGLIONE YOLANDA | EISEN MORRIS | MORRIS J EISEN 9061 W. JUDGE PEREZ DRIVE PO BOX 90 CHALMETTE LA 700440090 |
| 1455144 | 10259592 | SCAGLIONE JOSEPH | J WAYNE MUMPHREY | |
| 1455147 | 10163110 | SCAGLIONE PHYLLIS | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1455148 | 10163109 | SCAGLIONE RALPH | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1455150 | 10250960 | SCAIFE GEORGE | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1455151 | 10241949 | SCAIFE JERRY D | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1455152 | 10204501 | SCAIFE ROXANE S | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1455154 | 10204501 | SCALA RALPH | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1455155 | 10204500 | SCALA ANTHA | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1455156 | 10204500 | SCALES ALEETH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1455160 | 10104072 | SCALES DAVID | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1455162 | 10104072 | SCALES ELLA M | READ MORGAN | CRIS E QUINN |
| 1455163 | 10252845 | SCALES GERALDINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1455165 | 10142945 | SCALES JESSE | ODOM ELLIOTT | BOBBY LEE COOK, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE 72703 |
| 1455167 | 10252846 | SCALES JOHN W | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1455172 | 10276878 | SCALES JOSEPHINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1455173 | 10250961 | SCALES LEWIS R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1455174 | 10104071 | SCALES MINNIE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1455176 | 10219096 | SCALES NELLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1455181 | 10191931 | SCALES NORMA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1455182 | 10134739 | SCALES RUTH | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1455183 | 10126053 | | | |
| 1455184 | 10146696 | | | |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1455187 | 10258122 | SCALES, JR WILLIAM | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1455188 | 10174601 | SCALES THOMAS H | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1455192 | 10258122 | SCALES, JR WILLIAM | RANCE M ULMER | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1455193 | 10289552 | SCALETTA SR WILLIAM J | HERRON | P O BOX 11825 BAY SPRINGS MS 394220001 |
| 1455194 | 10246665 | SCALETTA LORAZIO | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1455195 | 10246614 | SCALETTA SALVATORA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1455197 | 10137559 | SCALF FAYE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1455199 | 10171821 | SCALI PATSY J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1455201 | 10171822 | SCALI SYLVIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1455216 | 10180553 | SCALO LUCY | THORNTON EARLY | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1004758 | 10080943 | SCALLY WARREN T | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1455207 | 10287203 | SCALICE APHRODITE | EARLY LUDWICK SWEENEY STRAUSS LLC | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1455208 | 10287202 | SCALICE SIMONE R | EARLY LUDWICK SWEENEY STRAUSS LLC | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1031805 | 10082276 | SCALISE JOSEPH F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1021806 | 10084277 | SCALISE HELEN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1455217 | 10186552 | SCALO PASQUALE | FERRARO & ASSOCIATES | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1455218 | 10148883 | SCALPI FLOYD | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1455219 | 10098685 | SCALTRITO PETER | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1455225 | 10231287 | SCAMARDO AMELIA V | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1455227 | 10231286 | SCAMARDO CHRISTOPHER J | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1685525 | 10295959 | SCAMINACI MARGARET | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1455526 | 10316614 | SCAMINACI SALE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1455522 | 10310864 | SCAMPICO ROSE | SCAMINACI J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1455230 | 10202952 | SCANCARELLO CHARLES A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1019237 | 10083831 | SCANDAGLIA ANGELA | MORRIS J EISEN | MORRIS J EISEN 233 BROADWAY NEW YORK NY 11231 |
| 1455231 | 10145950 | SCANIO HAYDEE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1455233 | 10316615 | SCANLAN BETTY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1455236 | 10316614 | SCANLAN THOMAS P | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1455237 | 10193840 | SCANLIN JOE P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1455238 | 10193829 | SCANLIN JOYCE A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1001574 | 10080141 | SCANLON EDWARD J | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1002305 | 10080466 | SCANLON DAVID J | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1455240 | 10285188 | SCANLON BILL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1455241 | 10189025 | SCANLON CECILE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1455244 | 10117830 | SCANLON ESTELLE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1455245 | 10243642 | SCANLON GEORGE P | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1455247 | 10189024 | SCANLON JAMES E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331312311 |
| 1455248 | 10166561 | SCANLON JOHN J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1455251 | 10194772 | SCANLON JOSEPH | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1455252 | 10166562 | SCANLON MARGARET | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1455253 | 10194773 | SCANLON MARGUERITE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1455256 | 10117829 | SCANLON PAUL D | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331312311 |
| 1455258 | 10212279 | SCANLON, SR DANIEL J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1001176 | 10080227 | SCANNELL ROBERT E | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1455259 | 10226380 | SCANNELL DENNIS | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1455260 | 10226381 | SCANNELL MARGUERITE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1002554 | 10080516 | SCANSAROLI ARTHUR J | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1455262 | 10174377 | SCANTLEN DONALD E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1455263 | 10174378 | SCANTLIN LADONNA A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1455265 | 10168316 | SCANTLIN, SR ROBERT T | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1455288 | 10137560 | SCANZANO MARTHA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1672749 | 10292975 | SCAPEROTTA PETER | LEVINSON AXELROD WHEATON GRAYZEL | W. ARMSTRONG 2 LINCOLN HIGHWAY P.O. BOX 2905 PO BOX 2905 EDISON NJ 8818 |
| 1672750 | 10292976 | SCAPEROTTA IRENE | LEVINSON AXELROD WHEATON GRAYZEL | W. ARMSTRONG 2 LINCOLN HIGHWAY P.O. BOX 2905 PO BOX 2905 EDISON NJ 8818 |
| 1001852 | 10080266 | SCAPICCHIO RALPH | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1455275 | 10157226 | SCARABINO FRANK J | TAYLOR CTRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1455280 | 10151266 | SCARBER TAMMY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1025192 | 10084842 | SCARBERRY JAMES B | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER, SUITE 1111 CHARLESTON WV 25301 |
| 1455281 | 10188929 | SCARBERRY BELVA C | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1455292 | 10304877 | SCARBERRY FRED | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1455293 | 10304878 | SCARBERRY GERTRUDE | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1455295 | 10217900 | SCARBERRY HOBART | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1455298 | 10215042 | SCARBERRY JOE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1455308 | 10215043 | SCARBERRY NANCY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1455309 | 10169281 | SCARBERRY NELLIE | PEYTON NWENTI WHITTINGTON FAIRENZ | 827 MAIN STREET WHEELING WV 26003 |
| 1455310 | 10226936 | SCARBERRY NELSON | HARTLEY O'BRIEN | 2801 FIRST AVENUE POST OFFICE BOX 216 PO BOX 216 NITRO WV 25143 |
| 1455312 | 10237901 | SCARBERRY OPAL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1455314 | 10304879 | SCARBERRY PATSY MARIE | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1455115 | 10304880 | SCARBERRY RAYMOND THURLIN | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1113 CHARLESTON WV 25301 |
| | | | | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE |
| | | | | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1455318 | 10106824 | SCARBERRY RICKEY D | THE LAW FIRM OF KENNETH HICKS | 343 FIFTH AVENUE HUNTINGTON WV 25701 |
| 1455316 | 10267168 | SCARBOROUGH BEATRICE | THE LAW FIRM OF ROXIE VIATOR | 2728 WESTERN AVENUE ORANGE TX 77630 |
| 1455324 | 10232252 | SCARBOROUGH BETTY J | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |
| | | | | 70809 |
| 1455329 | 10116648 | SCARBOROUGH FAYE E | NESS MOTLEY LOADHOLT RICHARDSON | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| | | | | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1455331 | 10192338 | SCARBOROUGH GEORGE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 |
| | | | | FAYETTEVILLE AR 72702 |
| 1455334 | 10226058 | SCARBOROUGH HAROLD | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1455339 | 10311020 | SCARBOROUGH JULIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1455341 | 10232251 | SCARBOROUGH LAWRENCE D | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |
| | | | | 70809 |
| 1455362 | 10190550 | GRENFELL SLEDGE STEVENS | | 1855 LAKELAND DRIVE SUITE N-10 JACKSON MS 39216 |
| 1455344 | 10311019 | SCARBOROUGH LESTER L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1455356 | 10267167 | SCARBOROUGH LOUISE | THE LAW FIRM OF ROXIE VIATOR | 2728 WESTERN AVENUE ORANGE TX 77630 |
| 1455358 | 10293253 | SCARBOROUGH WALTER R | WILLIAM BAILEY LAW FIRM | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1673049 | 10293255 | SCARBOROUGH BURNICE C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1673054 | 10293259 | SCARBOROUGH MOYE D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1674942 | 10295212 | SCARBOROUGH JAMES H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1455358 | 10282905 | SCARBOROUGH, JR RICHARD | LAW OFFICES OF SCOTT C MONGE | 1021 MAIN STREET SUITE 100 ATLANTA GA 30319 |
| 1455366 | 10257902 | SCARBOROUGH, ALICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1455368 | 10144032 | SCARBOROUGH ARDEL | READ MORGAN | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1455369 | 10144041 | SCARBOROUGH CHARLOTTE | READ MORGAN | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1455371 | 10126055 | SCARBOROUGH DOROTHY | NIX LAW FIRM | CRIS E QUINN |
| 1455372 | 10243116 | SCARBOROUGH EDGAR N | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1455374 | 10313878 | SCARBOROUGH ERNESTINE | READ MORGAN | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1455375 | 10126054 | NESS MOTLEY LOADHOLT RICHARDSON | PO | CRIS E QUINN |
| | | | | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| | | | | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1455376 | 10203503 | SCARBOROUGH FELIX T | NIX LAW FIRM | CRIS E QUINN |
| 1455378 | 10126051 | SCARBOROUGH GAIL R | READ MORGAN | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1455377 | 10153242 | SCARBOROUGH GILBERT A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| | | | | TX 75204 |
| 1455379 | 10100741 | SCARBOROUGH JAMES R | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 1287 FASCAGOULA MS 395681287 |
| 1455383 | 10282085 | SCARBOROUGH JULIA F | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1455388 | 10294457 | SCARBOROUGH KERRY | DAVIS FEDER | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1455387 | 10147383 | SCARBOROUGH MARTHA S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1455389 | 10203504 | SCARBOROUGH MARY | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1455394 | 10213414 | SCARBOROUGH SHIRLEY | THE LAW FIRM OF JON SWARTZFAGER | COMMERCE STREET, SUITE 2 C PO BOX 131 LAUREL MS |
| | | | | 39440 |
| 1455399 | 10237903 | SCARBOROUGH STACIE L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1455399 | 10237902 | SCARBOROUGH WILLIAM C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1455402 | 10246556 | SCARCELLA DONALD A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1455403 | 10299418 | SCARCELLI ANTHONY J | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1455407 | 10209574 | SCARDINA GEORGE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| | | | | 21210 |
| 1455408 | 10258541 | SCARDINA HELENE | KELLEY FERRARO | PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1455409 | 10258540 | SCARDINA JOHN R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1455410 | 10209575 | SCARDINA VONDA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| | | | | 21210 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1455411 | 10258543 | SCARDINO DELLA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1455412 | 10258542 | SCARDINO DOMENICO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687593 | 10298610 | SCARDINO JOSEPH M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687594 | 10298611 | SCARDINO SANDRA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1455414 | 10267593 | SCARFO JOSEPH J | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1455415 | 10267594 | SCARFO ROSE | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1455419 | 10099434 | SCARINCI JOHN | PERLBERGER | ANN M O'KEEFE |
| 1455422 | 10311263 | SCARLATA ROSE M | SACKS SACKS | |
| 1455423 | 10312207 | SCARLETTI, SR WILTON C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1455429 | 10273094 | SCARPA BETTY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1455430 | 10138930 | SCARPA MICHAEL F | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1455431 | 10138931 | SCARPA PAT | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1455433 | 10194099 | SCARPA VITO | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1455434 | 10304081 | SCARPATI ELIZABETH | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1455435 | 10304082 | SCARPATI JOHN | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1455436 | 10182283 | SCARPATO DARLENE | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1455437 | 10182263 | SCARPATO LAWRENCE | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1455438 | 10221026 | SCARPINO BECKY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1455439 | 10220105 | SCARPINO RUDOLPH P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1455440 | 10162074 | SCARTELLI CAROL | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1455443 | 10162073 | SCARPONI ROBERT | WYSOKER GLASSNER & WEINGARTNER | LEO F LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1455444 | 10098921 | SCARPONI JAMES | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1455445 | 10100569 | SCARPULLA IDELL | REAUD MORGAN | |
| 1455446 | 10111374 | SCARSDALE HARVEY F | SIMMONS FIRM LLC | CRIS E QUINN 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 16733492 | 10293710 | SCARTELLI DOMINICK J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1455453 | 10226551 | SCATES CLEO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1455456 | 10172752 | SCATES MINNIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1455460 | 10172753 | SCAVO BEATRICE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1455463 | 10222458 | SCAVO WILLIAM | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1455464 | 10222459 | SCAVONE FRANK | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1455465 | 10288737 | SCAVONE VIRGINIA | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331313131 |
| 1455466 | 10288738 | SCERRA MARY E | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331313131 |
| 1455470 | 10204381 | SCERRA MARY E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1455471 | 10204361 | SCERRA PATRICK T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

W. R. GRACE & CO.- CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1455477 | 10196034 | SCHAD JOSEPH M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | ARLINGTON TX 76006 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1455480 | 10226147 | SCHAAF CARL | CARTWRIGHT SLOBIDEN | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1455481 | 10235174 | SCHAAF CHARLES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1455487 | 10182467 | SCHABEL, ELEANOR | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1455488 | 10182466 | SCHABEL KENNETH | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1455490 | 10237904 | SCHABER CHARLES R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1455491 | 10237905 | SCHABER SHARON S | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1455493 | 10304883 | SCHACHERBAUER MARGARET | PERRY WEITZ | DONALD MARLIN 233 BROADWAY NEW YORK NY 10279 |
| 1455496 | 10184043 | SCHACHT FREDERICK J | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1455497 | 10184041 | SCHACHT KATHRYN J | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1455741 | 10138904 | SCHACHTELI SHIRLEY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1010741 | 10082789 | SCHAD ROBERT W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1010742 | 10082790 | SCHAD BARBARA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1037499 | 10087575 | SCHAD WALTER | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1037501 | 10087576 | SCHAD HAZEL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055171 | 10093662 | SCHADER ALBERT | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1455503 | 10222549 | SCHADE ERNIE A | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1455504 | 10247011 | SCHADEK ALBERT | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1455505 | 10247013 | SCHADEK EDELTRAUD | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1455506 | 10247014 | SCHADEK ALBERT | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1037864 | 10315373 | SCHADEWALD RUTH | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 11337 CHARLESTON SC 29402 |
| 1455510 | 10108920 | SCHADEWALD RICHARD | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 11337 CHARLESTON SC 29402 |
| 1455511 | 10235578 | SCHADWALD ROBERT | DAVID C THOMPSON | DAVID THOMPSON PO BOX 1027 FARGO ND 581071007 |
| 1455512 | 10143439 | SCHADEL DELORES | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1455509 | 10315373 | SCHADLER ORALEE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1455507 | 10235578 | SCHADLER ALBERT L | DAVID C THOMPSON | DAVID THOMPSON PO BOX 1027 FARGO ND 581071007 |
| 1455508 | 10315372 | SCHADLER JOSEPH L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1455519 | 10265244 | SCHAEFER CASSIE G | LADIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 6061 MIDLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1455514 | 10287065 | SCHAEDEL LAWRENCE | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1455515 | 10287201 | SCHAEDEL ROBERTA | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1455516 | 10282201 | SCHAEFER ALBERT C | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1455520 | 10251731 | SCHAEFER DENNIS | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1455521 | 10104942 | SCHAEFER EULA | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET... |
| 1455526 | 10304884 | SCHAEFER JOHN | PERRY WEITZ | DONALD MARLIN 233 BROADWAY NEW YORK NY 10279 |
| 1455528 | 10251730 | SCHAEFER LAURA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1455510 | 10211145 | SCHAEFER LEROY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1455532 | 10273121 | SCHAEFER LUCILLE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1455533 | 10246342 | SCHAEFER MILDRED R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1455536 | 10205311 | SCHAEFER OUIDA A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1455538 | 10109530 | SCHAEFER RAYMOND M | CARTWRIGHT SLOBIDIN | |
| 1455540 | 10273120 | SCHAEFER RAYMOND | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1455541 | 10246332 | SCHAEFER RICHARD H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1455543 | 10205305 | SCHAEFER RICHARD W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1455545 | 10265242 | SCHAEFER ROBERT T | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1455546 | 10211146 | SCHAEFER RUTH E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1455547 | 10109531 | SCHAEFER SALLY | CARTWRIGHT SLOBIDIN | |
| 1455549 | 10109534 | SCHAEFER SCOTT | CARTWRIGHT SLOBIDIN | |
| 1455550 | 10109933 | SCHAEFER TRIGG | CARTWRIGHT SLOBIDIN | |
| 1674392 | 10294625 | SCHAEFER THEODORE | LEVINSON AXELROD WHEATON GRAYZEL | |
| 1674393 | 10294626 | SCHAEFER LORRAINE | LEVINSON AXELROD WHEATON GRAYZEL | |
| 1455554 | 10313879 | SCHAEFERS EDWARD J | READ MORGAN | W. ARMSTRONG 2 LINCOLN HIGHWAY P.O. BOX 2905 PO BOX 2905 EDISON NJ 8818 |
| 1455555 | 10313880 | SCHAEFERS ELMA J | READ MORGAN | W. ARMSTRONG 2 LINCOLN HIGHWAY P.O. BOX 2905 PO BOX 2905 EDISON NJ 8818 |
| 1455561 | 10142011 | SCHAEFERS SHERRY | CRIS E QUINN | CRIS E QUINN |
| 1685645 | 10296137 | SCHAEFF ERNEST | ZAMLER MELLEN SHIFFMAN | MARGARET HOLMANENSEN 23077 GREENFIELD, SUITE 557 SOUTHFIELD MI 48075 |
| 1685646 | 10296138 | SCHAEFF ARLENE | ZAMLER MELLEN SHIFFMAN | MARGARET HOLMANENSEN 23077 GREENFIELD, SUITE 557 SOUTHFIELD MI 48075 |
| 1005109 | 10081019 | SCHAEFFER HECTOR | MCQUAID BEDFORD | AUDREY A SMITH AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1455559 | 10162479 | SCHAEFFER DANIEL | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1455564 | 10162480 | SCHAEFFER JOYCE | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1455565 | 10120116 | SCHAEFFER JUDY A | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1455566 | 10160410 | SCHAEFFER KATHLEEN | LEBLANC NAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1455567 | 10209655 | SCHAEFFER NED H | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1455568 | 10120030 | SCHAEFFER OTTO E | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1455569 | 10120115 | SCHAEFFER RAYMOND A | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1455573 | 10292227 | SCHAEFFER RICHARD R | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1455570 | 10292228 | SCHAEFFER VERONICA E | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1061132 | 10095724 | SCHAEFER BEN L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061133 | 10095725 | SCHAEFER LOIS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1455579 | 10146870 | SCHAFER DELORES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1455585 | 10204899 | SCHAFER RUSSELL J | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1455586 | 10159545 | SCHAFER SHEILA | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1455587 | 10204900 | SCHAFER SOPHIE S | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1455590 | 10304886 | SCHAFF JACK | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 581071932 |
| 1455591 | 10107404 | SCHAFF LEO I | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1455592 | 10117023 | SCHAFF ALFRED | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1455593 | 10117864 | SCHAFF ARTHUR A | FERRARO & ASSOCIATES | ARMANDO RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1455594 | 10117024 | SCHAFFER BONNIE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1455598 | 10304885 | SCHAFFER EARL | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1455599 | 10288072 | SCHAFFER FRANK J | LAW OFFICES OF PETER G. ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1455601 | 10230081 | SCHAFFER FREDERICK L | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441131891 |
| 1455604 | 10288073 | SCHAFFER MARY S | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1455605 | 10117865 | SCHAFFER PATRICIA | FERRARO & ASSOCIATES | ARMANDO RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1455606 | 10211041 | SCHAFFER RICHARD E | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1455609 | 10211042 | SCHAFFER SHIRLEY A | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1455610 | 10292730 | SCHAFFER WILLIAM | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1455611 | 10137562 | SCHAFFHAUSER HELEN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1455612 | 10137561 | SCHAFFHAUSER LOUIS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1455613 | 10109339 | SCHAFFNER DEBORAH L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1455620 | 10307675 | SCHAFFNER ROSETTA F | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1455624 | 10188047 | SCHARGES ARDITH E | VISSE YANEZ | 1375 SUTTER STREET, SUITE 120 SAN FRANCISCO CA 94109 |
| 1455625 | 10184846 | SCHARGES FRED C | VISSE YANEZ | 1375 SUTTER STREET, SUITE 120 SAN FRANCISCO CA 94109 |
| 1455629 | 10096416 | SCHAFICCHIA MARIO | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1455622 | 10141809 | SCHAFNER FRANCIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1455628 | 10111375 | SCHAFNER GEORGE C | WILLIAM BAILEY LAW FIRM | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1455621 | 10131021 | SCHAFNER MAMIE | WILLIAM BAILEY LAW FIRM | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1455632 | 10111376 | SCHAFNER MAXINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1455633 | 10131022 | SCHAFNER PATRICIA A | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1455645 | 10281739 | SCHAFNER GEORGE | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1455644 | 10235555 | SCHALKLE ROBERT B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1455647 | 10174311 | SCHALKLE ROBERT | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KERNAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1455648 | 10124331 | SCHALL ANNE | DAVID C THOMPSON BOECHLER | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1455649 | 10166493 | SCHALL DAVID E | DAVID C THOMPSON BOECHLER | ONE NORTH 2ND STREET 314 P.O. BOX 1932 PO BOX 1932 FARGO ND 581071932 |
| 1455651 | 10166494 | SCHALL RITA A | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1687856 | 10298889 | SCHALLENBERG GEORGE I | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1687857 | 10298890 | SCHALLENBERG IRVIN | WISE JULIAN | 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1455654 | 10151454 | SCHALLER EDWARD S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1455658 | 10151455 | SCHALLER MARY M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1455659 | 10226753 | SCHALLOCK ROBERT | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1455663 | 10104719 | SCHANDA ALICE | SCHANDA ALICE | BLVD. MIAMI FL 331112331 |
| 1455664 | 10104718 | SCHANDA JOSEPH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1455667 | 10258279 | SCHANDEL ROSEMARY J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1455668 | 10258278 | SCHANDEL WILLIAM J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1455671 | 10264138 | SCHANG ANN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1455672 | 10264137 | SCHANG DALE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1015707 | 10083326 | SCHANKE FRANK L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1015708 | 10083327 | SCHANKE KAREN P | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1058291 | 10094714 | SCHANKEN NORBERT P | VOLTA PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1455681 | 10112391 | SCHANTZ JOHN | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX | |
| 1455684 | 10116803 | SCHAPANSKY ANNE | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 | |
| 1455685 | 10116796 | SCHAPANSKY JACOB | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1455690 | 10150620 | SCHAPER VICTOR | BRYAN O BLEVINS, JR | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1455691 | 10309135 | SCHAPER HILDA | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1455692 | 10309134 | SCHAPKER MELVIN L | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1455689 | 10104972 | SCHAPPER LYDIA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1455694 | 10104971 | SCHAPPER, JR J PEYTON | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1455697 | 10273122 | SCHARDEIN EDGAR | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1455698 | 10273123 | SCHARDEIN HILDA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1455699 | 10181994 | SCHARF BETTY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1455702 | 10181993 | SCHARF FRANCIS | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1455705 | 10197626 | SCHARNBERG ROBERT L | SCHARNBERG ROBERT L | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1455710 | 10311264 | SCHASSLER JOYCE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1455711 | 10311265 | SCHASSLER ROBERT | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1455712 | 10223579 | SCHATELOWITZ ROBERT A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1455714 | 10269868 | SCHATTEL JIMMY R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1455715 | 10269879 | SCHATTEL PEGGY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1455716 | 10163728 | SCHATTLE EUGENE A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |

Page:5110 of 6508

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1455719 | 10171267 | SCHATZ FREDERICK K | LAW OFFICES OF PETER ANGELOS | 2201 LIBERTY AVENUE SUITE 210 PITTSBURGH PA 15222 |
| 1455720 | 10171269 | SCHATZ HELEN | LAW OFFICES OF PETER ANGELOS | 2201 LIBERTY AVENUE SUITE 210 PITTSBURGH PA 15222 |
| 1455722 | 10117631 | SCHATZ RANDALL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1455723 | 10117632 | SCHATZ S J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1455724 | 10273124 | SCHATZMAN WILLIAM | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1455729 | 10169282 | SCHAUB DONNA | HATLEY, O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1455731 | 10194284 | SCHAUB JEFFERSON | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1455732 | 10194285 | SCHAUB MARY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1024810 | 10084807 | SCHAUER EDWARD F | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLIMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1024811 | 10084808 | SCHAUER MAXINE M | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLIMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1455737 | 10117737 | SCHAUER JACOB | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1455738 | 10242791 | SCHAUER MARY | ROBINS CLOUD GREENWOOD  LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1455739 | 10171738 | SCHAUER NANCY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1455742 | 10252847 | SCHAUN DELLAMAE | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1455745 | 10140002 | SCHAUMAN ALBERT | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1455746 | 10140003 | SCHAUMAN KATHLEEN G | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1455747 | 10118672 | SCHAUMAN, III JOHN E | LAW OFFICES OF PETER G. ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1455751 | 10109340 | SCHAUT LINNEA F | WILLIAM BAILEY LAW FIRM | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1455752 | 10190821 | SCHAVER ANTHONY | SILBER PEARLMAN | 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1026527 | 10085078 | SCHEA ELIZABETH | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1030065 | 10086185 | SCHEARER MELVIN | PETERSEN | |
| 1455760 | 10267550 | SCHECKELHOFF CARL R | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1455761 | 10267552 | SCHECKELHOFF KAREN | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1455764 | 10308660 | SCHEE SYBILLE | WEITZ & LUXEMBERG, P.C. | ROGER WORTHINGTON 180 MAIDEN LANE NEW YORK NY |
| 1006526 | 10081465 | SCHEEL MARY A | BLITMAN KING | DONALD MARLIN 40 FULTON STREET NEW YORK NY |
| 1455767 | 10304888 | SCHEEL CHARLES M | GOLDBERG PERSKY JENNINGS  WHITE | JULES SMITH |
| 1457569 | 10304889 | SCHEEL MARY | HOSTLER SEGAL | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1059717 | 10095212 | SCHEERER FREDERICK B | ROBLES  GONZALEZ | JEFFREY MEHALIC |
| 1455772 | 10175645 | SCHEESLEY DONNA | DAVID M. LIPMAN, P.A. | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1455773 | 10175644 | SCHEESLEY WALTER | DAVID M. LIPMAN, P.A. | DAVID LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1455775 | 10184032 | SCHEETZ ELVIN N | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA |

Date:05/21/2001
Time:16:46:18

User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W.R. GRACE & CO.-CONN.

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1455776 | 10184034 | SCHEETZ JEAN B | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | 19103 |
| 1455777 | 10184915 | SCHEETZ NORMAN W | | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA |
| | | | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 | 19103 |
| 1455778 | 10118878 | SCHEFFEL EDMUND L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1455782 | 10201603 | SCHEFFLER BARBARA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 311312331 |
| 1455786 | 10251886 | SCHEFFLER DANIEL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1455785 | 10275604 | SCHEFFLER GUS E | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1455787 | 10275603 | SCHEFFLER GUSTAV R | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1455788 | 10201603 | SCHEFFLER JOHN D | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 311312331 |
| 1455788 | 10204326 | SCHEFFLER TERESA | | |
| 1053457 | 10093060 | SCHEFFNER ROY A | FOSTER SEAR | 360 PLACE OF 7600, PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1455790 | 10258367 | SCHEIBAL ESTHER | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1455792 | 10287068 | SCHEIBE FREDERICK R | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1455793 | 10287079 | SCHEIBE RUTH | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1455794 | 10187173 | SCHEIBER ELIZABETH L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1455795 | 10258806 | SCHEIBLE FRANCIS L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1455797 | 10254805 | SCHEIBLE PAULA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1455798 | 10254805 | SCHEIBLE RICHARD M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1455799 | 10156136 | SCHEIBLE RICHARD | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1455800 | 10109934 | SCHEICHER DORIS | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1455801 | 10109933 | SCHEICHER EUGENE F | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1455807 | 10147961 | SCHEIDELER FREDERICK | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 311312331 |
| 1455808 | 10156312 | SCHEIDEMANTLE RONALD | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1455817 | 10152267 | SCHELHOUSE CINDY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1455818 | 10143827 | SCHELL ALVIN | | |
| 1455819 | 10143828 | SCHELL BETTY | LAW OFFICES OF ALAN K PETRINE | 2400 SOUTH DIXIE HIGHWAY, SUITE 105 MIAMI FL 33186 |
| 1455820 | 10246006 | SCHELL HELEN | LAW OFFICES OF ALAN K PETRINE | 2400 SOUTH DIXIE HIGHWAY, SUITE 105 MIAMI FL 33186 |
| 1455821 | 10103254 | SCHELL JAMES S | RODMAN RODMAN | ALLEN |
| 1455826 | 10316507 | SCHELL PATRICIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1455827 | 10098583 | SCHELL RICHARD C | GOLDMAN SKEEN | DAVID M LAYTON |
| 1455828 | 10105383 | SCHELL RICHARD | FITZGERALD | |
| 1455828 | 10103910 | SCHELL RICHARD I | FITZGERALD | |
| 1455830 | 10126056 | SCHELL WINNIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1455831 | 10269395 | SCHELL JR CHARLES E | RODMAN | |
| 1455833 | 10156850 | SCHELLENGER BERNARD G | BARON BUDD | ALLEN RODMAN ANGELA C BARMBY |
| 1455834 | 10156849 | SCHELLENGER MARGARET W | BARON BUDD | ANGELA C BARMBY |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1455835 | 10306394 | SCHELLER ALBERT J | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1455836 | 10228309 | SCHELLER CHARLES | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1455839 | 10228310 | SCHELLER JANET | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1455840 | 10306395 | SCHELLER KAREN | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1455842 | 10163642 | SCHELLHAMMER CARL | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1455843 | 10163643 | SCHELLHAMMER RUTH G | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1455851 | 10397256 | SCHELNICK ALFRED F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1455871 | 10186564 | SCHELZI CURTIS B | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1455862 | 10104792 | SCHENA ANTHONY | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1455863 | 10133169 | SCHENA JAMES A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1455865 | 10306908 | SCHENA MARIO O | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1455868 | 10187175 | SCHENCK DAVID W | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1455870 | 10162182 | SCHENCK JAMES E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1455871 | 10127312 | SCHENCK KATHLEEN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1455873 | 10187176 | SCHENCK MARGARET | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1455874 | 10203683 | SCHENCK MARK | GERTLER GERTLER KELLEY FERRARO | DANIEL B SNELLINGS 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1455879 | 10253965 | SCHENCK BRUCE R | KELLEY FERRARO | DANIEL B SNELLINGS 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
|  | 10253966 | SCHENK MARY | KELLEY FERRARO | DANIEL B SNELLINGS 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1455888 | 10166712 | SCHENKENFELDER LLOYD D | KELLEY FERRARO | DANIEL B SNELLINGS 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1455889 | 10166711 | SCHENKENFELDER MARCELLA | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1455890 | 10107323 | SCHENKS ARVEL | ROBLES GONZALEZ | LORI SCHELBY ONE DATRAN PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310220 |
| 1455891 | 10304890 | SCHENKUS ANN M | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1455892 | 10304891 | SCHENKUS CHARLES | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1455893 | 10264418 | SCHENN GEORGE C | DAVID M WEINFELD ESQ | DAVID M WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1455894 | 10264429 | SCHENN JANE E | DAVID M WEINFELD ESQ | DAVID M WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1455896 | 10114372 | SCHEPERS DAVID B | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1455899 | 10161364 | SCHEPERS LINUS O | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1455900 | 10161365 | SCHEPERS MARIAN J | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1455901 | 10114373 | SCHEPERS MARTHA A | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1455902 | 10269432 | SCHEPIS ANTHONY | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W. R. GRACE & CO.-CONN.

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1455903 | 10249433 | SCHEPIS LOUISE | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1455904 | 10211507 | SCHER MARIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1455905 | 10211506 | SCHER MICHAEL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1685146 | 10295388 | SCHERBAK GEORGE J | LIPSITZ GREEN FAHRINGER ROLL | MATHEW KEENAN SUITE 300 BUFFALO NY 142023901 |
| 1685147 | 10295389 | SCHERBAK MATILDA M | LIPSITZ GREEN FAHRINGER ROLL | 42 DELAWARE AVENUE SUITE 300 BUFFALO NY 142023901 |
| 1047010 | 10090249 | SCHERBERT GORDON | LAW OFFICES OF MICHAEL P CASCINO | MATHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1047012 | 10090250 | SCHERBERT CHARLOTTE | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1026453 | 10085068 | SCHERDT NORMAN | BOCKOFF | RICHARD A BOCKOFF |
| 1085464 | 10085069 | SCHERDT LORENA | BOCKOFF | RICHARD A BOCKOFF |
| 1018740 | 10083715 | SCHERDT BETTY | BOCKOFF | RICHARD A BOCKOFF |
| 1018740 | 10088148 | SCHERER BETTY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018740 | 10088147 | SCHERER JACK | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1455913 | 10115993 | SCHERER BETTY | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1676311 | 10299388 | SCHERER EARL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688405 | 10299389 | SCHERER KATHRYN L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1030054 | 10086181 | SCHERGEN MATTHIAS | PETERSEN | |
| 1455928 | 10273125 | SCHERMERHORN SHARON | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1455930 | 10247545 | SCHERREIKS BARBARA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1455931 | 10146697 | SCHERREIKS PETER | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1455933 | 10160907 | SCHERRY GLORIA | PROVOST UMPHREY | BRYAN BLEVINS JR |
| 1455934 | 10160906 | SCHERTLE THERESA A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1455935 | 10116380 | SCHERTLE, SR MICHAEL J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1455936 | 10084240 | SCHERZ TERRANCE J | CASCINO VAUGHAN LAW OFFICES | 40 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1021569 | 10084241 | SCHERZER CONRAD | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1021550 | 10162075 | SCHERZER GORDON | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1455937 | 10309841 | SCHETKA CHRISTINE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1455941 | 10309840 | SCHETTINI FRANCIS | JON L. GELMAN | JON L. GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1455943 | 10223212 | SCHETTINI LOUIS | JON L. GELMAN | JON L. GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1455944 | 10159896 | SCHETTLER LARRY J | PETRUCELLI PETRUCELLI | |
| 1455945 | | SCHETTLER LINDA S | PETRUCELLI PETRUCELLI | |
| 1455949 | | SCHEVE JEAN A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1455950 | 10188604 | SCHEXNEIDER JEAN | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1455952 | 10188603 | SCHEXNEIDER ROY | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1455955 | 10262066 | SCHEXNAYDER DELBERT J | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1455958 | 10120327 | SCHENAYDER EUGENE | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1455960 | 10125517 | SCHENAYDER GEORGE | MAPLES MAPLES | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1455961 | 10273789 | SCHENAYDER JIMMY R | LEBLANC MAPLES WADDELL | 201 ST CHARLES AVENUE, SUITE 3204 NEW ORLEANS LA 70170 |
| 1455962 | 10260223 | SCHENAYDER JULES | BRAYTON PURCELL | 2121 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1455967 | 10288151 | SCHEY ROBERT J | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1022590 | 10084565 | SCHIAVO JOSEPHINE | WEITZ & EISEN | NEW YORK NY |
| 1455971 | 10246978 | SCHIAVONE BRENDA J | SALES TILLMAN WALLBAUM | 1900 WATERFRONT PLAZA, 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1455972 | 10246977 | SCHIAVONE DANIEL G | SALES TILLMAN WALLBAUM | 1900 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1455973 | 10234770 | SCHIAVONI MARCELLO | PEIRCE RAYMOND OSTERHOUT WADE CARLS | GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1455974 | 10254586 | SCHIBLINE MICHAEL | CASCINO VAUGHAN LAW OFFICES | 430 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1455977 | 10191765 | SCHICANO ARTHUR C | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1455978 | 10304892 | SCHICATANO GLORIA R | HEPFORD SWARTZ MORGAN | 111 NORTH FRONT STREET PO BOX 889 HARRISBURG PA 171080889 |
| 1455979 | 10196964 | SCHICATANO SYLVESTER V | HEPFORD SWARTZ MORGAN | 111 NORTH FRONT STREET PO BOX 889 HARRISBURG PA 171080889 |
| 1455980 | 10191766 | SCHICATANO VERONICA | LAW OFFICES OF PETER G ANGELOS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1455981 | 10304893 | SCHICK ANNA | GREITZER LOCKS | 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1455982 | 10167673 | SCHICK CONNIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44115 |
| 1455984 | 10176773 | SCHICK EARL J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44115 |
| 1455985 | 10210241 | SCHICK JAMES D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44114 |
| 1455986 | 10176772 | SCHICK ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44115 |
| 1455987 | 10216683 | SCHICK ROSEMARY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1455988 | 10216684 | SCHICK JR. PETER J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1005797 | 10304894 | SCHICK LAWRENCE R | GREITZER LOCKS | 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1455992 | 10081193 | SCHICKLER ELMER | FARACI LANGE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1455993 | 10081191 | SCHICKNER MARIAN | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1455996 | 10187162 | SCHIEBER SARAH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1455999 | 10211097 | SCHIECK CLARICE | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 55033 |
| 1456000 | 10277231 | SCHIECK DONALD | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 55033 |
| 1456001 | 10277230 | SCHIEDEMEYER SR CYRIL J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1456005 | 10281827 | SCHIEDO DOMINIC A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456006 | 10229201 | SCHIEDO GAIL N | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456007 | 10229200 | SCHIEFELBEIN ALBERT L | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1456009 | 10148529 | SCHIEFELBEIN BETTY W | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1456011 | 10252848 | SCHIEFELBEIN KEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1456012 | 10252849 | SCHIEFELBEIN NANCY | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1456015 | 10264216 | SCHIEFFER JUDITH K | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1456016 | 10264215 | SCHIEFFER LAVERN A | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1456017 | 10168034 | SCHIEL ARTHUR A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1456018 | 10237907 | SCHIEL CONNIE S | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1456019 | 10237906 | SCHIEL KURT D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1456020 | 10276083 | SCHIEL, SR FRED G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1456021 | 10205225 | SCHIELDS CHARLES W | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1456022 | 10292821 | SCHIELE GERALD L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1687267 | 10298222 | SCHIERBAUM CHESTER L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1687268 | 10298223 | SCHIERBAUM ELLON B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1456026 | 10258183 | SCHIERER JAMES R | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1456027 | 10258194 | SCHIERER ROSALIE D | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1456028 | 10203149 | SCHIERLINGER MARGARET A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1456029 | 10203142 | SCHIERLINGER OSCAR A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1456030 | 10304895 | SCHIERMEISTER VICTOR N | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 581071932 |
| 1456031 | 10282456 | SCHIESS CLIFFORD | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1048396 | 10090458 | SCHIESSER JOHN M | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1456034 | 10252851 | SCHIETROMA LAURA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456035 | 10252850 | SCHIETROMA MARIO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456036 | 10117916 | SCHIEFLING DONNA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1456037 | 10117915 | SCHIEFLING GEORGE E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1054918 | 10093475 | SCHIFFELERS HELEN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1456038 | 10258280 | SCHIFFER DELORES J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456042 | 10241667 | SCHIFFINO LOUIS F | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1456043 | 10199111 | SCHIFFMAN JOSEPH W | CHRISTOPHER MRKS HARTLEY O'BRIEN | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1456046 | 10169283 | SCHIFFMANN GAIL | KELLEY | 827 MAIN STREET WHEELING WV 26003 |
| 1456047 | 10263940 | SCHIFFTIC JOSEPH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456051 | 10309138 | SCHILDER DORIS | BROOKMAN ROSENBERG | GEORGE W. HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1456052 | 10309137 | SCHILDER RUDOLPH | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1456053 | 10226059 | SCHILDMAN ROBERT | THE LAW FIRM OF ALWYN LUCKEY | 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1456053 | 10226061 | SCHILDMAN ROBERT | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1456055 | 10200983 | SCHILHAB EUGENE D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1456056 | 10193830 | SCHILHAB GLADYS M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1456057 | 10251982 | SCHILHAB LUCILLE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1456058 | 10193841 | SCHILHAB WAYNE W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1672740 | 10292966 | SCHILL THERESA A L | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1456061 | 10248361 | SCHILLER DOROTHY L | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1456062 | 10222673 | SCHILLER MICHAEL A | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE. MILWAUKEE WI 53203 |
| 1456063 | 10355515 | SCHILLER MICHAEL | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE. MILWAUKEE WI 53203 |
| 1456064 | 10304898 | SCHILLER WALTER | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1456065 | 10222674 | SCHILLER WINNIFRED | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1456066 | 10155516 | SCHILLER WINNIFRED | CASCINO VAUGHAN LAW OFFICES LTD | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1009421 | 10082424 | SCHILLING KARL | BLANK ROME | JAMES R KAIN |
| 1009421 | 10024443 | SCHILLING KARL | BLANK ROME | JAMES R KAIN |
| 1030106 | 10086192 | SCHILLING WALTER J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1030107 | 10086193 | SCHILLING BETTY J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1456068 | 10124484 | SCHILLING BARBARA | BLANK ROME | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1456070 | 10204101 | SCHILLING GALE | BEVAN ASSOC LPA INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1456070 | 10218863 | SCHILLING GALE | BEVAN ASSOC LPA INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1456073 | 10249378 | SCHILLING HENRY L | MCKERNAN LAW FIRM | 10500 COURSEY BOULEVARD COURT PLAZA, SUITE 205 BATON ROUGE LA 70816 |
| 1456076 | 10304897 | SCHILLING JAMES R | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1456077 | 10249379 | SCHILLING JOAN M | MCKERNAN LAW FIRM | 10500 COURSEY BOULEVARD COURT PLAZA, SUITE 205 BATON ROUGE LA 70816 |
| 1456078 | 10258282 | SCHILLING JOHANNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456081 | 10202971 | SCHILLING LUCRECIA | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1456082 | 10280656 | SCHILLING MARY E | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1456083 | 10280657 | SCHILLING PAUL | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1456084 | 10283593 | SCHILLING PHYLLIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456085 | 10283592 | SCHILLING REGIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456086 | 10204100 | SCHILLINGER ROBERT R | BEVAN ASSOC LPA INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1456087 | 10218862 | SCHILLINGER ROBERT | BEVAN ASSOC LPA INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1456088 | 10256281 | SCHILLING WILLIAM H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456091 | 10218865 | SCHILLINGER RENEE | BEVAN ASSOC LPA INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1456092 | 10218864 | SCHILLINGER STEPHEN | BEVAN ASSOC LPA INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1456093 | 10280763 | SCHILLINGS WOODROW L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.--CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1456097 | 10188839 | SCHLPP PAULINE | GOODMAN MEAGHER | |
| 1456098 | 10188837 | SCHLPP ROBERT A | GOODMAN MEAGHER | |
| 1456099 | 10188838 | SCHLPP ROBERT W | GOODMAN MEAGHER | |
| 1456100 | 10273128 | SCHLTZ BILLIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1456103 | 10215216 | SCHLZ BARBARA R | PAUL HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 948033873 |
| 1456104 | 10215215 | SCHLZ MERWIN C | PAUL HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 948033873 |
| 1456107 | 10146960 | SCHIMMEL NORMAN T | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1456108 | 10146961 | SCHIMMEL RALPH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1456110 | 10273125 | SCHIMMING CAROL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1456111 | 10310614 | SCHIMMING JAMES C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1456112 | 10236790 | SCHIMONSKY BETTY J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1456113 | 10235789 | SCHIMONSKY CHARLES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1456120 | 10266603 | SCHINDENWOLF FRITZ | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1456121 | 10266604 | SCHINDENWOLF RUTH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1456123 | 10161907 | SCHINDLER BARBARA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1456124 | 10161906 | SCHINDLER CARL | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1456125 | 10161906 | SCHINDLER CHRISTOPHER A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1456127 | 10254587 | SCHINDLER EDWARD J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1456129 | 10109341 | SCHINDLER MARGERY K | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1456131 | 10211715 | SCHINDLER MARGIE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77017 |
| 1456133 | 10288639 | SCHINDLER RENATE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456134 | 10288638 | SCHINDLER VERNON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456135 | 10314418 | SCHINELLI BARBARA | LEVY PHILLIPS KONISBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1456137 | 10285927 | SCHINGLE WALTER C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 4905 CENTRAL AVENUE, SUITE 200 RICHMOND CA 94804 |
| 1456139 | 10237908 | SCHINKOETH DAVID A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1456140 | 10237909 | SCHINKOETH DONNA J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1021794 | 10084268 | SCHIPANI SAMUEL A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1456145 | 10237911 | SCHIPPER GEORGE E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1456146 | 10237912 | SCHIPPER LOIS L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1006268 | 10081355 | SCHIRALDI DOMENICO | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1032399 | 10086856 | SCHIRO ANTHONY J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1022400 | 10086857 | SCHIRO JOSEPHINE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1456155 | 10288202 | SCHIRRICK DONALD E | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1456156 | 10191743 | SCHIRRICK JOANNE | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1456157 | 10288203 | SCHIRRICK MARILYN C | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1456158 | 10191742 | SCHIRRICK RONALD J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1456160 | 10162830 | SCHITTONE FRANK J | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE |

W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18        User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1456161 | 10162831 | SCHITTONE MARIE | MCKERNAN CLEGG WALKER | LA 70816 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE |
| 1456162 | 10282942 | SCHKADE DORIS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1456163 | 10282941 | SCHKADE GLENN W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1456164 | 10260515 | SCHLACHTER FRED J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456165 | 10260516 | SCHLACHTER MARILYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456167 | 10258386 | SCHLADWEILER ELSIE J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1456173 | 10298644 | SCHLARMANN GEORGE | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1456174 | 10247261 | SCHLATHER NANCY | KAESE REEVES | 6301 GASTON AVENUE SUITE 735 DALLAS TX 75214 |
| 1456175 | 10199342 | SCHLAPPI FRED H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1456176 | 10311323 | SCHLECHTING MARLYS | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1456177 | 10311322 | SCHLECHTING RAYMOND | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1456181 | 10290048 | SCHLEBET FRED | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1456183 | 10104900 | SCHLEGEL ANDREW | DONALD MARION | 233.1 BROADWAY NEW YORK NY 10279 |
| 1456185 | 10027914 | SCHLEGEL CLARA | PERRY WEITZ | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1456188 | 10308312 | SCHLEGEL CYNTHIA | ROBERT C. WEISENBERGER ESQ. | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1456188 | 10308311 | SCHLEGEL JAMES | ROBERT C. WEISENBERGER ESQ. | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1456191 | 10237913 | SCHLEGEL STEVEN C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1675945 | 10298612 | SCHLEGEL GARY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687595 | 10298613 | SCHEICH SANDY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456196 | 10235528 | SCHLEICHER PATRICK | DAVID C THOMPSON | PO BOX 1007 FARGO ND 581071007 |
| 1456199 | 10262950 | SCHLEMBACH JOSEPH | LAW OFFICES OF JOHN C DEARIE | 3305 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1456200 | 10217260 | SCHLEMLEIN ALBERT R | BROWN TERRELL | ANITA C PYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1456201 | 10217261 | SCHLEMLEIN EFFIE M | BROWN TERRELL | ANITA C PYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1456202 | 10198126 | SCHLEMMER MARVIN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29400 |
| 1456204 | 10282672 | SCHLENDER DALE | SIEBEN POLK LAVERDIERE JONES | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1456205 | 10282673 | SCHLENDER JANET | SIEBEN POLK LAVERDIERE JONES | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1456206 | 10283986 | SCHLENKER GERALD A | SIEBEN POLK LAVERDIERE JONES | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1456207 | 10283987 | SCHLENKER SYLVIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| 1456208 | 10263780 | SCHLEPER GERVASE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| 1456209 | 10270055 | SCHLERETH CLIFFORD | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1456210 | 10242515 | SCHLESIER WILLIAM | ODOM ELLIOTT | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1456213 | 10101576 | SCHLEYTE EMMETT W | CUMBEST, CUMBEST, HUNTER, MCCORMICK | BOBBY LEEDOM, ESQ. 2 1 EAST MOUNTAIN FAYETTEVILLE AR 72702 |
| 1456217 | 10226750 | SCHLEY DANIEL | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1456220 | 10216923 | SCHLICHER JOANNE | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1456221 | 10216924 | SCHLICHTER KEITH | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1456224 | 10316874 | SCHLICK GAYLORD O | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1456225 | 10316875 | SCHLICK MARGARET | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1456231 | 10273127 | SCHLICT JUNE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1456235 | 10192025 | SCHLINGER CATHY M | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1067344 | 10097893 | SCHLINK CLIFFORD | CARTWRIGHT SLOBIDIN | |
| 1456244 | 10309954 | SCHLINKERT ELIZABETH B | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1456247 | 10309956 | SCHLINKERT HELEN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1456249 | 10309953 | SCHLINKERT LEROY C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1456251 | 10309955 | SCHLINKERT STEVE E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1030043 | 10086180 | SCHLINSKI RICHARD | PETERSEN | |
| 1030043 | 10127789 | SCHLITT CAROL A | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1456255 | 10127790 | SCHLITT PETER C | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1456260 | 10192700 | SCHLOERB JEAN | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1065002 | 10097069 | SCHLOSBERG JUDITH | SCHLOSBERG JUDITH | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1456263 | 10288006 | SCHLOSSBERG HARDY W | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1456265 | 10288008 | SCHLOSSBERG ROSEMARIE | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1456267 | 10273128 | SCHLOSSER IRENE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1456273 | 10159354 | SCHLOTTACH CHARLES W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1456274 | 10211853 | SCHLOTTHOBER EMMA F | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1456275 | 10211852 | SCHLOTTHOBER WILLIAM | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1456278 | 10264140 | SCHLUETER EILEEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456279 | 10264139 | SCHLUETER PHIL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456281 | 10158981 | SCHLUGA ROBERT M | CASCINO VAUGHAN LAW OFFICES | 220 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1456282 | 10123314 | SCHLUMBERGER TERESA A | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1456283 | 10315249 | SCHLUNDT BARB | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1456284 | 10315248 | SCHLUNDT ROBERT A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1456285 | 10304901 | SCHLUNS BERNICE | EIDSMOE HEIDMAN REDMOND FREDREGILL | DANIEL SHUCK 303 LOCUST STREET SUITE 200 DES MOINES IA 50309 |
| 1456286 | 10304902 | SCHLUNS EARL C | EIDSMOE HEIDMAN REDMOND FREDREGILL | DANIEL SHUCK 303 LOCUST STREET SUITE 200 DES MOINES IA 50309 |
| 1456287 | 10199112 | SCHLUNTZ HAROLD F | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W.R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1456288 | 10311607 | SCHLUPP JOHN | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1456289 | 10311608 | SCHLUPP MARY | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1456291 | 10277054 | SCHLUTER ARNOLD W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1456294 | 10277488 | SCHMADEG GEORGE | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1456295 | 10207489 | SCHMADEG LINDA | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1054618 | 10093296 | SCHMALL ELEANOR L | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1054614 | 10093293 | SCHMALL, JR CARL | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1456298 | 10145798 | SCHMALBACH DEBRA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1456299 | 10304903 | SCHMALE EVELYN | LAW OFFICES OF MICHAEL P CASCINO | ANGELA C BARMBY MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1456300 | 10304904 | SCHMALE WILLIAM G | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1456301 | 10237916 | SCHMALFELDT EDNA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1456302 | 10237915 | SCHMALFELDT ROBERT F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1456306 | 10112570 | SCHMALZ PEGGY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1456307 | 10230082 | SCHMALZ THOMAS L | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1456308 | 10112569 | SCHMALZ WILLIAM F | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1456309 | 10289660 | SCHMALZ, JR FREDERICK W | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1456310 | 10132270 | SCHMALZER RUDOLPH | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1456315 | 10266909 | SCHMELLING ERROL | PRITCHARD LAW FIRM | P.O. BOX 1707 PASCAGOULA MS 395681704 |
| 1456318 | 10170812 | SCHMELTZ EUGENE | LAW OFFICES OF PETER G ANGELOS | EYE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1456321 | 10205480 | SCHMELZ CARROLL | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1456322 | 10205479 | SCHMELZ JOHN | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1456327 | 10233123 | SCHMELZER LAWRENCE R | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1456337 | 10198870 | SCHMICH IDA M | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1675131 | 10295736 | SCHMICH IDA M | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1049582 | 10090830 | SCHMID JOHN E | ROBERT SWEENEY CO | MATTHEW BRADY STE 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH 44113 |
| 1456330 | 10109343 | SCHMID CATHERINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1456336 | 10289661 | SCHMID MITCHELL | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1456340 | 10147070 | SCHMID VELDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1456333 | 10240590 | SCHMIDERER ALBERT L | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1456344 | 10240755 | SCHMIDERER CONNIE | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1456345 | 10240588 | SCHMIDERER FREDERICK G | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1456346 | 10240587 | SCHMIDERER HENRY A | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1456347 | 10240589 | SCHMIDERER LOUIS A | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1456348 | 10240754 | SCHMIDERER, III LOUIS A | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1456349 | 10240586 | SCHMIDERER, JR LOUIS A | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1456349 | 10240753 | SCHMIDERER, JR LOUIS A | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |

Date:05/21/2001
Time:16:46:18

User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W.R. GRACE & CO.-CONN.

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1456353 | 10310845 | SCHMIDKE HERTA | MORRIS J EISEN | 70809 233 BROADWAY NEW YORK NY 11231 |
| 1456354 | 10310846 | SCHMIDKE WALTER | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1061521 | 10095809 | SCHMIDLAPP FRANK | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1061523 | 10095810 | SCHMIDLAPP SARA | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1456356 | 10229138 | SCHMIDLEY IRENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456357 | 10229137 | SCHMIDLEY ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1028625 | 10085555 | SCHMIDT RONALD E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1028625 | 10308622 | SCHMIDT RONALD E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1028626 | 10085556 | SCHMIDT MARY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1028626 | 10308623 | SCHMIDT MARY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1456359 | 10229075 | SCHMIDT AGNES E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1041216 | 10088852 | SCHMIDT RUSSELL | IGNATOWSKI | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1456151 | 10089930 | SCHMIDT EDWARD F | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1456154 | 10089931 | SCHMIDT MILDRED M | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1456360 | 10116425 | SCHMIDT ARLENE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1456361 | 10304905 | SCHMIDT ALLEN E | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1456364 | 10164910 | SCHMIDT ALLEN J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456366 | 10154063 | SCHMIDT AUDREY | LEBLANC MAPLES WADDELL WEINFELD | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1456368 | 10151592 | SCHMIDT CARL O | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1456371 | 10225552 | SCHMIDT CORDELL A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1456372 | 10154064 | SCHMIDT DANIEL | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1456374 | 10304906 | SCHMIDT DAVID L | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 581071932 |
| 1456378 | 10232716 | SCHMIDT DONALD W | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1456379 | 10209837 | SCHMIDT DORCAS W | MICHAELS JONES | E SPENCER PARKER AVENUE CHICAGO IL 606101117 |
| 1456380 | 10255393 | SCHMIDT DYRCK C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456381 | 10229074 | SCHMIDT EDGAR E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1456383 | 10196250 | SCHMIDT ERWIN F | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1456387 | 10246408 | SCHMIDT FERDINAND V | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1456388 | 10308471 | SCHMIDT FLOYD E | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1456389 | 10241407 | SCHMIDT FRANCES | WARNICK CRABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1456390 | 10209951 | SCHMIDT FRANCIS C | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1456393 | 10244667 | SCHMIDT FRED J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456396 | 10211114 | SCHMIDT GEORGE | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1456397 | 10316509 | SCHMIDT GERHARD H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1456401 | 10288935 | SCHMIDT HAROLD | CLAPPER TTI | MARINA OFFICE PLAZA 2330 MARINSHIP WAY, SUITE 140 |

Date: 05/21/2001
Time: 16:46:18

User Name: grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W.R. GRACE & CO.-CONN.

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1456403 | 10315250 | SCHMIDT HARVEY H | ROBLES GONZALEZ | SAUSALITO CA 94965 / LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1456404 | 10282646 | SCHMIDT HELEN V | LAW OFFICES OF PETER G ANGELOS | SUITE 900 MIAMI FL 331310201 |
| 1456405 | 10211143 | SCHMIDT HELEN | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 / KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE / 19801 |
| 1456410 | 10116978 | SCHMIDT HERMAN | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 / NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1456411 | 10198671 | SCHMIDT HUGHIE | NESS MOTLEY LOADHOLT RICHARDSON PO | 1137 PO BOX 1137 MEETING STREET SUITE 600 P.O. BOX |
| 1456415 | 10149164 | SCHMIDT JANE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD / 21210 |
| 1456416 | 10244668 | SCHMIDT JANE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET / CLEVELAND OH 44114 |
| 1456418 | 10149163 | SCHMIDT JEROME | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD / 21210 |
| 1456419 | 10315251 | SCHMIDT JOANNE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD / SUITE 900 MIAMI FL 331310201 |
| 1456421 | 10282645 | SCHMIDT JOHN J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1456422 | 10163967 | SCHMIDT JOHN M | THOMAS LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE / MD 212021053 |
| 1456423 | 10144981 | SCHMIDT JOHN P | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD / 21210 |
| 1456425 | 10159166 | SCHMIDT JOHN W | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1456430 | 10209952 | SCHMIDT KATHERINE A | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1456435 | 10218909 | SCHMIDT KENNETH J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1456436 | 10154065 | SCHMIDT KURT | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1456438 | 10241406 | SCHMIDT LEONARD | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA / 94111 |
| 1456439 | 10154882 | SCHMIDT LESLIE L | LAW OFFICES OF PETER G. ANGELOS | CRIS E QUINN |
| 1456446 | 10116979 | SCHMIDT MARGARET M | REAUD MORGAN | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 / NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1456447 | 10271129 | SCHMIDT MARGARET | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL / 331431186 |
| 1456448 | 10248476 | SCHMIDT MARGARET | DUKE LAW FIRM | 1025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1456449 | 10210788 | SCHMIDT MARIAN | RATTNER REYES O'SHEA | 1101 BRICKELL AVENUE. #1601 MIAMI FL 331131104 |
| 1456451 | 10144982 | SCHMIDT MARY L | RATTNER REYES O'SHEA | 1101 BRICKELL AVENUE. #1601 MIAMI FL 331131104 |
| 1456452 | 10165251 | SCHMIDT MARY M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD / 21210 |
| 1456453 | 10288916 | SCHMIDT MARY | DONALDSON BLACK CLAPPER TTI | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1456456 | 10205462 | SCHMIDT MIHALY | RATTNER REYES O'SHEA | MARINA OFFICE PLAZA 2330 MARINSHIP WAY, SUITE 140 / SAUSALITO CA 94965 |
| 1456457 | 10164909 | SCHMIDT OTTO W | KELLEY FERRARO | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 / 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1456458 | 10288353 | SCHMIDT REINHARD H | HOPKINS GOLDENBERG | CLEVELAND OH 44114 / 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 / EDWARDSVILLE IL 62025 |
| 1456459 | 10248475 | SCHMIDT REINHOLD | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1456461 | 10205463 | SCHMIDT RITA | RATTNER REYES O'SHEA | 1101 BRICKELL AVENUE. #1601 MIAMI FL 331131104 |
| 1456462 | 10107440 | SCHMIDT ROBERT J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1456464 | 10106548 | SCHMIDT ROBERT W | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1456471 | 10316436 | SCHMIDT ROMAN | THOMAS LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE / MD 212021053 |
| 1456474 | 10154883 | SCHMIDT SARA | REAUD MORGAN | CRIS E QUINN |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1456476 | 10126058 | SCHMIDT SHELIA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1456478 | 10271131 | SCHMIDT THELMA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1456478 | 10282727 | SCHMIDT THELMA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1456482 | 10273130 | SCHMIDT THEODORE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1456482 | 10282726 | SCHMIDT THEODORE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1456487 | 10210787 | SCHMIDT WALTER | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE #1601 MIAMI FL 331131104 |
| 1456488 | 10154066 | SCHMIDT WAYNE | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1687373 | 10298340 | SCHMIDT THOMAS R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456496 | 10154066 | SCHMIDT, JR LOUIS J | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1010010 | 10083780 | SCHMIDRE MARGARET | BALDWIN & BALDWIN, LLP | JACPO B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1456500 | 10124433 | SCHMIEDECKE RAYMOND | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1456501 | 10124634 | SCHMIEDECKE VIVIAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1456500 | 10310063 | SCHMIEDEN REED R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102201 |
| 1456503 | 10255051 | SCHMIEDING DENNIS | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1456504 | 10255393 | SCHMIEDING MARJORIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456505 | 10255394 | SCHMIEDL PHIL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456506 | 10214784 | SCHMIEDL DONALD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456507 | 10214785 | SCHMIEGE MAXINE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456510 | 10119736 | SCHMIER DONNA P | JAMES F HUMPHREYS ASSOC LC | CINDY KIELLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1456511 | 10122049 | SCHMITH NICHOLAS W | CASCINO VAUGHAN LAW OFFICES | 203 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1456512 | 10099419 | SCHMITH A L | DERR ASSOC | 200 N. 3RD STREET, SUITE 8 P.O. BOX 1006 BOISE ID 837011006 |
| 1456513 | 10099418 | SCHMITH GEORGE L | DERR ASSOC | 200 N. 3RD STREET, SUITE 8 P.O. BOX 1006 BOISE ID 837011006 |
| 1024792 | 10084798 | SCHMITT HARRY C | LAW OFFICE OF POWELL MINEHART | JEFFREY MINEHART 7600 CASTOR AVE PHILADELPHIA PA 19152 |
| 1024793 | 10084799 | SCHMITT MARIE | LAW OFFICE OF POWELL MINEHART | JEFFREY MINEHART 7600 CASTOR AVE PHILADELPHIA PA 19152 |
| 1456515 | 10273112 | SCHMITT ANN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1456516 | 10117952 | SCHMITT CHARLES | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH CHARLES STREET STE 310 HARRISBURG PA 17102 |
| 1456519 | 10223703 | SCHMITT DONALD O | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 56033 |
| 1456523 | 10292463 | SCHMITT FAYE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S. E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1456526 | 10252114 | SCHMITT GERALD E | THE POPHAM LAW FIRM | 323 W. 8TH STREET, SUITE 200 KANSAS CITY MO 64105 |
| 1456528 | 10252115 | SCHMITT GERALDINE | THE POPHAM LAW FIRM | 323 W. 8TH STREET, SUITE 200 KANSAS CITY MO 64105 |
| 1456530 | 10107905 | SCHMITT JACOB B | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1456532 | 10117953 | SCHMITT JOAN L | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1456538 | 10311881 | SCHMITT MARCEL N | READ MORGAN | 1115 BOUNELL AVENUE, #1601 MIAMI FL 331131104 |
| 1456541 | 10262539 | SCHMITT MARY A | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE #1601 MIAMI FL 331131104 |
| 1456542 | 10190455 | SCHMITT MARY | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1456543 | 10311882 | SCHMITT MILDRED R | READ MORGAN | CRIS E QUINN |
| 1456544 | 10189981 | SCHMITT NORMAN | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1456545 | 10180102 | SCHMITT PATRICIA | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1456546 | 10164905 | SCHMITT PATRICIA C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456547 | 10292462 | SCHMITT RICHARD M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1456548 | 10231393 | SCHMITT ROBERT L | LIPSITZ GREEN FAHRINGER ROLL | 42 DELAWARE AVENUE SUITE 300 BUFFALO NY 142023901 |
| 1456549 | 10190454 | SCHMITT ROBERT L | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1456552 | 10262538 | SCHMITT ROBERT | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1456553 | 10164906 | SCHMITT SHIRLEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456555 | 10159614 | SCHMITTER FRANCIS A | BARON BUDD | ANGELA C BARNEY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1456556 | 10161383 | SCHMITTER FRANCIS A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1011756 | 10082954 | SCHMITT RONALD | WM ROBERTS WILSON JR | 3318 PASCAGOULA MS 39567 |
| 1456558 | 10310693 | SCHMITZ CAROL C | WM ROBERTS WILSON JR | 3318 PASCAGOULA MS 39567 |
| 1456562 | 10260517 | SCHMITZ EDWIN W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456563 | 10205634 | SCHMITZ FRANK | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1456565 | 10266502 | SCHMITZ GLENNON E | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1456570 | 10205637 | SCHMITZ LUCILLA | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1456572 | 10260518 | SCHMITZ PATRICIA L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456575 | 10145051 | SCHMITZ PEGGY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1456577 | 10117627 | SCHMOLKER WALTER | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1456584 | 10161962 | SCHMOYER SUSAN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1456585 | 10258988 | SCHMUCK HARLEY | BRAYTON PURCELL | THE AMERICAN BANK BUILDING 621 SW MORRISON STREET, SUITE 950 PORTLAND OR 97205 |
| 1456586 | 10284582 | SCHMIDLACH GERALD W | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1456587 | 10284583 | SCHMIDLACH JUDITH A | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1456590 | 10112656 | SCHMULDT PATRICIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1456591 | 10112655 | SCHMULDT ROBERT | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1456595 | 10248512 | SCHNALZER DOLORES T | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1456596 | 10248511 | SCHNALZER EDWARD L | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1685408 | 10295917 | SCHNALZER RUDOLPH O | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1685468 | 10295916 | SCHNALZER JOAN M | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1456599 | 10139705 | SCHNELL, JR WILLIAM J | SEGAL ISENBERG SALES STEWART CUTLE | 1312 FOURTH AVE 2008 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1456600 | 10212664 | SCHNEE NEIL | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1456601 | 10212665 | SCHNEE SALLY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1456602 | 10213401 | SCHNEEMAN JOAN E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1456603 | 10213400 | SCHNEEMAN WILLIAM K | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1004750 | 10080937 | SCHNEIDER HOWARD W | ANGELOS PERLBERGER | BRIAN P O'CONNELL |
| 1026906 | 10085253 | SCHNEIDER JOHANNA | PERLBERGER | ANN M O'KEEFE |
| 1038418 | 10088102 | SCHNEIDER MARCUS | CHRISTOPHER E. GRELL | CHRISTOPHER E GRELL |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 10318418 | 10316955 | SCHNEIDER MARCUS | CHRISTOPHER E. GRELL | CHRISTOPHER E GRELL 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 10388420 | 10088103 | SCHNEIDER PATRICIA M | CHRISTOPHER E. GRELL | CHRISTOPHER E GRELL 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 10388420 | 10088103 | SCHNEIDER PATRICIA | CHRISTOPHER E. GRELL | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 10388420 | 10310956 | SCHNEIDER PATRICIA | CHRISTOPHER E. GRELL | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 10388420 | 10310956 | SCHNEIDER PATRICIA | CHRISTOPHER E. GRELL | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR |
| 10045123 | 10089924 | SCHNEIDER NORBERT | CHRISTOPHER E. GRELL | |
| 10541337 | 10093217 | SCHNEIDER WILLIAM | ANN M O'KEEFE | |
| 10541338 | 10093218 | SCHNEIDER GENEVIEVE | GREITZER LOCKS | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1063564 | 10096592 | SCHNEIDER PHILIP R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1063565 | 10096593 | SCHNEIDER NORMA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1064795 | 10096967 | SCHNEIDER JEROME D | LAW OFFICES OF MICHAEL P CASCINO | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1456607 | 10256607 | SCHNEIDER ALBERT | CLIMACO LEFKOWITZ PECA WILCOX | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1456611 | 10248462 | SCHNEIDER ANTHONY | DUKE LAW FIRM | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1456618 | 10159577 | SCHNEIDER BETTY L | HOPKINS GOLDENBERG | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1456623 | 10237918 | SCHNEIDER CHARLENE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 1101 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456624 | 10252852 | SCHNEIDER CLAYTON | KELLEY FERRARO | 1101 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456629 | 10254808 | SCHNEIDER DONALD E | KELLEY FERRARO | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1456631 | 10200835 | SCHNEIDER DOROTHY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1456632 | 10201665 | SCHNEIDER DOROTHY | HOWARD BRENNER NASS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1456634 | 10163114 | SCHNEIDER EDWARD | LAW OFFICES OF PETER G ANGELOS | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1456635 | 10187178 | SCHNEIDER EDWIN C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1456636 | 10192673 | SCHNEIDER ELLIOT | SILBER PEARLMAN | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1456638 | 10163113 | SCHNEIDER FRANCES | LAW OFFICES OF PETER G ANGELOS | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1456641 | 10273136 | SCHNEIDER FRANZ | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1456642 | 10273134 | SCHNEIDER FRED C | DAVID M. LIPMAN, P.A. | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 |
| 1456644 | 10316616 | SCHNEIDER FREDA L | ROBLES GONZALEZ | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1456646 | 10307676 | SCHNEIDER GENEVIEVE | JAMES F HUMPHREYS ASSOC LC | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1456659 | 10248463 | SCHNEIDER JEANETTE | DUKE LAW FIRM | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1456661 | 10316512 | SCHNEIDER JOHN F | ROBLES GONZALEZ | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1456662 | 10250455 | SCHNEIDER JOHN J | WALLACE AND GRAHAM | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1456664 | 10113260 | SCHNEIDER JOHN L | FITZGERALD | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 581071932 |
| 1456664 | 10201664 | SCHNEIDER JOSEPH F | HOWARD BRENNER NASS | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1456665 | 10304907 | SCHNEIDER JOSEPH | CRAFT THOMPSON BOECHLER | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1456665 | 10274240 | SCHNEIDER JOSEPH | WILENTZ, GOLDMAN & SPITZER | |
| 1456669 | 10291504 | SCHNEIDER JUDY | ZAMLER, MELLEN & SHIFFMAN, P.C. | |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.--CONN--

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1456672 | 10273133 | SCHNEIDER LEAH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1456673 | 10173210 | SCHNEIDER LEO A | DAVID C THOMPSON | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1456675 | 10316016 | SCHNEIDER LEONA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 313110201 |
| 1456678 | 10316511 | SCHNEIDER LOUIS F | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 313110201 |
| 1456679 | 10162974 | SCHNEIDER LOUIS | THOMAS LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1456681 | 10158811 | SCHNEIDER MARION | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1456682 | 10250456 | SCHNEIDER MARY J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1456688 | 12040843 | SCHNEIDER OLGA L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1456690 | 10304908 | SCHNEIDER PETER | CRAFT THOMPSON BOECHLER | DAVID THOMPSON PO BOX 1932 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 581071932 |
| 1456691 | 10190643 | SCHNEIDER RAYMOND F | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1456694 | 10237917 | SCHNEIDER RICHARD L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1456695 | 10291502 | SCHNEIDER RICHARD | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1456700 | 10213571 | SCHNEIDER ROGER O | HAFT HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1456701 | 10158810 | SCHNEIDER ROLF A | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1456703 | 10158810 | SCHNEIDER RUSSELL | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1456704 | 10252853 | SCHNEIDER SHEILA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456705 | 10254807 | SCHNEIDER SHEILA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456706 | 10190644 | SCHNEIDER SHIRLEY J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1456707 | 10189522 | SCHNEIDER SIDNEY I | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1456708 | 10171378 | SCHNEIDER SILBER BERNARD | ROGER WORTHINGTON | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1456711 | 10220855 | SCHNEIDER WALTER E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1456712 | 10315975 | SCHNEIDER WERNER F | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 313110201 |
| 1456716 | 10273135 | SCHNEIDER WILLIAM | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1456717 | 10220630 | SCHNEIDER, JR ALFRED W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1456718 | 10261391 | SCHNEIDER, SR. HERBERT F | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1456723 | 10082256 | SCHNEIDER, WILLIAM J | MIDDLETON ANDERSON | ELIZABETH F BUNCE 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1456728 | 10304909 | SCHNELL ELIZABETH A | JAMES HESSTON | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1456729 | 10259288 | SCHNELL PATRICIA N | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 800 THIRD AVENUE NEW YORK NY 10022 |
| 1456731 | 10259288 | SCHNELL RUSSELL N | JAMES HESSTON | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1456734 | 10152609 | SCHNELLE ROBERT D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 313110201 |
| 1456736 | 10108010 | SCHNENAXYDER HARVEY | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1456739 | 10311121 | SCHNIBARITSCH MILDRED | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1456741 | 10099450 | SCHNIDT KATHERINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 313110201 |
| 1456742 | 10099449 | SCINIDT, SR DONALD R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 313110201 |
| 1456743 | 10225459 | SCINITKER PAUL A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1456744 | 10160370 | SCHNITKER WAYNE R | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1456745 | 10292731 | SCHNITZHOFER TOM | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1456746 | 10304910 | SCHNITZLER FRANK | SIMKE CHODOS SIBERFIELD AND ANTEAU | ROMAN SILBERFELD 6300 WILSHIRE BLVD SUITE 9000 LOS ANGELES CA 90048 |
| 1456747 | 10309663 | SCHNUPP SALLY D | POWELL MINEHART | 1923 WELSH ROAD PHILADELPHIA PA 19115 |
| 1456748 | 10309662 | SCHNUPP THOMAS E | POWELL MINEHART | 1923 WELSH ROAD PHILADELPHIA PA 19115 |
| 1456752 | 10193831 | SCHOBEL LEONA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1456753 | 10193842 | SCHOBEL, JR ALFRED | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1456754 | 10311883 | SCHOBER ANNIE T | REAUD MORGAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1456756 | 10217919 | SCHOBER JOHN J | SILBER PEARLMAN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1456757 | 10237920 | SCHOBER NELDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1674013 | 10292643 | SCHOBL HOWARD T | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1674014 | 10292444 | SCHOBL BARBARA J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1456758 | 10205868 | SCHOBY JOHN W J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1456759 | 12605011 | SCHOCH RICHARD W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456761 | 10190417 | SCHOCK JACOB M | HAXBY SOMERS | |
| 1005999 | 10081270 | SCHOECK ARTHUR | MCDONOUGH DIGBY | 1485 CONTINENTAL DRIVE BUTTE MT 59702 |
| 1456768 | 10186997 | SCHOELLMAN BARBARA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1456769 | 10186996 | SCHOELLMAN EUGENE H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1456771 | 10220265 | SCHOEN GRACE | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1456772 | 10220264 | SCHOEN HOWARD R | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1456773 | 10104992 | SCHOEN RONALD M | READ MORGAN | CRIS E QUINN |
| 1456774 | 10104909 | SCHOEN WANDA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1456775 | 10148257 | SCHOEN WILLIAM O | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1675359 | 10296622 | SCHOEN PHYLLIS R | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1680049 | 10296621 | SCHOEN JOSEPH I | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1456777 | 10284584 | SCHOENBORN JAMES O | LAW OFFICES OF MICHAEL P CASCINO | MATHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1456778 | 10284585 | SCHOENBORN JOAN A | LAW OFFICES OF MICHAEL P CASCINO | MATHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1456779 | 10284586 | SCHOENECKER PAUL | LAW OFFICES OF MICHAEL P CASCINO | MATHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1456780 | 10284587 | SCHOENECKER PHYLLIS M | LAW OFFICES OF MICHAEL P CASCINO | MATHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1456781 | 10146228 | SCHOENEGGE JUDY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1456782 | 10146227 | SCHOENGE RONALD W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1456787 | 10257626 | SCHOENEWEIS CLAUDE V | WISE JULIAN | 3355 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1456788 | 10237922 | SCHOENEWEIS DENNIS E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1456789 | 10237923 | SCHOENEWEIS SUZANNE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1456790 | 10266602 | SCHOENFELD GAIL A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1456792 | 10220003 | SCHOENFELD ROBERT W | CASCINO VAUGHAN LAW OFFICES | CLEVELAND OH 44114 |
| 1456793 | 10226601 | SCHOENFELD ROY H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456795 | 10196867 | SCHOENFELD WALTER H | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1675130 | 10295734 | SCHOENFELD WALTER H | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1456796 | 10176520 | SCHOENFELD, JR DAVID W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1044452 | 10089815 | SCHOENICK DELMAR H | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1044453 | 10089815 | SCHOENICK ONA M | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1456799 | 10316514 | SCHOENICK ARDELL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311020201 |
| 1456800 | 10316513 | SCHOENICK SR DONALD E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311020201 |
| 1456801 | 10210242 | SCHOENINGER RICHARD H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1456809 | 10137563 | SCHOENTUBE LINDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1456809 | 10185459 | SCHOEPPS FREDERICK | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1456814 | 10167958 | SCHOER JUDY | WARNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 9411 |
| 1456815 | 10314960 | SCHOETTELKOTTE ELLEN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311020201 |
| 1456816 | 10314958 | SCHOETTELKOTTE HARRY J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311020201 |
| 1000032 | 10086179 | SCHOFIELD RAYMOND | PETERSEN | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1456819 | 10296127 | SCHOFIELD RAYMOND | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1456820 | 10195097 | SCHOFIELD GEORGE B | THE LAW FIRM OF ROGER WORTHINGTON | 3000 NICKING TRAIL 3000 DENTON TX 75204 |
| 1456823 | 10126059 | SCHOFIELD MARY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1456824 | 10134743 | SCHOFIELD NEVA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1456828 | 10273137 | SCHOFIELD ROBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1456829 | 10273138 | SCHOFIELD SUZANNE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1456832 | 10114748 | SCHOFIELD, SR CLEVELAND | LANIER WILSON | 131 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1456834 | 10184166 | SCHOLAR BETTINA | SHEPARD HOFFMAN LAW OFFICE | 36 S. CHARLES STREET, SUITE 2200 BALTIMORE MD 21201 |
| 1456835 | 10184167 | SCHOLAR DAVID | SHEPARD HOFFMAN LAW OFFICE | 36 S. CHARLES STREET, SUITE 2200 BALTIMORE MD 212041106 |
| 1456837 | 10099862 | SCHOLL BARBARA | SANDMAN | 21204106 |
| 1456838 | 10104763 | SCHOLL, SR. ROBERT L | SANDMAN | |
| 1675112 | 10295709 | SCHOLLWILLIAMS DENISE M | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1456843 | 10268464 | SCHOLNICK ARNOLD | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1456844 | 10268465 | SCHOLNICK MIRIAM | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1456852 | 10196869 | SCHOMAKER RICHARD A | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1685367 | 10295735 | SCHOMAKER RICHARD A | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1456853 | 10310075 | SCHOMER BARBARA A | POWELL MINEHART | 1923 WELSH ROAD PHILADELPHIA PA 19115 |
| 1456854 | 10310074 | SCHOMER JR. JOHN | POWELL MINEHART | 1923 WELSH ROAD PHILADELPHIA PA 19115 |
| 1688107 | 10293085 | SCHONAUER JAMES M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689108 | 10299086 | SCHONAUER LEONA I | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456858 | 10123002 | SCHONBACK ANITA | THORNTON EARLY | JOHN BARRETT 100 PORTLAND STREET BOSTON MA 021141706 |
| 1456859 | 10123001 | SCHONBACK WAYNE A | THORNTON EARLY | JOHN BARRETT 100 PORTLAND STREET BOSTON MA 021141706 |
| 1456862 | 10148431 | SCHONFELD LOIS | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1456863 | 10148430 | SCHONFELD MORTON P | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR, THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1456866 | 10197351 | SCHONHOEFT MARY B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1456868 | 10248502 | SCHONWALD ANDREW | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1456869 | 10248503 | SCHONWALD JULIA | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1062174 | 10096178 | SCHOOLCRAFT FRENCH F | REAUD MORGAN | CRIS E QUINN |
| 1062175 | 10096179 | SCHOOLCRAFT ALICE | REAUD MORGAN | CRIS E QUINN |
| 1456871 | 10155167 | SCHOOLCRAFT ARNOLD | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1456877 | 10210684 | SCHOOLFIELD JOHN N | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| | 10181999 | SCHOOLFIELD VIRGINIA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONALD DING 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1456880 | 10257902 | SCHOOLS JOSEPH | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1040735 | 10088617 | SCHOONOVER ROSS J | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1040736 | 10088618 | SCHOONOVER FAYE A | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1456887 | 10142797 | SCHOONOVER ALLISON K | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1456888 | 10142796 | SCHOONOVER BERNARD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1456889 | 10133390 | SCHOONOVER HORTENSE | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1456890 | 10189489 | SCHOONOVER JAMES H | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1456895 | 10189490 | SCHOONOVER WILMA | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1456896 | 10284588 | SCHOPF JAMES C | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1456897 | 10284589 | SCHOPF SYLVIA A | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1456898 | 10117240 | SCHOPFMEYER GLENNA | PROVOST UMPHREY | BRYAN O BLEVINS, JR 3103 |
| 1456900 | 10158655 | SCHORNER GREGORY L | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1456901 | 10158656 | SCHORNER SHERRY | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1061910 | 10096001 | SCHOTT WALTER A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102201 |
| 1061911 | 10096002 | SCHOTT DOROTHY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102201 |
| 1456902 | 10304913 | SCHOTT AGNES | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1456903 | 10164540 | SCHOTT, JOHN | THOMAS LIBOWITZ | USFAG BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 21202 21053 |
| 1456905 | 10304914 | SCHOTT THEODORE R | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1456910 | 10141810 | SCHRADER BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1456911 | 10273133 | SCHRADER CHARLES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 35186 |
| 1456918 | 10273141 | SCHRADER JEAN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 35186 |
| 1456922 | 10230410 | SCHRADER NEIL | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1456926 | 10265818 | SCHRADER VICKIE H | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1456927 | 10273140 | SCHRADER VIRGINIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 35186 |
| 1456928 | 10186223 | SCHRADER, SR GEORGE S | ROGER WORTHINGTON | 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1456929 | 10316515 | SCHRAEDER DAVID A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1456934 | 10316516 | SCHRAEDER SUSAN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1456935 | 10244199 | SCHRAER NORMAN W | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1456939 | 10080216 | SCHRAFFA, VICTOR E | RODMAN | ALLEN RODMAN |
| 1456937 | 10251725 | SCHRAM CHARLES E | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1030021 | 10086178 | SCHRAMEK ROBERT | TERRANCE M JOHNSON | COLLEEN KENNEDY |
| 1456943 | 10176416 | SCHRAMEK DAVID W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1456944 | 10176417 | SCHRAMM DONNA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1456945 | 10194436 | SCHRAML EILEEN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 35186 |
| 1456946 | 10192435 | SCHRAML FRANK | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 35186 |
| 1456947 | 10187771 | SCHRAML ALLEN A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N WATSON SUITE 145 ARLINGTON TX 76006 |
| 1456948 | 10187772 | SCHRAMM BERNICE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N WATSON SUITE 145 ARLINGTON TX 76006 |
| 1456949 | 10227914 | SCHRAMM CONNIE A | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1456950 | 10242583 | SCHRAMM CONNIE L | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1456950 | 10262000 | SCHRAMM CONNIE L | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1456953 | 10191745 | SCHRAMM DIANE F | DAVID C THOMPSON | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1456954 | 10227913 | SCHRAMM FRANKLIN A | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1456955 | 10286533 | SCHRAMM GEORGE A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1456956 | 10191744 | SCHRAMM GILBERT | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1456957 | 10265534 | SCHRAMM MARGARET | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1456959 | 10201195 | SCHRAMM, JR GUS | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1456961 | 10226553 | SCHRANER BONNIE R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456962 | 10226552 | SCHRANER FRANCIS P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456963 | 10309873 | SCHRANG DEBORAH | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1456970 | 10223124 | SCHRAUFNAGLE GALE P | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1047734 | 10090359 | SCHRAUTH DANIEL L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1047735 | 10090360 | SCHRAUTH PATRICIA | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1456971 | 10252855 | SCHRECENGOST BILL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456972 | 10252856 | SCHRECENGOST GLORIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456974 | 10106678 | SCHRECK CARL | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1456975 | 10106679 | SCHRECK JULIANNE | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1020690 | 10084200 | SCHRECKENGOST CHARLES | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1020691 | 10084201 | SCHRECKENGOST ROWENA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1456976 | 10212819 | SCHRECKENGOST CHARLES H | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1456977 | 10212820 | SCHRECKENGOST TREVA J | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1456978 | 10252857 | SCHREFFLER BOND L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456979 | 10252858 | SCHREFFLER CAROL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1672957 | 10293159 | SCHREFLER ROBERT | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1672958 | 10293160 | SCHREFLER CYNTHIA | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1007978 | 10082046 | SCHREIBER EDWARD F | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1456980 | 10284506 | SCHREIBER ALBERT E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1456981 | 10187774 | SCHREIBER ANITA H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1456982 | 10106125 | SCHREIBER CECIL | JOHNSON | |
| 1456983 | 10258283 | SCHREIBER CHARLES K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456984 | 10215525 | SCHREIBER GERTRUDE R | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1456986 | 10192649 | SCHREIBER WELDON | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1456987 | 10222374 | SCHREIBER WILLIAM | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1456988 | 10187773 | SCHREIBER, SR JAMES O | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1456989 | 10215524 | SCHREIBER, SR JOHN E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1050124 | 10091097 | SCHREINER FRANK L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1050124 | 10092980 | SCHREINER FRANK L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1050125 | 10091098 | SCHREINER DOROTHY | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1456992 | 10309507 | SCHREINER DAVID L | ROBLES GONZALEZ | LORI SCOTT MR ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE SOUTH MIAMI FL 331310201 |
| 1456995 | 10273143 | SCHREINER MELVIN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNLIQUIDATED ASBESTOS CLAIMS NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:16:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1456998 | 10309509 | SCHREINER PATRICIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1456999 | 10273142 | SCHREINER PATTI | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 3314355186 |
| 1457004 | 10116426 | SCHROECKENTHALE RONALD J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1457005 | 10273144 | SCHREPPLE FRANCES | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 3314355186 |
| 1457006 | 10102968 | SCHRETZMAN CHARLES | SPEAR WILDERMAN | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1457010 | 10229270 | SCHRIEFER WILBERT F | HISSEY KIENTZ HERRON | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1457012 | 10289662 | SCHRIEFER VENICE | RANCE N ULMER | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1457014 | 10161118 | SCHRIVER NORMA J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1457018 | 10258285 | SCHRIVER ROBERT L | CASCINO VAUGHAN LAW OFFICES | 1680 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1457028 | 10287965 | SCHRIVER KENT | HISSEY HERRON | 1680 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1457031 | 10287081 | SCHROADER RICHARD L | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1064907 | 10311122 | SCHROADER VERA | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1064907 | 10097000 | SCHROADER RICHARD A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1457051 | 10152476 | SCHROADER ANNA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1457032 | 10140373 | SCHROADER BENNIE E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1457036 | 10193844 | SCHROADER CHARLES L | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1457037 | 10139930 | SCHROEDER CHARLES W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1457038 | 10193177 | SCHROEDER CHARLES S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1457040 | 10191177 | SCHROEDER CLETUS B | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1457041 | 10158982 | SCHROEDER CYNTHIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1457042 | 10258285 | SCHROEDER DANIEL | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1457044 | 10216194 | SCHROEDER DENNIS | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1457047 | 10244345 | SCHROEDER EDITHE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1457048 | 10216194 | SCHROEDER EDWARD G | LAW OFFICES OF MICHAEL P CASCINO | MATHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1457049 | 10287081 | SCHROEDER ERWIN J | LAW OFFICES OF MICHAEL P CASCINO | MATHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1457050 | 13308489 | SCHROEDER FRED H | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1457054 | 10223125 | SCHROEDER GERALD L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1457057 | 10206691 | SCHROEDER HANS | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1457061 | 10163061 | SCHROEDER JANICE M | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1457063 | 10161398 | SCHROEDER JOSEPH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1457064 | 10214886 | SCHROEDER KAREN | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1457066 | 10187857 | SCHROEDER KATHLEEN G | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1457068 | 10245835 | SCHROEDER MARGARET | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1457069 | 10316518 | SCHROEDER MARLENE | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1457071 | 10139931 | SCHROEDER MARY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1457072 | 10287091 | SCHROEDER MARY | LAW OFFICES OF MICHAEL P CASCINO | MATHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:14:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1457073 | 10148115 | SCHROEDER MARY | WILLIAM BAILEY LAW FIRM | CHICAGO IL 60604 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1457074 | 10163062 | SCHROEDER MARY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1457075 | 10244346 | SCHROEDER MAUREEN | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1457076 | 10140374 | SCHROEDER NADINE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1457078 | 10191173 | SCHROEDER ORA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1457081 | 10220860 | SCHROEDER RALPH H | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1457082 | 10242264 | SCHROEDER RAYMOND | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1457084 | 10240850 | SCHROEDER RICHARD | SHERMOEN 'JAKSA PULP | 345 SIXTH AVENUE PO BOX 1072 INTERNATIONAL FALLS MN |
| 1457085 | 10191671 | SCHROEDER ROBERT D | ROBLES GONZALEZ | LORI SCHILER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 1100 MIAMI FL 331310201 |
| 1457087 | 10152475 | SCHROEDER ROBERT J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1457090 | 10258284 | SCHROEDER VIRGINIA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1457092 | 10193832 | SCHROEDER WILLIAM | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1457094 | 10161397 | SCHROEDER WYTON | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1457095 | 10128485 | SCHROEDER SR JOHN L | LOUIS ROBLES | 100 S. BISCAYNE BLVD MIAMI FL |
| 1457097 | 10116427 | SCHROEDER SR GEORGE H | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1457098 | 10170591 | SCHROEFFEL GEORGE | RODMAN RODMAN | ALLEN RODMAN |
| 1457102 | 10170590 | SCHROEFFEL HELEN M | RODMAN RODMAN | ALLEN RODMAN |
| 1457103 | 10168510 | SCHROETER BARBARA W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1457104 | 10161437 | SCHROETER GEORGE C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1457105 | 10273143 | SCHROLL MARLENE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1457106 | 10273145 | SCHROLL ROBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1688408 | 10299391 | SCHROLUCKE ROSEMARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688407 | 10299390 | SCHROLUCKE ROBERT E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44115 |
| 1457107 | 10310457 | SCHROM CHERYL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1457106 | 10310456 | SCHROM JAMES E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1457108 | 10310461 | SCHROM JOYCE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1457109 | 10310460 | SCHROM JOYCE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1457110 | 10318831 | SCHRONCE HAROLD E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1457111 | 10318833 | SCHRONCE WILLIE R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1457114 | 10202607 | SCHROTH IRENE R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312311 |
| 1457115 | 10202676 | SCHROTH JAMES A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312311 |
| 1457116 | 10304915 | SCHROTKE GERALDINE | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 |

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.--CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1457117 | 103049916 | SCHROTKI LAWSON A | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1457121 | 102153345 | SCHRON JOHN P | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1457122 | 101958803 | SCHRON JOHN | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1457123 | 101459915 | SCHRUMPF SALLY | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1457127 | 101189440 | SCHUBACH PATRICIA A | DIES DIES | J DONALD CARONA, JR. |
| 1457128 | 101894439 | SCHUBACH, SR WILLIAM J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1007559 | 100081824 | SCHUBERT JOHN F | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1457129 | 102252449 | SCHUBERT ADOLF | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1457132 | 102099601 | SCHUBERT GEORGE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1457133 | 102099556 | SCHUBERT GLADYS | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1457134 | 102229564 | SCHUBERT HERMAN H | ARLEGE LEBLANC | 5353 ESSEN LANE THE ESSEN CENTER, STE 420 BATON ROUGE LA 70809 |
| 1457136 | 101959897 | SCHUBERT JOHN A. | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1457137 | 102161491 | SCHUBERT KIM | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1457139 | 102692291 | SCHUBERT LAWRENCE R | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1457140 | 102252450 | SCHUBERT MARGARETE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1457142 | 102059602 | SCHUBERT MARY K | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1457143 | 101370073 | SCHUBERT MARY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1457145 | 101093446 | SCHUBERT PATRICIA A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1457146 | 102293559 | SCHUBKEGEL ROGER E | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1457147 | 102267071 | SCHURING EDWARD | LAW OFFICES OF MICHAEL P CASCINO | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1457151 | 102815210 | SCHUCHT GERALD M | CASCINO VAUGHAN LAW OFFICES | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1457157 | 102731469 | SCHUCK PRISCILLA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1457158 | 102751640 | SCHUCK ROBERT L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1457159 | 102252332 | SCHUCK ROY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1457160 | 102731347 | SCHUCK RUDY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1457162 | 102273148 | SCHUCK VIRGINIA B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1457164 | 102116281 | SCHUEGEL JONIE J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1457166 | 103006368 | SCHUELER CHARLES W | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX CHARLESTON SC 294022430 |
| 1457169 | 103006369 | SCHUELER GERALDINE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1457170 | 101277785 | SCHUELER SHARON | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1457171 | 101277784 | SCHUELER WINSTON | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1457172 | 101079711 | SCHUELER WINSTON | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1457174 | 102458597 | SCHUENEMAN FRED A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1457175 | 102603303 | SCHUENEMANN GUSTAVE E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1457176 | 10246308 | SCHUENEMANN JEANNE C | FOSTER SEAR | ARLINGTON TX 76006 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1457177 | 10248605 | SCHUENEMANN LILLIAN | FOSTER SEAR | ARLINGTON TX 76006 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1457178 | 10261350 | SCHUETERUM BEATRICE L | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG, PA 17102 |
| 1457179 | 10261349 | SCHUETRUM, SR MARVIN J | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1457182 | 10316520 | SCHUETZ BEVERLY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311201 |
| 1457183 | 10244277 | SCHUETZ JOSEPH O | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1457184 | 10316519 | SCHUETZ KARL E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311201 |
| 1055307 | 10093728 | SCHUETZE PAUL | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1457181 | 10230083 | SCHUFF HENRY C | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1457189 | 10209050 | SCHUFFERT CHARLOTTE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1457191 | 10209069 | SCHUFFERT, JR WAYLAND C | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1457193 | 10117689 | SCHUH EVA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312231 |
| 1457194 | 10316522 | SCHUH JANET | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311201 |
| 1457195 | 10316521 | SCHUH JOSEPH G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311201 |
| 1457198 | 10117688 | SCHUH RUEBEN R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312231 |
| 1063037 | 10096429 | SCHUITEMAN RICHARD E | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 FINANCIAL CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1457202 | 10246557 | SCHUL EARSHAL E | BARON BUDD | 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 752194281 |
| 1457205 | 10188879 | SCHULDENBERG ROBERT W | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101111 |
| 1057529 | 10094632 | SCHULER VIVIAN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1457207 | 10136151 | SCHULER BERNARD J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1457209 | 10155938 | SCHULER CECELIA | PETER G ANGELOS | PETER ANGELOS, ESQ. 63 HENDERSON AVENUE CUMBERLAND MD 21502 |
| 1457214 | 10155937 | SCHULER LEONARD | PETER G ANGELOS | PETER ANGELOS, ESQ. 63 HENDERSON AVENUE CUMBERLAND MD 21502 |
| 1457215 | 10156152 | SCHULER LOIS E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1457218 | 10185460 | SCHULER ROBERT E | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1457224 | 10160215 | SCHULKE DAVID G | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1457225 | 10190009 | SCHULL BILL J | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1457226 | 10160259 | SCHULL CAROLYN | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1452099 | 10096097 | SCHULLER JARETTA | CARTWRIGHT SLOBIDIN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1457227 | 10196564 | SCHULLER ATELENE | WILLIAM BAILEY LAW FIRM | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1457228 | 10210243 | SCHULLER FRANK | CLIMACO LIFKOWITZ GAROFOLI | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1457230 | 10172311 | SCHULLER JOHN R | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1457232 | 10172312 | SCHULLER MARIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1457234 | 10198811 | SCHUMACHER ROBERT | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1457236 | 10273112 | SCHUMAN JOSEPH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1457239 | 10308671 | SCHULMAN SELMA | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1457240 | 10195262 | SCHULSTROM SUSAN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 3141435186 |
| 1457241 | 10195261 | SCHULSTROM THOMAS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 3141435186 |
| 1457243 | 10193407 | SCHULTE DONALD R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1457244 | 10233369 | SCHULTE EUGENIA | MIDDLETON MATHIS ADAMS TATE | 622 DRAYTON STREET PO BOX 10006 SAVANNAH GA 31412 |
| 1457245 | 10213375 | SCHULTE HILBERT L | CASCINO VAUGHAN LAW OFFICES | |
| 1457247 | 10233368 | SCHULTE RAYMOND | MIDDLETON MATHIS ADAMS TATE | 622 DRAYTON STREET PO BOX 10006 SAVANNAH GA 31412 |
| 1457251 | 10155195 | SCHULTE ROBERT | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1457249 | 10231289 | SCHULTE SANDRA | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1457252 | 10231288 | SCHULTE WILLIAM D | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1457258 | 10200491 | SCHULTEN ANNA R | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1457259 | 10200480 | SCHULTEN JOHN | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1457263 | 10156858 | SCHULTIES DIANE M | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1457265 | 10156857 | SCHULTIES JOHN W | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1457267 | 10248380 | SCHULTIES KENNETH | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1457261 | 10248381 | SCHULTIES SHARON | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1005601 | 10081170 | SCHULTZ E R R | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1023331 | 10084861 | SCHULTZ ROBERT M | ROBERT SWEENEY CO | MATTHEW BRADLAND STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1025334 | 10084865 | SCHULTZ MYRA S | ROBERT SWEENEY CO | MATTHEW BRADLAND STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1048025 | 10090397 | SCHULTZ IVAN A | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1059606 | 10095131 | SCHULTZ EDDIE P | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1059607 | 10095112 | SCHULTZ KAREN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1457269 | 10100182 | SCHULTZ ALAN D | VASOS | CRIS E QUINN |
| 1457269 | 10198029 | SCHULTZ ALAN R | REAUD MORGAN | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1457271 | 10136582 | SCHULTZ ALBERT | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O |
| 1457272 | 10316523 | SCHULTZ ALLEN R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1457273 | 10163988 | SCHULTZ AMANDA L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1457275 | 10304919 | SCHULTZ ANNA | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 070950958 |
| 1457277 | 10288574 | SCHULTZ ARTHUR | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1457279 | 10289663 | SCHULTZ BARBARA A | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1457279 | 10266910 | SCHULTZ BERNARD | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1457283 | 10233970 | SCHULTZ BETTY | REAUD MORGAN | CRIS E QUINN |

Date:05/21/2001
Time:16:46:18

User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1457285 | 10158984 | SCHULTZ CARL F | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1457287 | 10308713 | SCHULTZ CARL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1457288 | 10165815 | SCHULTZ CAROL | FARACI LANGE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1457290 | 10161002 | SCHULTZ CHARLES W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1457291 | 10210439 | SCHULTZ CHARLES | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1457291 | 10212251 | SCHULTZ CHARLES | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1457293 | 10170832 | SCHULTZ CHARLES | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1457294 | 10150891 | SCHULTZ CORDIA T | READ MORGAN | CRIS E QUINN |
| 1457296 | 10187179 | SCHULTZ DAVID D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1457298 | 10168847 | SCHULTZ DOLORES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1457299 | 10230084 | SCHULTZ DONALD J | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE, 9TH CLEVELAND OH 441151891 |
| 1457301 | 10164073 | SCHULTZ DONALD M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1457302 | 10316529 | SCHULTZ DONALD W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1457304 | 10192194 | SCHULTZ DOROTHY M | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1457305 | 10275779 | SCHULTZ EDWARD | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1457306 | 10262529 | SCHULTZ ELEANOR | SIEBEN POLK LAVERDIERE JONES HAMM | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1457307 | 10316531 | SCHULTZ ELEANOR | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1457309 | 10264249 | SCHULTZ EMMA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1457314 | 10273151 | SCHULTZ GENEVIEVE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1457315 | 10187181 | SCHULTZ GEORGE J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1457316 | 10283472 | SCHULTZ GEORGE R | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1457317 | 10163987 | SCHULTZ GEORGE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1457318 | 10304917 | SCHULTZ GEORGE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1457319 | 10169383 | SCHULTZ GEORGIA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1457320 | 10275766 | SCHULTZ GERALDINE | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1457321 | 10304918 | SCHULTZ GLADYS | LEVY PHILLIPS KONIGSBERG | 520 MADISON AVENUE NEW YORK NY 10022 |
| 1457322 | 10121795 | SCHULTZ GLENN C | PROVOST UMPHREY | BRYAN O BLEVINS, JR. |
| 1457326 | 10192184 | SCHULTZ HENRY | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1457331 | 10169883 | SCHULTZ HOWARD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1457332 | 10216222 | SCHULTZ IMELDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1457335 | 10356697 | SCHULTZ IRVIN K | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1457336 | 10165814 | SCHULTZ JACK H | FARACI LANGE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W.R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1457338 | 10111949 | SCHULTZ JACK | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1457342 | 10205276 | SCHULTZ JAMES E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1457344 | 10264248 | SCHULTZ JAMES X | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1457345 | 10306829 | SCHULTZ JANE E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1457346 | 10316877 | SCHULTZ JANICE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311022011 |
| 1457348 | 10213225 | SCHULTZ JERRY | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1457349 | 10276464 | SCHULTZ JOAN | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1457350 | 10304920 | SCHULTZ JOHN D | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1457352 | 10276463 | SCHULTZ JOHN J | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1457353 | 10221742 | SCHULTZ JOHN W | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1457354 | 10134744 | SCHULTZ JOHNNIE R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1457355 | 10104074 | SCHULTZ JOY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1457356 | 10104074 | SCHULTZ JOY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1457357 | 10111950 | SCHULTZ JOY | READ MORGAN | CRIS E QUINN |
| 1457358 | 10215047 | SCHULTZ JUDY K | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1457368 | 10210440 | SCHULTZ LLOYD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1457369 | 10275765 | SCHULTZ LORRAINE E | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1457371 | 10121787 | SCHULTZ MARIE | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1457372 | 10226804 | SCHULTZ MARILYN E | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1457373 | 10187182 | SCHULTZ MARLENE | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1457374 | 10316526 | SCHULTZ MARLENE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311022011 |
| 1457375 | 10209052 | SCHULTZ MARTHA A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1457376 | 10169884 | SCHULTZ MARY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1457378 | 10119737 | SCHULTZ NANCY | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1457381 | 10264440 | SCHULTZ NORMAN | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE JENKINTOWN PA 19046 |
| 1457382 | 10146845 | SCHULTZ ORVILLE H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1457383 | 10187180 | SCHULTZ PAMELA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1457384 | 10221743 | SCHULTZ PATRICIA A | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1457386 | 10237925 | SCHULTZ PHYLLIS E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1457387 | 10304921 | SCHULTZ PHYLLIS | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1457388 | 10185065 | SCHULTZ PRESTON D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1457389 | 10308714 | SCHULTZ RAJEAN A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1457392 | 10226803 | SCHULTZ RICHARD L | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1457394 | 10316876 | SCHULTZ ROBERT E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1457396 | 10193440 | SCHULTZ ROBERT | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1457397 | 10237924 | SCHULTZ RONALD E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2300 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1457398 | 10215046 | SCHULTZ RONALD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1457400 | 10111378 | SCHULTZ RUBY | READ MORGAN | CRIS E QUINN |
| 1457401 | 10161043 | SCHULTZ SANDRA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1457401 | 10212252 | SCHULTZ SANDRA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1457403 | 10205284 | SCHULTZ SHIRLEY A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1457404 | 10316535 | SCHULTZ SHIRLY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1457405 | 10161846 | SCHULTZ SUSAN | HARTLEY O BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1457407 | 10275769 | SCHULTZ THOMAS | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1457408 | 10116589 | SCHULTZ VERA | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1457409 | 10132391 | SCHULTZ VIRGINIA A | JAMES F HUMPHREYS ASSOC LC | INDY KELLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1457414 | 10220850 | SCHULTZ WILLIAM G | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1457416 | 10273150 | SCHULTZ WILLIAM | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1457417 | 10311246 | SCHULTZ WILLIAM | SACKS SACKS | |
| 1457418 | 10262527 | SCHULTZ WILLIAM | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1686155 | 10236795 | SCHULTZ CHARLOTTE V | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1457419 | 10316533 | SCHULTZ JR HERBERT H | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1457420 | 10169381 | SCHULTZ, JR HENRY A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1457421 | 10155412 | SCHULTZ, JR JOHN E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1457424 | 10209051 | SCHULTZ, JR LOUIE | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1457425 | 10282676 | SCHULTZ, JR PAUL E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1457426 | 10155411 | SCHULTZ, SR JOHN E | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1457430 | 10211716 | SCHULTZE GILBERT | FELDSTEIN GRINBERG | 128 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1457431 | 10211717 | SCHULTZE MARGERIE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1457432 | 10273152 | SCHULTZE MARGERY | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1457435 | 10196871 | SCHULVA STEVE B | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1675132 | 10295738 | SCHULVA STEVE B | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1457435 | | SCHULVA STEVE B | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1044521 | 10198832 | SCHULZ DAVID | TERRANCE M. JOHNSON | |
| 1457436 | 10116065 | SCHULZ ALBERT | TIMBY DILLON | 310 S. STATE STREET PO BOX 99 NEWTOWN PA 18940 |
| 1457437 | 10116066 | SCHULZ BARBARA | TIMBY DILLON | 330 S. STATE STREET PO BOX 99 NEWTOWN PA 18940 |
| 1457440 | 10116381 | SCHULZ DANIEL W | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W.R. GRACE & CO.--CONN.
ASBESTOS CLAIMS

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1457441 | 10316539 | SCHULZ DEBRA | ROBLES GONZALEZ | LORI SCHIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311021 |
| 1457447 | 10292682 | SCHULZ HANS W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1457448 | 10316537 | SCHULZ JAMES W | ROBLES GONZALEZ | LORI SCHIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311021 |
| 1457453 | 10316922 | SCHULZ RICHARD C | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1457454 | 10316923 | SCHULZ RITA C | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1457455 | 10156139 | SCHULZ ROBERT | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1044920 | 10093476 | SCHULZE HELEN S | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 1349 MARSHALL TX 75670 |
| 1457464 | 10251782 | SCHULZE GLORIA G | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD, SUITE 450 ARLINGTON TX 76103 |
| 1457465 | 10196101 | SCHULZE JOHN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1457466 | 10251780 | SCHULZE JOSEPH H | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD, SUITE 450 ARLINGTON TX 76103 |
| 1457467 | 10287803 | SCHULZE MARY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1457468 | 10287802 | SCHULZE ROY R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1457470 | 10106586 | SCHUM EUGENE A | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1457473 | 10106587 | SCHUM NANCY E | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1457474 | 10243117 | SCHUM, JR SIMON P | VARAS MORGAN | P.O. BOX 886 BOX 886 HAZELHURST MS 39083 |
| 1457478 | 10226799 | SCHUMACHER ADOLF | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1457479 | 10241170 | SCHUMACHER ANNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1457477 | 10109945 | SCHUMACHER CAROL A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1457476 | 10286937 | SCHUMACHER CYNTHIA A | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1457475 | 10254810 | SCHUMACHER GARETH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431518 |
| 1457480 | 10254809 | SCHUMACHER GEORGE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1457481 | 10241171 | SCHUMACHER HELEN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431518 |
| 1457485 | 10286938 | SCHUMACHER JUDITH | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1457489 | 10174569 | SCHUMACHER MILTON D | SILBER PEARLMAN | 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1457490 | 10254812 | SCHUMACHER NANCY | ROGER WORTHINGTON | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1457492 | 10254811 | SCHUMACHER RAYMOND L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1015588 | 10083284 | SCHUMACT JOHN | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1015587 | 10083283 | SCHUMACT ROSEANN | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1457496 | 10315661 | SCHUMAKER CECIL | ROBLES GONZALEZ | LORI SCHIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311021 |
| 1457499 | 10315660 | SCHUMAKER GEORGIE | ROBLES GONZALEZ | LORI SCHIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311021 |
| 1457501 | 10317946 | SCHUMAKER LILLIAN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1457504 | 10252863 | SCHUMAN BONNIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1457505 | 10304922 | SCHUMAN DOROTHY | CUPIT JONES FAIRBANK | CLEVELAND OH 44114 |
| 1457507 | 10304923 | SCHUMAN JACK | CUPIT JONES FAIRBANK | 39225 |
|  |  |  | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |  |
| 1457508 | 10252860 | SCHUMAN JAMES G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1457509 | 10252862 | SCHUMAN KENNETH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1457510 | 10252861 | SCHUMAN MARILYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1015698 | 10083318 | SCHUMANN ROBERT J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1015699 | 10083319 | SCHUMANN MONICA A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1035677 | 10087345 | SCHUMANN LAWRENCE | READ MORGAN | CRIS E QUINN |
| 1035678 | 10087346 | SCHUMANN DENNIS | READ MORGAN | CRIS E QUINN |
| 1039524 | 10088478 | SCHUMITSH PAUL R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1039524 | 10088478 | SCHUMITSH PAUL R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1039525 | 10132537 | SCHUMITSH FLORENCE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1039525 | 10088479 | SCHUMITSH FLORENCE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1039525 | 10132538 | SCHUMITSH FLORENCE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1457517 | 10124335 | SCHUNK BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1457524 | 10161559 | SCHUPBACH SHIRLEY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1457526 | 10162076 | SCHUPFER PHYLLIS J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1457529 | 10188985 | SCHUPPERT HOWARD R | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1457530 | 10214222 | SCHUR ARTHUR | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1457531 | 10268802 | SCHUR EARL | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1457532 | 10268803 | SCHUR JOAN | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1457534 | 10214226 | SCHUR SHIRLEY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1457536 | 10138931 | SCHURG SHIRLEY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1457537 | 10120028 | SCHURMAN FREDERICK R | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1457540 | 10120029 | SCHURMAN JANET R | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1457545 | 10187058 | SCHURZ MICHAEL R | CASCINO VAUGHAN LAW OFFICES | 303 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1457547 | 10187058 | SCHURWON JO A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1457549 | 10187057 | SCHURWON, SR FRANK W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1457552 | 10164908 | SCHUSTER ANNE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1457553 | 10164907 | SCHUSTER ANTHONY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1457554 | 10286536 | SCHUSTER CHRISTINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1457555 | 10286535 | SCHUSTER DELBERT E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1457556 | 10168031 | SCHUSTER DONALD W | SILBER PEARLMAN | ROC 16 WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1457563 | 10119412 | SCHUSTER RAYMOND | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1457565 | 10273153 | SCHUSTER SHARON | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1457566 | 10198849 | SCHUSTER SUSAN | MAZUR AMLIN MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1457568 | 10275151 | SCHUSTER TEDDY R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1457569 | 10228028 | SCHUKOWSKE RICHARD | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1457570 | 10275919 | SCHUTT DAWN | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1457571 | 10304924 | SCHUTT EMANUEL | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 581071932 |
| 1457572 | 10275908 | SCHUTT GEORGE | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1457573 | 10098861 | SCHUTTER LEWAYNE O | THE LAW FIRM OF THOMAS KRAGH | 410 1ST STREET E. POLSON MT 59860 |
| 1457574 | 10200819 | SCHUTZ GERARD F | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1457575 | 10167505 | SCHUTZ JOHN F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1457576 | 10200820 | SCHUTZ MARY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1457577 | 10193953 | SCHUTZ DIANA K | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1457578 | 10193964 | SCHUTZE HENRY C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1457579 | 10226062 | SCHUTZENHOFER JOSEPH | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 OCEAN SPRINGS MS 395660724 |
| 1457581 | 10287113 | SCHUYLER DELORES | LAW OFFICES OF MICHAEL P CASCINO | MATHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1457582 | 10287102 | SCHUYLER SR CHAN D | LAW OFFICES OF MICHAEL P CASCINO | MATHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1457583 | 10231223 | SCHWAB CAROLINE | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1457584 | 10273155 | SCHWAB DAUNA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1457585 | 10231291 | SCHWAB ETHEL | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1457586 | 10231290 | SCHWAB FERDINAND | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1457588 | 10273154 | SCHWAB HAROLD | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1457591 | 10258287 | SCHWAB MARGARET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1457594 | 10211292 | SCHWAB ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1457596 | 10237104 | SCHWAB THOMAS | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1457597 | 10258286 | SCHWAB WILLIAM L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1675231 | 10297996 | SCHWAB THOMAS F | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1686866 | 10297734 | SCHWAB ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1686867 | 10297735 | SCHWAB DELLEEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687091 | 10297985 | SCHWAB DONALD L | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO. - CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1457604 | 10216306 | SCHWAKE ANTJE | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1457605 | 10216305 | SCHWAKE WERNER H | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1457606 | 10221620 | SCHWALBACH DOUG F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1457607 | 10119210 | SCHMALBACH JOHN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. 1 FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 33131 |
| 1457609 | 10109346 | SCHWALL JUDY S | WILLIAM BAILEY LAW FIRM | 841 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1457610 | 10222250 | SCHWALLS BENJAMIN H | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1457614 | 10100478 | SCHWAN BILLIE G | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1457616 | 10266643 | SCHWAN ALVIN E | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1457617 | 10287124 | SCHWANER JACOB | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1457628 | 10262217 | SCHWANK GUY C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1457628 | 10204156 | SCHWARTING MARY F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1029581 | 10086071 | SCHWARTZ LOUIS | WEITZ & EISEN | NEW YORK NY |
| 1049797 | 10091017 | SCHWARTZ JOSEPH | LAW OFFICES OF PETER G. ANGELOS | NEW YORK NY |
| 1049798 | 10091018 | SCHWARTZ CARMELLA | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 201 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1065459 | 10097149 | SCHWARTZ JIMMIE J | CASCINO VAUGHAN LAW OFFICES LTD | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 201 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1065460 | 10097150 | SCHWARTZ MARY C | CASCINO VAUGHAN LAW OFFICES LTD | 633 W WISCONSIN AVE MILWAUKEE WI 53203 |
| 1457631 | 10314234 | SCHWARTZ ALFRED | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1457632 | 10273158 | SCHWARTZ BEATRICE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1457633 | 10311123 | SCHWARTZ BENJAMIN | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1457634 | 10170495 | SCHWARTZ BETTY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1457635 | 10262262 | SCHWARTZ CHARLES S | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1457636 | 10235969 | SCHWARTZ CHERYL L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1457641 | 10178712 | SCHWARTZ ELAINE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1457644 | 10178711 | SCHWARTZ GERALD | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1457646 | 10197279 | SCHWARTZ IRVING | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1457647 | 10235687 | SCHWARTZ JAMES W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1457648 | 10236548 | SCHWARTZ JOHN H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1457649 | 10142818 | SCHWARTZ JOHN I | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44114 |
| 1457650 | 10170494 | SCHWARTZ JOHN M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1457651 | 10157524 | SCHWARTZ JOHN M | TAYLLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1457652 | 10304926 | SCHWARTZ JOHN P | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1457653 | 10304924 | SCHWARTZ JOHN | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1457655 | 10153540 | SCHWARTZ JOSEPH E | BARON BUDD | ANGELA C BARMEY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1457656 | 10246698 | SCHWARTZ JOSEPH E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1457658 | 10311904 | SCHWARTZ JUNE | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1457659 | 10255968 | SCHWARTZ KENNETH O | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1457663 | 10304225 | SCHWARTZ LUCY | PERRY WEITZ | DONALD MARLIN 233 BROADWAY NEW YORK NY 10279 |
| 1457664 | 10236546 | SCHWARTZ LURA L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1457668 | 10197280 | SCHWARTZ MARILYN | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1457669 | 10273156 | SCHWARTZ MARVIN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1457671 | 10311124 | SCHWARTZ MICHAEL S | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1457672 | 10232393 | SCHWARTZ MILDRED | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1457675 | 10273157 | SCHWARTZ MORTON | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1457678 | 10277532 | SCHWARTZ NADINE L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1457679 | 10304927 | SCHWARTZ PAMELA | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1457680 | 10107352 | SCHWARTZ RAE | WILENTZ, GOLDMAN & SPITZER | FRANK M CUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1457682 | 10142173 | SCHWARTZ RONALD | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1457683 | 10142819 | SCHWARTZ RUTH A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1457684 | 10142174 | SCHWARTZ RUTH | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1457685 | 10232392 | SCHWARTZ SAMUEL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1457689 | 10107351 | SCHWARTZ SOL | WILENTZ, GOLDMAN & SPITZER | FRANK M CUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1457692 | 10304928 | SCHWARTZ WILLIAM S | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1457695 | 10146698 | SCHWARTZENBURG FRANCES | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1053196 | 10092981 | SCHWARZ JOHN | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1055158 | 10093654 | SCHWARZ ROBERT | JOHNSON | |
| 1457699 | 10316878 | SCHWARZ HERBERT F | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131102701 |
| 1457702 | 10316879 | SCHWARZ SHIRLEY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131102701 |
| 1457704 | 10273159 | SCHWARZHOFF MARIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1457706 | 10188060 | SCHWEBEL JOSEPH M | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1457711 | 10214225 | SCHWEEN GEORGE C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1457712 | 10221621 | SCHWEGMAN BEN E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131102701 |
| 1457713 | 10148783 | SCHWEI STEPHEN M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1457714 | 10116308 | SCHWEIGER ELEANOR | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1457716 | 10314962 | SCHWEIGER LISABETH | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131102701 |
| 1457718 | 10116307 | SCHWEIGER THEODORE | GEORGE W HOWARD III | ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1457720 | 10198664 | SCHWEIGHARDT EDWARD | NESS MOTLEY LOADHOLT RICHARDSON PO | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1457723 | 10267554 | SCHWEINHAGEN BARBARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1457724 | 10267553 | SCHWEINHAGEN PAUL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1457725 | 10168546 | SCHWEINLE JESSIE C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1045948 | 10090059 | SCHWEITZER DAVID W | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1045949 | 10090060 | SCHWEITZER KAREN | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1457730 | 10316880 | SCHWEITZER ERNEST W | ROBLES GONZAALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33110201 |
| 1457734 | 10187183 | SCHWEITZER JAMES D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1457735 | 10167343 | SCHWEITZER JAMES W | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1457737 | 10316881 | SCHWEITZER NORMA | ROBLES GONZAALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1457738 | 10199795 | SCHWEITZER NORMAN | NESS MOTLEY LOADRIGHT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1006999 | 10081619 | SCHWENIN PAUL D | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1457749 | 10216144 | SCHWEND JOELLEN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1457753 | 10117237 | SCHWENDFEGER DEBRA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1457754 | 10117236 | SCHWENDFEGER KATHLEEN | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1457766 | 10150083 | SCHWENDHAMMER NANCY | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOOD RIVER IL 62095 |
| 1045854 | 10090050 | SCHWENDIMAN JAMES A | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE, CLEVELAND OH |
| 1045853 | 10090040 | SCHWENDIMAN JANET L | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE, CLEVELAND OH |
| 1033304 | 10086979 | SCHWENK ARTHUR F | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1033306 | 10086981 | SCHWENK LINDA | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1457770 | 10180088 | SCHWINDT OLIVIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1457771 | 10227027 | SCHWINN ADAM | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1457772 | 10227028 | SCHWINN BARBARA | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1054869 | 10093434 | SCHYMON MARGO | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1457775 | 10215548 | SCIABARRASI FRANK | LAW OFFICES OF PETER G ANGELOS | ERRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1457776 | 10215549 | SCIABARRASI JOSEPH | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1457778 | 10273160 | SCIACCA MARIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1457783 | 10286538 | SCIALDONE JUDITH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1457784 | 10286537 | SCIALDONE SALVATORE V | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1457785 | 10260431 | SCIALFA DOMINIC | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1457797 | 10231294 | SCIARA LUCY | WADDELL LLC | ESSEN LANE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1457798 | 10201702 | SCIARA LUCY | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1457799 | 10192512 | SCIARA MARIA | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1457800 | 10182210 | SCIARILLO JAMES | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1022364 | 10084486 | SCIARRI MARY | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1051670 | 10091833 | SCIARROTTA SALVATORE | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1457804 | 10246711 | SCIBA ANN | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1457805 | 10246712 | SCIBA JEFFREY G | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1003023 | 10080614 | SCIBELLI ALFRED | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1457808 | 10247925 | SCIBETTA JOSEPH N | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1457809 | 10286169 | SCIBETTI CHARLES J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1457810 | 10286365 | SCIBETTI FLORENCE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1457811 | 10219114 | SCILLEY WILLIAM D | THE LAW FIRM OF BOB FAIN | 10 N. 27TH STREET P.O. BOX 1018 PO BOX 1018 BILLINGS MT 591010118 |
| 1457812 | 10314341 | SCILLIGO CORNELIUS | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL 620950027 |
| 1457813 | 10268480 | SCIME ANTHONY C | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1457814 | 10292363 | SCIME BARBARA | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1457815 | 10268478 | SCIME BONNIE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1457816 | 10268477 | SCIME CARMEN | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1457817 | 10251564 | SCIME MICHAEL | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1457818 | 10268481 | SCIME MILDRED | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1457819 | 10292362 | SCIME SANTO | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1457820 | 10157231 | SCIMENES WILLIAM | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1457824 | 10283990 | SCIMONE JOSEPHINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 131112311 |
| 1457825 | 10283989 | SCINTA RONALD D | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 131112311 |
| 1457826 | 10205846 | SCINTO JEFFERSON | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1457828 | 10205847 | SCINTO MARIANNE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1457833 | 10143945 | SCIONE JOANNE | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1457834 | 10143944 | SCIORE MICHAEL | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1457836 | 10162301 | SCIOSCIA REGGIE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1457837 | 10248711 | SCIOSCIA ROSALIE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1457838 | 10236756 | SCIOTT BRUNO J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1457839 | 10236757 | SCIOTT ROSANNA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1457844 | 10304929 | SCIRPOLI EVELYN | ASHCRAFT GEREL | ALICIA CORDOVA 1111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1457845 | 10304930 | SCIRPOLI MATTEO F | ASHCRAFT GEREL | ALICIA CORDOVA 1111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1457847 | 10258289 | SCIRSUM ARTIMUS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1457848 | 10126060 | SCISSUM EULAINE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1457850 | 10258290 | SCISSOM SWANNIC | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1457851 | 10158549 | SCISSOM, JR ARTHUS | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1457852 | 10132392 | SCITES BARBARA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1457853 | 10244766 | SCITES KENNETH | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1457856 | 10304931 | SCITES WILLA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1457859 | 10210502 | SCIULLO DONATO | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1457860 | 10210503 | SCIULLO ROSA | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1457867 | 10161159 | SCLAFANI LILLIAN | WETZL & LESSIN | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1457874 | 10229202 | SCOFIELD EARL W | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1457876 | 10229203 | SCOFIELD MARY C | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1052795 | 10092665 | SCOGGINS ELMER L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052796 | 10092666 | SCOGGINS ETTA S | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1457881 | 10150333 | SCOGGINS AUBREY E | REAUD MORGAN | CRIS E QUINN |
| 1457882 | 10258291 | SCOGGINS BILLY W | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1457883 | 10126061 | SCOGGINS CELESTIA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1457886 | 10192309 | SCOGGINS EARL J | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1457888 | 10311884 | SCOGGINS HOUSTON L | REAUD MORGAN | CRIS E QUINN |
| 1457889 | 10318857 | SCOGGINS IMOGENE G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1457890 | 10287160 | SCOGGINS JACKIE | CLAPPER TTI | MARINA OFFICE PLAZA 2330 MARINSHIP WAY, SUITE 140 SAUSALITO CA 94965 |
| 1457893 | 10183856 | SCOGGINS JAMES W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1457897 | 10258292 | SCOGGINS LOIS | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1457901 | 10154255 | SCOGGINS MYRIL | REAUD MORGAN | CRIS E QUINN |
| 1457903 | 10170756 | SCOGGINS, JR HOWARD W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1457906 | 10206876 | SCOGIN FRED E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1457909 | 10141811 | SCOGIN KATIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1457910 | 10145353 | SCOGIN MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1457911 | 10206877 | SCOGIN PEGGY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1457912 | 10147834 | SCOGIN SARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1457915 | 10309140 | SCOGNA HELEN | BROKMAN ROSENBERG | GEORGE W HOWARD III ONE PENN SQUARE WEST 30 SOUTH FIFTEENTH STREET 17TH FLOOR PHILADELPHIA, PA 19102 |
| 1457916 | 10309139 | SCOGNA PETER | BROKMAN ROSENBERG | GEORGE W HOWARD III ONE PENN SQUARE WEST 30 SOUTH FIFTEENTH STREET 17TH FLOOR PHILADELPHIA, PA 19102 |
| 1457917 | 10175777 | SCOGNAMIGLIO MARY J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 33131 |
| 1457918 | 10175776 | SCOGNAMIGLIO, SR CIRO A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 33131 |
| 1457923 | 10107508 | SCOHY IRIS V | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1457924 | 10107507 | SCOHY, SR HARRY J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1457925 | 10231428 | SCOLA ANTHONY M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1457927 | 10287682 | SCOLA DORIS | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1457928 | 10287681 | SCOLA FRANK | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1457929 | 10231429 | SCOLA MARY J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1457933 | 10304932 | SCOLERI DANTE E | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1457934 | 10304933 | SCOLERI JANET R | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1457935 | 10310847 | SCOLLO MARIE | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 342200001 |
| 1457939 | 10289664 | SCONIERS LINDA | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1457940 | 10224940 | SCONIERS SEYMOUR | BARON & BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1022940 | 10082101 | SCOPA PAUL A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1002266 | 10082620 | SCOPELLITI ANTHONY J | SCOPELLITI ANTHONY J | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1002261 | 10080620 | SCOPER ANITA | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1040620 | 10137232 | SCOPER PAT | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1002258 | 10134723 | SCORZELLA ALFRED | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1457941 | 10131723 | SCOTKA LUDWIG L | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1457942 | 10080455 | SCOTKA MARY F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1457943 | 10200951 | SCOTKA RICHARD A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1457952 | 10200952 | SCOTT BENJAMIN | GOLDBERG PERSKY JENNINGS WHITE | ARTHUR SCHECHTER, ESQ. 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1457953 | 10112001 | SCOTT ALFORD | SCHECHTER EISENMAN | ELIZABETH F BUNCE |
| 1457955 | 10081883 | SCOTT SINCLAIR | DAVIS LEWIS | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1007625 | 10082652 | SCOTT WALTER S | MIDDLETON ANDERSON | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1008652 | 10082160 | SCOTT REEDE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1009100 | 10082183 | SCOTT JUANITA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1009314 | 10082649 | SCOTT CLIFFORD H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1010188 | 10082650 | SCOTT SARAH M | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1010189 | 10083046 | SCOTT BECKY | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1012458 | 10083047 | SCOTT CHARLIE L | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 101 JACKSON MS 392151039 |
| 1012459 | 10084653 | SCOTT PRECIOUS L | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 101 JACKSON MS 392151039 |
| 1022894 | 10087899 | SCOTT WILLIAM D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038028 | 10087900 | SCOTT AGNES | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038029 | 10088405 | SCOTT AGNES | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1039002 | 10088406 | SCOTT CHARLES D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1039003 | 10088406 | SCOTT AGNES | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1039004 | 10088408 | SCOTT ANNA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1039006 | 10088427 | SCOTT ELMO | DAVIS LEWIS | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1039093 | 10088408 | SCOTT GEORGE | DAVIS LEWIS | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1040855 | 10088707 | SCOTT CARRIE | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1040856 | 10088708 | SCOTT CARRIE | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1042378 | 10089399 | SCOTT LUKE B | ROWLAND | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX |

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W.R. GRACE & CO.-CONN.

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1042378 | 10099580 | SCOTT LUKE B | ROWLAND ROWLAND | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379102111 |
| 1042378 | 10164758 | SCOTT LUKE B | ROWLAND ROWLAND | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379102111 |
| 1042379 | 10089400 | SCOTT ALICE M | ROWLAND ROWLAND | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379102111 |
| 1042379 | 10099579 | SCOTT ALICE M | ROWLAND ROWLAND | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379102111 |
| 1042379 | 10164759 | SCOTT ALICE M | ROWLAND ROWLAND | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379102111 |
| 1042392 | 10089411 | SCOTT LONNIE | ROWLAND ROWLAND | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1042393 | 10089412 | SCOTT WILLIE | LAW OFFICES OF PETER ANGELOS | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1043509 | 10089697 | SCOTT RUTH EXEC | ROSENBERG THORNTON EARLY | ORLEANS ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1043577 | 10090000 | SCOTT ANDREW A | F GERALD MAPLES ASSOC | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1048867 | 10090666 | SCOTT LEMON F | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392071493 |
| 1052397 | 10092667 | SCOTT JOHNNY L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392071493 |
| 1052798 | 10092668 | SCOTT GERALDINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055971 | 10094196 | SCOTT WAYNE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055972 | 10094197 | SCOTT MARGARITE | MASLAUSKI SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1059642 | 10095160 | SCOTT CLAIBORNE | PROVOST UMPHREY | BRYAN O BLEVINS, JR. |
| 1066119 | 10097377 | SCOTT SHIRLEY M | PROVOST UMPHREY | BRYAN O BLEVINS, JR. |
| 1066344 | 10097432 | SCOTT MARCIA | SIEBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1066364 | 10146699 | SCOTT MARCIA | CHRISTOPHER MRKS | 1 PLAZA SQUARE PO BOX ARTHUR TX 77642 |
| 1066758 | 10189584 | SCOTT ABIATHA W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1457959 | 10188674 | SCOTT ABRAHAM | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH STREET STE 330 HARRISBURG PA 17102 |
| 1457960 | 10269421 | SCOTT ADA D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1457962 | 10122708 | SCOTT ADELAIDE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1457967 | 10194963 | SCOTT ALFRED | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1457969 | 10188005 | SCOTT ALICE F | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1457971 | 10306830 | SCOTT ALICE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1457973 | 10222145 | SCOTT ALVIN W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1457975 | 10176226 | SCOTT ANITA | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1457977 | 10201156 | SCOTT ANNETTE | REAUD MORGAN | CRIS E QUINN |
| 1457978 | 10111380 | SCOTT ARDELL | ROBERT E SHEENY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1457979 | 10116529 | SCOTT ARDITH L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1457980 | 10180303 | SCOTT ARISE | REAUD MORGAN | CRIS E QUINN |
| 1457981 | 10154257 | SCOTT ARMOR | READ MORGAN | CRIS E QUINN |
| 1457983 | 10151024 | SCOTT ARTHUR J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1457984 | 10160883 | SCOTT ARTHUR J | PRITCHARD LAW FIRM | PO BOX 1707 PASCAGOULA MS 39568 |
| 1457987 | 10121039 | SCOTT AUDREY | NESS MOTLEY LOADHOLT RICHARDSON | WALKER HARRISON III 1730 JACKSON STREET P.O. BOX 365 / BOX 365 BARNWELL SC 29812 |
| 1457988 | 10195771 | SCOTT B E | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 130 N. MARKET STREET WILMINGTON DE 19801 |
| 1457989 | 10101777 | SCOTT BARBARA A | BARON BUDD | ANGELA C BARNEY ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1457990 | 10216833 | SCOTT BARBARA | PARKER RKS | |
| 1457991 | 10176613 | SCOTT BARBARA | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1457992 | 10156006 | SCOTT BARBARA | WYSOKER, GLASSNER & WEINGARTNER | LLOYD GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1457993 | 10131029 | SCOTT BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1457994 | 10258605 | SCOTT BARBARA | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1457995 | 10139400 | SCOTT BARBARA | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1457996 | 10115538 | SCOTT BECKY | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1457997 | 10130111 | SCOTT BELVA J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1457998 | 10170708 | SCOTT BEN | LAW OFFICES OF ANDREW WATERS | 460 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1458001 | 10204696 | SCOTT BERNICE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1458002 | 10131032 | SCOTT BERNICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1458003 | 10126065 | SCOTT BERTHA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1458004 | 10311887 | SCOTT BERTHA | READO MORGAN | CRIS E QUINN |
| 1458005 | 10197785 | SCOTT BERTIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1458006 | 10310922 | SCOTT BESSIE C | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1458007 | 10104080 | SCOTT BESSIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1458009 | 10145575 | SCOTT BETTY A | WILLIAM C FIELD | 614 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1458010 | 10218056 | SCOTT BETTY J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1458011 | 10147835 | SCOTT BETTY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1458013 | 10258294 | SCOTT BETTY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1458014 | 10273166 | SCOTT BETTY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143-5186 |
| 1458015 | 10141812 | SCOTT BETTY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1458021 | 10163332 | SCOTT BILLY J | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MCNEIL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1458022 | 10150334 | SCOTT BIZELL | READO MORGAN | CRIS E QUINN |
| 1458023 | 10176742 | SCOTT BIZELL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1458028 | 10150335 | SCOTT BOBBY L | READO MORGAN | CRIS E QUINN |
| 1458031 | 10114751 | SCOTT BONNIE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1458033 | 10190334 | SCOTT BRENDA D | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1458034 | 10163333 | SCOTT BRENDA F | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHEAL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1458035 | 10209054 | SCOTT BRENDA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24238 BOX 24238 JACKSON MS 39225-4238 |
| 1458036 | 10268452 | SCOTT BURNELL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219-4281 |
| 1458037 | 10267555 | SCOTT BUSTER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1458038 | 10187380 | SCOTT CALVIN | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1458040 | 10102753 | SCOTT CARMINE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1458041 | 10159179 | SCOTT CAROL | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1458042 | 10260056 | SCOTT CAROLEA | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1458043 | 10114755 | SCOTT CAROLYN | LANIER WILSON | 131 E LAMAR SUITE 675 HOUSTON TX 77010 |
| 1458044 | 10142573 | SCOTT CAROLYN | PROVOST UMPHREY | BRYAN O BLEVINS JR |
| 1458046 | 10307225 | SCOTT CARSTELLA | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1458047 | 10312052 | SCOTT CARSTELLA | READ MORGAN | CRIS E QUINN |
| 1458050 | 10130110 | SCOTT CECIL R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1458051 | 10217881 | SCOTT CHARLES B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1458053 | 10201612 | SCOTT CHARLES E | FERRARO & ASSOCIATES | ALAN N RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331313231 |
| 1458054 | 10288847 | SCOTT CHARLES F | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER 111113231 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1458056 | 10190374 | SCOTT CHARLES J | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1458058 | 10105269 | SCOTT CHARLES W | CUPIT MAXEY | JONATHAN FAIRBANK 304 NORTH CONGRESS STREET P.O. BOX 22666 PO BOX 22666 JACKSON MS 39225 |
| 1458060 | 10195804 | SCOTT CHARLES | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1458065 | 10215296 | SCOTT CHERYL D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1458061 | 10242915 | SCOTT CLARENCE | VARAS MORGAN | PO BOX 886 HAZELHURST MS 39083 |
| 1458068 | 10201674 | SCOTT CLAUDETTE B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1458069 | 10221137 | SCOTT CLAUDIA R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1458070 | 10131786 | SCOTT CLAYTON | LEVIN MIDDLEBROOKS THOMAS MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1458071 | 10139862 | SCOTT CLAYTON | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1458073 | 10114755 | SCOTT CLEO | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1458075 | 10304934 | SCOTT CLIFTON W | ROWLAND ROWLAND | W.I. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 211 KNOXVILLE TN 379012111 |
| 1458079 | 10258026 | SCOTT CONNIE L | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 N. WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1458080 | 10243941 | SCOTT CONSTANCE | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1458085 | 10104075 | SCOTT CYNTHIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1458086 | 10237105 | SCOTT DAN | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1458087 | 10200123 | SCOTT DANIEL N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1458088 | 10197188 | SCOTT DANIEL | WYSOKER, GLASSNER & WEINGARTNER | 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1458090 | 10243942 | SCOTT DANIEL | JOHN F DILLON PLC | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1458092 | 10131485 | SCOTT DANIEL L | READ MORGAN | CRIS E QUINN |
| 1458094 | 10151451 | SCOTT DAVID N | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1458096 | 10222763 | SCOTT DAVID | AXELROD LEVINSON | LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182905 |
| 1458098 | 10174730 | SCOTT DAVID | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1458100 | 10277188 | SCOTT DEANNA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1458101 | 10242410 | SCOTT DEBORAH | ODOM ELLIOTT | BOBBY LEE ODOM ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1458102 | 10194964 | SCOTT DEBRA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1458103 | 10230685 | SCOTT DEBRA | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1458104 | 10165656 | SCOTT DELL B | KELLEY FERRARO | PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1458105 | 10267287 | SCOTT DELLA B | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1458106 | 10126071 | SCOTT DESI | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1458107 | 10247420 | SCOTT DEVRA | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1458108 | 10231943 | SCOTT DEWAYNE | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1458112 | 10189265 | SCOTT DOLORES | LAW OFFICES OF | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1458114 | 10184673 | SCOTT DONALD T | WALLACE AND ANDREW WATERS | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1458115 | 10128154 | SCOTT DONALD | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1458117 | 10188649 | SCOTT DONNA K | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1458119 | 10311125 | SCOTT DONNA | CUPIT MAXEY | JONATHAN FAIRBANK 304 NORTH CONGRESS STREET P.O. BOX 22666 PO BOX 22666 JACKSON MS 39225 |
| 1458122 | 10146871 | SCOTT DOREEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1458124 | 10126064 | SCOTT DORIS | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1458126 | 10183081 | SCOTT DORMAN R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1458129 | 10104076 | SCOTT DOROTHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1458128 | 10143336 | SCOTT DOROTHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1458130 | 10143326 | SCOTT DOROTHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1458131 | 10167743 | SCOTT DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1458135 | 10160988 | SCOTT DOROTHY | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1458136 | 10165507 | SCOTT DOROTHY | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1458139 | 10247811 | SCOTT DOUGLAS T | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1458142 | 10127259 | SCOTT DURWARD C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1458144 | 10148429 | SCOTT EARL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1458145 | 10247813 | SCOTT EARLINE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1458146 | 10131025 | SCOTT EARNESTINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1458152 | 10221233 | SCOTT EDWARD A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1458153 | 10198127 | SCOTT EDWARD L | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1458154 | 10143305 | SCOTT EDWARD M | REAUD MORGAN | CRIS E QUINN |
| 1458156 | 10247305 | SCOTT EDWARD | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1458159 | 10289665 | SCOTT EDWARD | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1458161 | 10111381 | SCOTT ELIZABETH B | REAUD MORGAN | CRIS E QUINN |
| 1458162 | 10176741 | SCOTT ELIZABETH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1458163 | 10230682 | SCOTT ELIZABETH | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1458164 | 10111379 | SCOTT ELLA | REAUD MORGAN | CRIS E QUINN |
| 1458165 | 10145928 | SCOTT ELLA MAE | REAUD MORGAN | CRIS E QUINN |
| 1458168 | 10135764 | SCOTT ELMER M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1458169 | 10174650 | SCOTT ELMO R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1458171 | 10121798 | SCOTT ELOUISE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1458173 | 10307678 | SCOTT ELVA D | JAMES F HUMPHREYS | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1458175 | 10289666 | SCOTT EMMA L | RANCE N ULMER | CENTER SUITE 1113 CHARLESTON WV 25301 PO BOX 1 BAY SPRINGS MS 394220001 |
| 1458176 | 10234387 | SCOTT EMOGENE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1458179 | 10219679 | SCOTT ERNEST D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1458180 | 10169041 | SCOTT ERNEST R | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1458182 | 10220107 | SCOTT ERROLD K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1458183 | 10289667 | SCOTT ESLELIIA B | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1458184 | 10104079 | SCOTT ETHEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1458185 | 10111738 | SCOTT ETOY | WYSOKER, GLASSNER & WEINGARTNER | LEO F LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1458191 | 10175250 | SCOTT EUGENE | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1458194 | 10242461 | SCOTT FLOSSIE F | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1458197 | 10240953 | SCOTT FLOYD | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1458198 | 10098687 | SCOTT FORREST C | GOLDMAN SKEEN | |
| 1458200 | 10276605 | SCOTT FRANCES | WATERS KRAUS | DAVID M LAYTON 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1458204 | 10289668 | SCOTT FRANKIE A | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1458206 | 10099250 | SCOTT FRED A | TRAVIS BUCKLEY | 110 ELLISVILLE MS 39437 |
| 1458207 | 10114749 | SCOTT FRED D | LANIER WILSON | 1311 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1458208 | 10158019 | SCOTT FRED M | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1458210 | 10106052 | SCOTT FRED | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1458211 | 10190335 | SCOTT FREDDIE L | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1458215 | 10163865 | SCOTT GABRIEL L | LOUIS S ROBLES | 9TH FLOOR HALLE BUILDING 900 MIAMI FL 33131 |
| 1458217 | 10191746 | SCOTT GARY E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1458219 | 10231944 | SCOTT GAYLE H | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1458223 | 10182774 | SCOTT GEORGE H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1458225 | 10118448 | SCOTT GEORGE D | JAMES F HUMPHREYS ASSOC LC | 707 VIRGINIA STREET EAST SUITE ONE |
| 1458226 | 10158002 | SCOTT GEORGE W | TAYLOR CIRE | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1458227 | 10161168 | SCOTT GEORGE W | KELLEY FERRARO | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1458229 | 10196663 | SCOTT GEORGE | VARAS MORGAN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1458233 | 10104081 | SCOTT GERALDINE | WILLIAM BAILEY LAW FIRM | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1458236 | 10228886 | SCOTT GERALDINE | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1458237 | 10237117 | SCOTT GLIFORD L | BARRETT LAW OFFICES | CRIS E QUINN |
| 1458238 | 10289669 | SCOTT GLORIA A | JOHN F DILLON PLLC | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1458240 | 10161715 | SCOTT GLORIA D | RANCE N ULMER | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1458241 | 10111868 | SCOTT GRACE | HARTLEY O'BRIEN | BAY SPRINGS MS 394220001 |
| 1458242 | 10310923 | SCOTT GRADY W | READ MORGAN | 827 MAIN STREET WHEELING WV 26003 |
| 1458244 | 10273164 | SCOTT GWEN | WM ROBERTS WILSON JR | CRIS 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1458245 | 10180307 | SCOTT GWENDOLYN | DAVID M. LIPMAN, P.A. | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1458246 | 10122707 | SCOTT HARL H | CAMPBELL CHERRY HARRISON DAVIS DOVE | ARMAND J VOITA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1458248 | 10115995 | SCOTT HARRIET | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1458250 | 10156679 | SCOTT HARVEY R | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1458251 | 10134748 | SCOTT HATTIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1458254 | 10179251 | SCOTT HELEN | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1458255 | 10304935 | SCOTT HELEN | GREITZER LOCKS | MARK WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1458257 | 10254221 | SCOTT HENRY C | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1458259 | 10230293 | SCOTT HENRY J | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1458265 | 10304936 | SCOTT HENRY | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH STREET STE 330 HARRISBURG PA 17102 |
| 1458266 | 10305889 | SCOTT HERBERT L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1458272 | 10173266 | SCOTT HOLLIS J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1458273 | 10268891 | SCOTT HORTENSE L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1458275 | 10311026 | SCOTT HOWELL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1458276 | 10250962 | SCOTT HOYLE W | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1458278 | 10132573 | SCOTT HUBERT T | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1458280 | 10148694 | SCOTT HULIE E | CUNNINGHAM JAMES | |
| 1458288 | 10310694 | SCOTT IRIS C | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1458288 | 10196299 | SCOTT J C | THE LAW FIRM ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1458295 | 10271163 | SCOTT JACK R | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331433186 |
| 1458300 | 10222764 | SCOTT JACQUELINE | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182905 |
| 1458301 | 10111382 | SCOTT JAKE | BARON BUDD | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1458304 | 10268670 | SCOTT JAMES A | READ MORGAN | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1458306 | 10201155 | SCOTT JAMES E | BARON BUDD | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1458308 | 10268263 | SCOTT JAMES E | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1458312 | 10150337 | SCOTT JAMES E | LAW OFFICES OF PETER NICHOLL | 430 CRANFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1458313 | 10224337 | SCOTT JAMES E | READ MORGAN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1458318 | 10203181 | SCOTT JAMES P | BARON BUDD | KATHLEEN HADLEY 1100 DALLAS TX 752194281 |
| 1458323 | 10145423 | SCOTT JAMES T | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1458331 | 10158792 | SCOTT JAMES T | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1458332 | 10211299 | SCOTT JAMES | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1458333 | 10289670 | SCOTT JAMES | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1458334 | 10242516 | SCOTT JAMES | ODOM ULMER | BOBBY LEE ODOM ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1458335 | 10191774 | SCOTT JAMES | JOHN F DILLON PLC | 1555 POYDRAS SUITE 1700 NEW ORLEANS LA 70112 |
| 1458336 | 10106881 | SCOTT JANET L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1458337 | 10183082 | SCOTT JANET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1458339 | 10135783 | SCOTT JANICE H | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1458340 | 10227497 | SCOTT JANIE G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1458341 | 10242288 | SCOTT JANNIE | ODOM ODOM ELLIOTT | BOBBY LEE ODOM ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1458344 | 10220108 | SCOTT JENNIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1458346 | 10202564 | SCOTT JERRY R | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1458347 | 10133297 | SCOTT JERRY W | ODOM ELLIOTT | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1458348 | 10242289 | SCOTT JERRY W | ODOM ELLIOTT | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1458350 | 10172756 | SCOTT JERRY | F GERALD MAPLES | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1458351 | 10182294 | SCOTT JESSIE F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1458352 | 10188295 | SCOTT JESSIE | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1458353 | 10271161 | SCOTT JILL | LOUIS S ROBLES; DAVID M. LIPMAN, P.A. | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131; DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1458357 | 10176740 | SCOTT JIMMIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1458359 | 10180305 | SCOTT JIMMY E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1458361 | 10139725 | SCOTT JIMMY T | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1458362 | 10201182 | SCOTT JOAN C | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1458363 | 10118937 | SCOTT JOAN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1458366 | 10284444 | SCOTT JOE E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1458367 | 10216055 | SCOTT JOE L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1458368 | 10200711 | SCOTT JOE L | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1458371 | 10258264 | SCOTT JOHN C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1458373 | 10218023 | SCOTT JOHN D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1458374 | 10246360 | SCOTT JOHN D | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1458380 | 10172315 | SCOTT JOHN K | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1458386 | 10263388 | SCOTT JOHN R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1458388 | 10159942 | SCOTT JOHN T | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1458391 | 10211973 | SCOTT JOHN | TAYLOR CIRE | ROBERT TAYLOR LAW FIRM ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1458394 | 10180306 | SCOTT JOHNNIE M | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1458396 | 10212518 | SCOTT JOHNNIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 P.O. BOX 24328 JACKSON MS 392254328 |
| 1458399 | 10140963 | SCOTT JOSE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1458400 | 10113954 | SCOTT JOSEPH P | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1458401 | 10224004 | SCOTT JOSEPH | LAW OFFICE OF POWELL MINEHART | JEFF PRITCHARD 7600 CASTOR AVE PHILADELPHIA PA 19152 |
| 1458403 | 10218966 | SCOTT JOSEPHINE | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1458404 | 10162077 | SCOTT JOYCE G | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1458405 | 10273168 | SCOTT JOYCE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1458406 | 10127260 | SCOTT JOYCE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1458407 | 10135784 | SCOTT JUANITA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1458409 | 10310027 | SCOTT JULIA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 107 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1458410 | 10111034 | SCOTT JULIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1458412 | 10221937 | SCOTT JULIUS S | WILLIAM BAILEY LAW FIRM; HISSEY KIENTZ HERRON | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017; 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1458415 | 10260520 | SCOTT KAREN M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1458417 | 10243938 | SCOTT KATHERINE | JOHN F DILLON PLC | CLEVELAND OH 44114 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1458418 | 10234931 | SCOTT KATHY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1458419 | 10251154 | SCOTT KEN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1458422 | 10215289 | SCOTT KENNETH R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1458424 | 10267288 | SCOTT L E | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1458426 | 10221505 | SCOTT LAFORIEST | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1458427 | 10263790 | SCOTT LAMAR | FRAZER DAVIDSON | 120 N. CONGRESS STREET SUITE 1225 JACKSON MS 39201 |
| 1458430 | 10232386 | SCOTT LARRY P | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1458433 | 10126069 | SCOTT LARRY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1458435 | 10253967 | SCOTT LAURA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1458438 | 10273165 | SCOTT LAWRENCE | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1458439 | 10185850 | SCOTT LEE C | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1458440 | 10170497 | SCOTT LEE C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1458448 | 10139280 | SCOTT LENORE | F GERALD MAPLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1458448 | 10149396 | SCOTT LEO F | F GERALD MAPLES | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1458443 | 10163866 | SCOTT LEONARD | LOUIS S ROBLES | CLEVELAND OH 44114 |
| 1458447 | 10163749 | SCOTT LEONARD | WILLIAM BAILEY LAW FIRM | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1458445 | 10153968 | SCOTT LEONARD | KELLEY FERRARO | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1458450 | 10115737 | SCOTT LEROY P | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1458451 | 10237928 | SCOTT LEROY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1458452 | 10269603 | SCOTT LEROY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312231 |
| 1458455 | 10245375 | SCOTT LETHA W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1458456 | 10217731 | SCOTT LEWIS E | DAVID M. LIPMAN, P.A. | DAVID M.LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1458457 | 10155775 | SCOTT LEWIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1458459 | 10155791 | SCOTT LILLIAN V | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1458462 | 10155680 | SCOTT LINDA L | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1458463 | 10133495 | SCOTT LINDA L | PEIRCE RAYMOND ASSOC | 945 FOURTH AVENUE SUITE 119 HUNTINGTON WV 25701 |
| 1458464 | 10127847 | SCOTT LINNIE C | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1458466 | 10158793 | SCOTT LOIS E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1458469 | 10154885 | SCOTT LOIS | REAUD MORGAN | CRIS E. QUINN |
| 1458470 | 10226063 | SCOTT LORA | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1458473 | 10265779 | SCOTT LORETTA | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1458474 | 10237927 | SCOTT LORRAINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1458475 | 10196872 | SCOTT LOUIS E | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1458476 | 10231295 | SCOTT LOUISE | LEBLANC WADDELL LLC | 70809 ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |
| 1458477 | 10201703 | SCOTT LOUISE | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1458478 | 10137565 | SCOTT LOUISE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1458479 | 10152256 | SCOTT LOUVILLA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1458482 | 10181997 | SCOTT LUEBIRTHA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1458485 | 10269604 | SCOTT LULA M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1458486 | 10172760 | SCOTT LULA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1458487 | 10126063 | SCOTT LURA E | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1458488 | 10193718 | SCOTT MAE B | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1458488 | 10200942 | SCOTT MAE B | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1458494 | 10267392 | SCOTT MARGARET M | WEINSTEIN BERGMAN | 1201 THIRD AVENUE SUITE 5300 SEATTLE WA 981011000 |
| 1458496 | 10141775 | SCOTT MARGARET | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1458497 | 10126070 | SCOTT MARGARET | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1458498 | 10151819 | SCOTT MARGARET | HARTLEY O BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1458499 | 10115994 | SCOTT MARGIE | SUTTER & ENSLEIN | 1324 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1458500 | 10145424 | SCOTT MARGIE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1458503 | 10273162 | SCOTT MARIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1458504 | 10126068 | SCOTT MARIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1458505 | 10147730 | SCOTT MARILYNN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PUBLIC SQUARE 1900 CLEVELAND OH 441131998 |
| 1458507 | 10118763 | SCOTT MARSHA J | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE 1900 CLEVELAND OH 441131998 |
| 1458510 | 10193717 | SCOTT MARTIN L | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1458510 | 10200941 | SCOTT MARTIN L | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1458515 | 10307677 | SCOTT MARY E | JAMES F HUMPHREYS ASSOC LC | CINDY KIRBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1458516 | 10200129 | SCOTT MARY F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1458517 | 10194965 | SCOTT MARY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1458519 | 10223939 | SCOTT MARY L | REAID MORGAN | CRIS E QUINN |
| 1458520 | 10138936 | SCOTT MARY L | HARTLEY O BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1458522 | 10169042 | SCOTT MARY L | HARTLEY O BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1458523 | 10304937 | SCOTT MARY | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1458524 | 10111384 | SCOTT MARY | REAID MORGAN | CRIS E QUINN |
| 1458525 | 10267556 | SCOTT MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1458536 | 10144277 | SCOTT MARY LOIS | REAID MORGAN | CRIS E QUINN |
| 1458527 | 10209438 | SCOTT MARYBELLE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1458528 | 10263747 | SCOTT MATTHEW | BRAYTON PURCELL | 919 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76606 THE AMERICAN BANK BUILDING 621 SW MORRISON STREET, SUITE 950 PORTLAND OR 97205 |
| 1458529 | 10190375 | SCOTT MATTIE | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1458530 | 10115212 | SCOTT MAX R | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1458535 | 10304938 | SCOTT MELVIN R | UMPHREY BURROW | JOHN E WILLIAMS, JR. |
| 1458538 | 10156551 | SCOTT MICHAEL C | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1458540 | 10247419 | SCOTT MICHAEL V | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1458542 | 10170498 | SCOTT MICHAEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1458564 | 10168718 | SCOTT MILDRED G | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1458546 | 10114754 | SCOTT MINNIE L | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1458552 | 10267391 | SCOTT MURRAY D | WEINSTEIN BERGMAN | 1201 THIRD AVENUE SUITE 5300 SEATTLE WA 981013000 |
| 1458553 | 10219680 | SCOTT MYRTLE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1458554 | 10304939 | SCOTT NANCY | JOHN E SUTTER | JOHN E SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O |
| 1458555 | 10098547 | SCOTT NATHANIEL O | GOLDMAN SKEEN | DAVID M LAYTON BUILDING BALTIMORE MD |
| 1458556 | 10279742 | SCOTT NATHANIEL | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1458557 | 10131028 | SCOTT NELLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1458558 | 10242627 | SCOTT NOAH F | LAW OFFICES OF PETER T NICHOL | 341 SOUTH CHARLES STREET SUITE 1700 BALTIMORE MD 21201 |
| 1458559 | 10098548 | SCOTT ODEAN N | GOLDMAN SKEEN | DAVID M LAYTON BUILDING BALTIMORE MD |
| 1458560 | 10242373 | SCOTT ODESSA | ODOM ELLIOTT | BOBBY LEA ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1458561 | 10160850 | SCOTT ODESSA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1458562 | 10104078 | SCOTT OLLA J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1458563 | 10132393 | SCOTT OLLIE S | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1458564 | 10254814 | SCOTT OPHELIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1458567 | 10161337 | SCOTT OZELLE | ARLEGE LEBLANC | 5353 ESSEN LANE THE ESSEN CENTER, STE 420 BATON ROUGE LA 70809 |
| 1458569 | 10205564 | SCOTT PAMELA | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331111104 |
| 1458570 | 10222154 | SCOTT PATSY D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1458571 | 10311505 | SCOTT PATSY R | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1458572 | 10099242 | SCOTT PATSY | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1458574 | 10310695 | SCOTT PEARL R | WM ROBERTS WILSON JR | 3118 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1458575 | 10218024 | SCOTT PEGGY J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1458577 | 10312053 | SCOTT PERCY | READ MORGAN | CRIS E QUINN |
| 1458578 | 10276406 | SCOTT RALPH | WATERS KRAUS | CRIS E QUINN 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1458587 | 10161466 | SCOTT RAY M | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1458590 | 10195770 | SCOTT RAYMOND L | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1458591 | 10154884 | SCOTT RAYMOND P | REAUD MORGAN | CRIS E QUINN |
| 1458595 | 10206879 | SCOTT REBECCA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1458597 | 10224150 | SCOTT REFA L | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1458598 | 10234930 | SCOTT RENNA A | PRITCHARD RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1458599 | 10148495 | SCOTT RICHARD A | CUNNINGHAM JAMES | |
| 1458600 | 10258293 | SCOTT RICHARD J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1458601 | 10273167 | SCOTT RICHARD J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1458602 | 10128257 | SCOTT RICHARD J | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1458603 | 10146737 | SCOTT RICHARD M | UMPHERY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1458606 | 10176738 | SCOTT RITA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1458607 | 10134747 | SCOTT ROBBIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1458610 | 10160885 | SCOTT ROBERT B | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1458613 | 10177255 | SCOTT ROBERT E | JOHN E SUTTER | JOHN E SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1458616 | 10188004 | SCOTT ROBERT J | FOSTER SEAR | BUILDING BALTIMORE MD 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1458618 | 10254813 | SCOTT ROBERT L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1458622 | 10099896 | SCOTT ROBERT L | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1458625 | 10176739 | SCOTT ROBERT T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1458626 | 10269420 | SCOTT ROBERT W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1458627 | 10235557 | SCOTT ROBERT | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1458628 | 10187835 | SCOTT ROBERT | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1458629 | 10306940 | SCOTT ROBERT | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1458631 | 10205563 | SCOTT ROBERT | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE #1601 MIAMI FL 331131104 |
| 1458632 | 10202678 | SCOTT ROBERT | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1458633 | 10157831 | SCOTT ROBERTA | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1458634 | 10260519 | SCOTT RODGER D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1458637 | 10156005 | SCOTT RONALD | WYSOKER, GLASSNER & WEINGARTNER | LEO C JACOBS 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1458639 | 10289671 | SCOTT ROOSEVELT | RANCE N ULMER | PO BOX 1217 BAY SPRINGS MS 394220001 |
| 1458641 | 10141466 | SCOTT ROSALE E | BARON BUDD | ANGELA C BARMBY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1458644 | 10264620 | SCOTT ROXTANA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1458646 | 10258872 | SCOTT ROY D | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1458648 | 10118872 | SCOTT ROY C | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441111998 |
| 1458649 | 10236556 | SCOTT ROYCE E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1458651 | 10126066 | SCOTT RUBY L | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1458652 | 10122066 | SCOTT RUBY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1458653 | 10253969 | SCOTT RUBY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1458654 | 10271186 | SCOTT RUSSELL D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1458655 | 10227496 | SCOTT RUSSELL D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1458656 | 10221242 | SCOTT RUTH E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1458657 | 10114752 | SCOTT SADIE C | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1458658 | 10243514 | SCOTT SAMUEL A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1458659 | 10122718 | SCOTT SANDRA P | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919399 |
| 1458660 | 10116862 | SCOTT SARAH M | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1458661 | 10131003 | SCOTT SARAH M | WILLIAM BAILEY LAW FIRM | CINDY KIEHL 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1458663 | 10162079 | SCOTT SARAH | READ MORGAN | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1458664 | 10143307 | SCOTT SARAH E | LANGSTON FRAZER SWEET FREESE | 8555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1458664 | 10190316 | SCOTT SEHI T | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919399 |
| 1458665 | 10099595 | SCOTT SHARLA | JOHN F DILLON PLC | STREET EAST BANK, ONE |
| 1458666 | 10212940 | SCOTT SHERAN L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1458667 | 10162079 | SCOTT SHERRY | READ MORGAN | CRIS E QUINN 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1458668 | 10143306 | SCOTT SHERRY | READ MORGAN | CRIS E QUINN 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1458670 | 10248085 | SCOTT SHIRLEY | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1458670 | 10274594 | SCOTT SHIRLEY | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1458672 | 10104941 | SCOTT SHIRLEY | UMPHREY BURROW | JOHN E WILLIAMS, JR. |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1458674 | 10137566 | SCOTT SHIRLEY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1458677 | 10139229 | SCOTT SIDNEY | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1456679 | 10113888 | SCOTT SOPHIE | REAUD MORGAN | CRIS E QUINN |
| 1458681 | 10150338 | SCOTT STURGIS T | REAUD MORGAN | CRIS E QUINN |
| 1458682 | 10111905 | SCOTT SUE | WEITZ & LUXEMBERG, P.C. | DONALD E MARTIN 40 FULTON STREET NEW YORK NY |
| 1458687 | 10253516 | SCOTT TANZIA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1458688 | 10221622 | SCOTT TEDDY P | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1458689 | 10119738 | SCOTT TERESA B | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1458691 | 10161169 | SCOTT THELMA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1456698 | 10149563 | SCOTT ULYSSEC | REAUD MORGAN | CRIS E QUINN |
| 1458699 | 10245380 | SCOTT VEODIS S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1458700 | 10131787 | SCOTT VERNA L | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1458701 | 10237929 | SCOTT VERNESTINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1458702 | 10243939 | SCOTT VERNON | JOHN JULLION PLLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1458703 | 10269840 | SCOTT VESTER L | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1458704 | 10143482 | SCOTT VIRGIL M | SEGAL ISENBERG SALES STEWART CUTLE | TONE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402021008 |
| 1458705 | 10138935 | SCOTT VIRGINIA N | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1458706 | 10187834 | SCOTT VIVIAN L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1458707 | 10310696 | SCOTT VIVIAN | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1458708 | 10202565 | SCOTT VIVIAN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1458712 | 10155790 | SCOTT WALTER B | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1458713 | 10151068 | SCOTT WALTER | REAUD MORGAN | CRIS E QUINN |
| 1458714 | 10101577 | SCOTT WALTER V | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1458715 | 10161577 | SCOTT WANDA | REAUD MORGAN | CRIS E QUINN |
| 1458716 | 10141383 | SCOTT WANDA | REAUD MORGAN | CRIS E QUINN |
| 1458717 | 10250024 | SCOTT WAYNE L | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1458718 | 10258604 | SCOTT WAYNE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1458719 | 10112350 | SCOTT WAYNE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1458720 | 10176225 | SCOTT WESLEY C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1458721 | 10158552 | SCOTT WESLEY C | TAYLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1458722 | 10176737 | SCOTT WESLEY W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1458724 | 10170499 | SCOTT WILENA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1458726 | 10280051 | SCOTT WILLIA M | HOWARD, LAUDUMIEY, MANN, REED, | NANCY C PENTON MEDIA 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1458727 | 10237926 | SCOTT WILLIAM C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1458728 | 10274032 | SCOTT WILLIAM D | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1458729 | 10248084 | SCOTT WILLIAM D | JONES MARTINARIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNON

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1458729 | 10274593 | SCOTT WILLIAM D | JONES MARTINDIS | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1458732 | 10304942 | SCOTT WILLIAM M | THORNTON EARLY | 200 PORTLAND STREET BOSTON MA 021141706 |
| 1458734 | 10163349 | SCOTT WILLIAM F | SHINABERRY MEADE VENEZIA LC | 2018 KANAWHA BLVD EAST CHARLESTON WV |
| 1458736 | 10234555 | SCOTT WILLIAM J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1458742 | 10165527 | SCOTT WILLIAM J | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1458752 | 10104077 | SCOTT WILLIAM L | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1458755 | 10216832 | SCOTT WILLIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1458757 | 10284465 | SCOTT WILMA L | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1458758 | 10131030 | SCOTT WILMER | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1458760 | 10180304 | SCOTT YVONNE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1458761 | 10203543 | SCOTT YVONNE | CAMPBELL CHERRY HARRISON DAVIS DOVE | PO BOX 11429 JACKSON MS 392254328 |
| 1672891 | 10293093 | SCOTT FRED | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1673420 | 10295258 | SCOTT CHARLES E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1673704 | 10293925 | SCOTT EARL | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 WOOD RIVER IL 62095 |
| 1675133 | 10295739 | SCOTT LOUIS E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1675930 | 10298555 | SCOTT ANNIE | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1685788 | 10296232 | SCOTT ROBERT J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1685786 | 10296470 | SCOTT FRANCIS M | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1687824 | 10298724 | SCOTT EDWARD | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1687681 | 10298725 | SCOTT ROBERT H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1687680 | 10230683 | SCOTT LUDWINA F | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1687816 | 10122717 | SCOTT III CHARLES M | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1458779 | 10316023 | SCOTT JR ALONZO | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193199 |
| 1458780 | 10253507 | SCOTT JR BENJAMIN | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1458781 | 1203531 | SCOTT JR BENNIE E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1458782 | 10111867 | SCOTT JR C J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1458783 | 10210049 | SCOTT JR CARRINGTON | REAUD MORGAN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1458786 | 10199049 | SCOTT JR HENRY V A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1458787 | 10260055 | SCOTT JR JESSIE A | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1458790 | 10230683 | SCOTT JR JOHN H | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756311109 |
| 1458791 | 10157117 | SCOTT JR JOHN | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1457517 | 10155655 | SCOTT JR JOHN | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1458792 | 10181996 | SCOTT JR JULIUS | NESS MOTLEY LOADHOLT RICHARDSON PO | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1458794 | 10258771 | SCOTT JR MARSHALL | DONNI YOUNG 1555 POYDRAS STREET | SUITE 1700 NEW ORLEANS |
| 1458796 | 10172757 | SCOTT JR ROBERT A | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1458799 | | SCOTT JR ROBERT A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1458805 | 10162790 | SCOTT JR WALTER | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1458806 | 10172759 | SCOTT JR WESLEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1458807 | 10287493 | SCOTT, JR WESLEY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1458816 | 10223938 | SCOTT, SR EMERY | READ MORGAN | CRIS E QUINN |
| 1458819 | 10310678 | SCOTT, SR JOHN | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1458820 | 10163310 | SCOTT, SR LARRY H | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1458821 | 10165506 | SCOTT, SR LEE D | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1458822 | 10212621 | SCOTT, SR MCKINLEY | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1458823 | 12004484 | SCOTT, SR MILTON D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1458833 | 10107732 | SCOTTEN MYRON T | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1043233 | 10089648 | SCOTTI JOHN | GREITZER LOCKS | JERRY KRISTAL 110 EAST 55TH STREET 12TH FLOOR NEW YORK NY 10022 |
| 1043234 | 10089649 | SCOTTI VIRGINIA | GREITZER LOCKS | JERRY KRISTAL 110 EAST 55TH STREET 12TH FLOOR NEW YORK NY 10022 |
| 1043235 | 10089650 | SCOTTI MICHAEL | GREITZER LOCKS | JERRY KRISTAL 110 EAST 55TH STREET 12TH FLOOR NEW YORK NY 10022 |
| 1458835 | 10273169 | SCOTTI THOMAS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1006728 | 10081527 | SCOTTO LORETTO | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1458837 | 10252866 | SCOTTON EDNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1458838 | 10252865 | SCOTTON JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1458839 | 12288736 | SCOURFAS FRANK T | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 311131311 |
| 1458840 | 10138938 | SCOUTEN MARGARET | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1458845 | 10176745 | SCOVAZZO HELEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1458846 | 10176744 | SCOVAZZO VITO A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1458849 | 10252295 | SCOVIL ANN | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 1021 |
| 1458851 | 10252294 | SCOVIL MERTON | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 1021 |
| 1458852 | 10105776 | SCOVIL ROSZETTA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1458853 | 10196873 | SCOVIL THOMAS D | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1675134 | 12295740 | SCOVIL THOMAS D | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1458854 | 10176747 | SCOVILLE CAROL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1458855 | 10158178 | SCOVILLE DANIEL | TAYLLOR CIRE | ROBERT TAYLOR ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1458856 | 10176746 | SCOVILLE DENNIS G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1458860 | 10292465 | SCRAGG CLARA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 311131311 |
| 1458861 | 10292464 | SCRAGG KENNETH B | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 311131311 |
| 1458863 | 10253859 | SCRANTON DONNA | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1458865 | 10242290 | SCRAPE JOE | ODOM ELLIOTT | 9411 BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1458866 | 10273172 | SCRAPE BETTY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1458867 | 10273171 | SCRATCH HAROLD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1458869 | 10304943 | SCREEN THOMAS A | HERBERT B NEWBERG ESQ | GERALD WALLERSTEIN LIPPINCOTT BUILDING, SUITE 200 227 S. 6TH STREET PHILADELPHIA, PA 19106 |
| 1458874 | 10151271 | SCREWS MICHELLE | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 869 HAZELHURST MS 39083 |
| 1458875 | 10231945 | SCREWS QUEEN E | SHANNON LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1458876 | 10231953 | SCREWS CLARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1458877 | 10148140 | SCREWER HELENE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1458878 | 10127601 | SCREINER JAMES D | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1458879 | 10127602 | SCREINER PAULA | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1458880 | 10134652 | SCREINER ROBERT S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1458881 | 10148139 | SCREINER WALTER S | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1458882 | 10288700 | SCREINER, III FRANKLIN P | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1458883 | 10298807 | SCRIMENTI ANTHONY | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1458884 | 10208808 | SCRIMENTI ELEANOR | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1458886 | 10204808 | SCRMEZZIE JOSEPH V | EARLY LUDWICK SWEENEY | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1689022 | 10299799 | SCRIMSHER GEORGE A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1458887 | 10257519 | SCRIMSHIRE VIRGIL H | LANIER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1026443 | 10085066 | SCRIPER EILEEN | BOCKOFF | RICHARD A BOCKOFF SUITE 1100 DALLAS TX 752194281 |
| 1026444 | 10085067 | SCRIPFER DANIEL | BOCKOFF | RICHARD A BOCKOFF SUITE 1100 DALLAS TX 752194281 |
| 1458889 | 10152257 | SCRTCHFIELD LILLIAN | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 869 HAZELHURST MS 39083 |
| 1458893 | 10236558 | SCRIVEN LOUIS | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 869 HAZELHURST MS 39083 |
| 1458894 | 10236559 | SCRIVENER HENRY D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1458895 | 10091320 | SCRIVENER HENRY D | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1050794 | 10091320 | SCRIVER MARY J | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1458897 | 10120780 | SCRIVER KEITH | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1458898 | 10191747 | SCRIVER MARJORIE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1458899 | 10191748 | SCRIVER GERALD D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1458901 | 10216793 | SCRIVNER, SR JOE A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1458903 | 10141813 | SCRIVNER RUBY | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1458904 | 10160003 | SCROGGINS ALLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1458907 | 10104082 | SCROGGINS ALVIN T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1458908 | 10212444 | SCROGGINS CARROLL G | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1458910 | 10241143 | SCROGGINS EDDIE L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1458912 | 10229966 | SCROGGINS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1458913 | 10144756 | SCROGGINS EMMA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1458914 | 10241144 | SCRUGGS ERNESTINE M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1458915 | 10139863 | SCROGGINS FLOYD | | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1458917 | 10176748 | SCROGGINS FRANK | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1458920 | 10139864 | SCROGGINS HOWARD | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1458925 | 10289672 | SCROGGINS JOANNE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1458928 | 10212451 | SCROGGINS JOYCE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1458929 | 10176749 | SCROGGINS LULA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1458930 | 10256608 | SCROGGINS MARY R | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1458933 | 10285923 | SCROGGINS RAYMOND | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE |
| 1458935 | 10256610 | SCROGGINS RONALD E | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1458936 | 10126072 | SCROGGINS VIVIAN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1458937 | 10256609 | SCROGGINS WILLIAM E | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1673479 | 10291697 | SCROGGINS JOE H | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1458940 | 10304945 | SCROGGS ALVIN C | UMFREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1458941 | 10261407 | SCROGGS CLINTON R | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1458943 | 10306946 | SCROGGS FANNIE B | UMFREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1458945 | 10322865 | SCROGUM DONALD | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1458946 | 10316623 | SCROGUM FRANKIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1458947 | 10316621 | SCROGUM JOHN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1458949 | 10121150 | SCRUBY WALTER | WYSOKER, GLASSNER & WEINGARTNER | LEO F LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1052799 | 10092669 | SCRUGGS CHARLES H | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 |
| 1052800 | 10092670 | SCRUGGS LOIS A | CHARLES E GIBSON III | 320 NORTH STATE STREET PO BOX 3493 JACKSON MS 39201 |
| 1458951 | 10140510 | SCRUGGS BETTY | LAW OFFICES OF PETER G ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1458956 | 10152464 | SCRUGGS CAROLYN | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1458957 | 10152258 | SCRUGGS CHARLOTTE | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1458962 | 10227970 | SCRUGGS DEBORAH | WISE JULIAN | 626 LEWIS & CLARK BLVD PO BOX 100 EAST ALTON IL 62024 |
| 1458963 | 10226937 | SCRUGGS DONALD | PETONENTI WHITTINGTON FAHRENZ | 2801 FIRST AVENUE POST OFFICE BOX 216 PO BOX 216 NITRO WV 25143 |
| 1458966 | 10191750 | SCRUGGS EMILY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1458968 | 10275738 | SCRUGGS GARVIN W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1458969 | 10311609 | SCRUGGS GERALD G | NESS MOTLEY LOADHOLT RICHARDSON PO | 1137 PO BOX 1137 CHARLESTON SC 29402 MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| 1458970 | 10099845 | SCRUGGS GERALDINE | NESS MOTLEY LOADHOLT RICHARDSON PO | 1137 PO BOX 1137 CHARLESTON SC 29402 MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| 1458971 | 10232253 | SCRUGGS GLENN E | LEBLANC WADDELL LLC | 7089 ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1458972 | 10143210 | SCRUGGS HARVEY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1458973 | 10311610 | SCRUGGS HELEN W | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1458975 | 10104083 | SCRUGGS INEZ | WILLIAM BAILEY LAW FIRM | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1458977 | 10193397 | SCRUGGS JAMES S | SILBER PEARLMAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017  ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1458978 | 10193265 | SCRUGGS JOE | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1458980 | 10280369 | SCRUGGS JOE E | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1458981 | 10140509 | SCRUGGS JOHN F | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1458983 | 10116918 | SCRUGGS JOHN K | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1458987 | 10280086 | SCRUGGS JOSEPHINE | J RONALDRISH | 3210 ROSE LANE LAUREL MS 39443 |
| 1458989 | 10227915 | SCRUGGS JOYCE | WATERS KRAUS | 3220 ROSE LANE LAUREL MS 39443 |
| 1458990 | 10138841 | SCRUGGS JUANITA | GREEN BLACK | 440 LOUISIANA, 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1458991 | 10184729 | SCRUGGS KATHI | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1458992 | 10250367 | SCRUGGS KATHI | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1458993 | 10289673 | SCRUGGS KATHLEEN P | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1458994 | 10116619 | SCRUGGS KATHLEEN | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1458996 | 10141241 | SCRUGGS LENORA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1458999 | 10285463 | SCRUGGS MARTIN L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1459000 | 10193266 | SCRUGGS MARY A | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1459001 | 10209055 | SCRUGGS MARY J | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1459004 | 10184728 | SCRUGGS RICHARD D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1459005 | 10250366 | SCRUGGS RICHARD | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1459006 | 10121749 | SCRUGGS ROBERT J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1459008 | 10196252 | SCRUGGS ROGER | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1459009 | 10155788 | SCRUGGS RUBY L | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |
| 1459011 | 10275739 | SCRUGGS SUZETTE H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1459012 | 10101578 | SCRUGGS W J | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1459013 | 10196253 | SCRUGGS WANDA K | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1459015 | 10198154 | SCRUGGS WANDA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1459018 | 10299898 | SCRUGGS LINCOLN A | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1459019 | 10299899 | SCRUGGS NANCY L | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1459017 | 10198142 | SCRUGGS, SR BRUCE E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1459020 | 10187246 | SCRUTON HENRY L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1459021 | 10186666 | SCRUGGS ARBUTIS | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1459020 | 10186665 | SCUDDER ROY E | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1459021 | 10316882 | SCUDDY BILLY G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331112201 |
| 1459023 | 10176750 | SCUDIER ALBERT M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1459025 | 10176751 | SCUDIER ALICE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1004622 | 10080907 | SCULLY RICHARD | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1459032 | 10114238 | SCULLY JEANNE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1459033 | 10304948 | SCULLY JOHN F | LAW OFFICES OF PETER G. ANGELOS | ARNAD J VOLPA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1459036 | 10304949 | SCULLY MARY J | LAW OFFICES OF PETER G. ANGELOS | ARNAD J VOLPA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1459038 | 10204873 | SCULLY WADE | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1459039 | 10114237 | SCULLY WILLIAM | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1049907 | 10091041 | SCULTHORPE HARRY T | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1459042 | 10159629 | SCUNGIO FRED | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1459044 | 10159630 | SCUNGIO ROSEANNE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1459046 | 10282265 | SCUR JOSEPH P | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1459047 | 10282267 | SCUR MARGARET LC | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1063571 | 10096599 | SCURLOCK TERRY L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1063572 | 10096600 | SCURLOCK KATHY J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1459069 | 10131035 | SCURLOCK BETTY J | WILLIAM BAILEY LAW FIRM | CR164 E QUINN |
| 1459052 | 10141526 | SCURLOCK HATTIE | READ MORGAN | CR164 E QUINN SUPREMAT SUITE 600 HOUSTON TX 77017 |
| 1459053 | 10224040 | SCURLOCK HELEN C | READ MORGAN | CRIS E QUINN |
| 1459055 | 10212500 | SCURLOCK JAMES M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1459057 | 10212518 | SCURLOCK PATSY M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1029217 | 10085993 | SCURRY JULIAN T | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1029218 | 10085994 | SCURRY RUTH | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1459059 | 10210346 | SCURTI GASPARE A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1459060 | 10099947 | SCUTELL GLORIA | SANDMAN | ALLEN RODMAN |
| 1459061 | 10102854 | SCUTELL GUY A | SANDMAN | |
| 1001492 | 10080116 | SCUTERI PETER | SANDMAN | |
| 1459062 | 10307679 | SCYPHERS BERTRANESE | SCYPHERS BERTRANESE | |
| 1459066 | 10292556 | SCZIGLAK JOSEPH F | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1459070 | 10277543 | SEABACK ALMA | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606110117 |
| 1459077 | 10215757 | SEABOL CAROL | WATERS KRAUS | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75204 |
| 1459078 | 10215756 | SEABOL ROBERT A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1459082 | 10168670 | SEABOLT MELBA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1459084 | 10168669 | SEABOLT RANCE | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1459086 | 10257520 | SEABOLT SHELBY | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1018545 | 10083630 | SEABORN LILLIAN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1459087 | 10106606 | SEABORN KENNETH E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1459088 | 10106607 | SEABORN LEILA M | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1459089 | 10141180 | SEABORN OCTAVIA | REAUD MORGAN | CRIS E QUINN CHICAGO IL 60604 |
| 1459091 | 10289674 | SEABOURN BILLY J | CRIS E QUINN | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1459096 | 10131037 | SEABURY CHARLOTTE | RANCE N ULMER | |
| 1459097 | 10147836 | SEABURY GALE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1459099 | 10111036 | SEABURY KATHRYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1459103 | 10211251 | SEAFORD KATHERINE G | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1459104 | 10202796 | SEAFORD PHYLLIS T | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1459102 | 10293608 | SEAFORD CHARLES E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1673390 | 10114824 | SEAFORD TELIA W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1673391 | 10214450 | | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1459106 | | | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1459105 | | | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1459107 | | | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1459110 | 10126074 | | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1459129 | 10150892 | SEAGERT EDNA A | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1459111 | 10143308 | SEAGERT BETTY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1459110 | 10311038 | SEAGLE CLINTON E | REAUD MORGAN | CRIS E QUINN |
| 1459123 | 10394129 | SEAGLE HAROLD R | REAUD MORGAN | CRIS E QUINN |
| 1459117 | 10307680 | SEAGLE JOHN W | REAUD MORGAN | CRIS E QUINN |
| 1459125 | 10221909 | SEAGLE LINDA M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1459129 | 10310309 | SEADLEE PAUL D | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1459117 | 10221908 | SEAGLE STELLA | REAUD MORGAN | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1459116 | 10311038 | SEAGO ESSIE M | DONALDSON BLACK | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1058716 | 10094848 | SEAGRAVES EUNICE E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1058717 | 10094849 | SEAGRAVES FLORA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1459132 | 10152259 | SEAGRAVES SHARON K | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1217055 | 10307661 | SEAL LARRY F | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1459133 | 10280258 | SEAL JUDY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1459134 | 10279308 | SEAL ALPHA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1459135 | 10279315 | SEAL ALVIN W | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1459116 | 10189356 | SEAL ALVIN | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433. |
| 1459118 | 10213222 | SEAL ANITA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1459139 | 10279307 | SEAL BEEMAN | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1459139 | 10253843 | SEAL CAROL J | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1459141 | 10279307 | SEAL CHRISTINE N | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1459141 | 10253843 | SEAL DENNIS H | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1459142 | 10280594 | SEAL DENNIS | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1459143 | 10279309 | SEAL DONALD L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1459144 | 10168300 | SEAL DORIS M | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| | | | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |

Date:05/21/2001
Time:16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1459145 | 10280459 | SEAL DORIS | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1459146 | 10279313 | SEAL DOROTHY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1459147 | 10280725 | SEAL DYMPLE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1459148 | 10279311 | SEAL EDWARD A | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1459149 | 10189357 | SEAL ELAINE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1459150 | 10279312 | SEAL ERVIN N | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1459151 | 10194415 | SEAL FRANCES S | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1459152 | 10194427 | SEAL FRANKLIN I | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1459154 | 10189354 | SEAL JAMES | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1459156 | 10280648 | SEAL LEON B | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1459157 | 10280688 | SEAL LINDA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1459158 | 10279310 | SEAL MILDRED | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1459159 | 10280905 | SEAL MINNIE G | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1459160 | 10279317 | SEAL MISSY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1459161 | 10280724 | SEAL ONEAL M | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1459162 | 10168299 | SEAL PERRY I | DONNI E YOUNG ESQ | 619 ... STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1459163 | 10280458 | SEAL PERRY I | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1459164 | 10279314 | SEAL QUINCY W | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1459165 | 10189355 | SEAL REBECCA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1459167 | 10279320 | SEAL RUBY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1459168 | 10280595 | SEAL SHERRY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1459169 | 10280791 | SEAL SIDNEY A | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1459170 | 10280591 | SEAL SILMON O | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1459172 | 10120328 | SEAL THAYER | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1459174 | 10279316 | SEAL TIMOTHY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1459175 | 10282279 | SEAL VALERIE S | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1459176 | 10279319 | SEAL WILBUR N | HOWARD, LAUDUMIEY MANN REED HARDY | 839 ST. CHARLES AVENUE, SUITE 306 NEW ORLEANS LA 701303715 |
| 1459177 | 10280687 | SEAL WILLIAM C | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1459179 | 10280257 | SEAL WILLIAM T | HOWARD, LAUDUMIEY, MANN, REED, | COVINGTON LA 70433 |
| 1459180 | 10280649 | SEAL WILMA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1459181 | 10282280 | SEAL WILSON E | HOWARD LAUDUMIEY MANN REED HARDY | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1459182 | 10280533 | SEAL WILTON P | HOWARD, LAUDUMIEY, MANN, REED, | 7013 0715, CHARLES AVENUE, SUITE 306 NEW ORLEANS LA 70113 0715 |
| 1459183 | 10147837 | SEALE ANNIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1459185 | 10104084 | SEALE BEVERLY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1459186 | 10803309 | SEALE BRENDA S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1459189 | 10126077 | SEALE DELLA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1459190 | 10126075 | SEALE FLORENCE L | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1459193 | 10229243 | SEALE GEORGE W | CAMPBELL CHERRY HARRISON DAVIS DOVE | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1459198 | 10126076 | SEALE JOHNIE | REAUD MORGAN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1459199 | 10180308 | SEALE KENNETH R | PROVOST UMPHREY | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1459200 | 10180309 | SEALE LESLIE C | FOSTER | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1459202 | 10152260 | SEALE MARY | SZAR | CRIS E QUINN BRYAN O BLEVINS, JR |
| 1459203 | 10192239 | SEALE RAYMOND F | NIX LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1459206 | 10126076 | SEALE SHARON E | | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1459215 | 10316097 | SEALES ANNIE R | WM ROBERTS WILSON JR | 318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1459216 | 10208139 | SEALES CHARLES E | LAW OFFICES OF DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1459217 | 10135490 | SEALES EUGENE T | CAMPBELL CHERRY HARRISON DAVIS DOVE | 8441 GULF FREEWAY SUITE 600 JACKSON MS 392254328 |
| 1459219 | 10197088 | SEALES FRANKIE P | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKEL 5TH FLOOR DALLAS TX 75204 |
| 1459221 | 10145355 | SEALES GLADYS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1459222 | 10145356 | SEALES JOANN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1459223 | 10269224 | SEALES LLEWELYN | WILLIAM BAILEY LAW FIRM | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1459225 | 10208140 | SEALES MARTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1459226 | 10104085 | SEALEY QUEEN E | CAMPBELL CHERRY HARRISON DAVIS DOVE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1459233 | 10104087 | SEALEY SARAH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1459235 | 10104086 | SEALIE TERESA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1459236 | 10104086 | SEALLY ABNER | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1459237 | 10188557 | SEALS LILLIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331131 |
| 1051071 | 10083210 | SEALS JOHNNY L | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1029114 | 10085900 | SEALS DAVID W | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1052802 | 10092671 | SEALS CORA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1052803 | 10092672 | SEALS LEVI B | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1052804 | 10092673 | SEALS ANN | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1052805 | 10092674 | SEALS ROBERT L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1052806 | 10092675 | SEALS JOYCE A | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1052807 | 10092676 | SEALS JOYCE A | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1066984 | 10097711 | SEALS VICTOR | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1069985 | 10077712 | SEALS MARY | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1459241 | 10164148 | SEALS B V | LEVIN, MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1459242 | 10206881 | SEALS BARBARA A | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1459243 | 10279325 | SEALS BARBARA E | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1459246 | 10186424 | SEALS BETTY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1459248 | 10209059 | SEALS BRENDA D | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1459249 | 10208080 | SEALS CARL H | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1459251 | 10154886 | SEALS CHARLES | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1459252 | 10111266 | SEALS CLAUDE J | REAUD MORGAN / PRITCHARD LAW FIRM | CRIS E QUINN |
| 1459255 | 10279323 | SEALS ELAINE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1459257 | 10142621 | SEALS FAYE | READ MORGAN | CRIS E QUINN |
| 1459258 | 10217792 | SEALS GEORGE H | BARON BUDD | 3102 OAK LAWN AVENUE 1100 DALLAS TX 752194281 |
| 1459259 | 10209057 | SEALS GLORIA | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1459262 | 10176752 | SEALS J D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1459264 | 10304950 | SEALS JACKIE B | BARON | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1459266 | 10280904 | SEALS JACKIE L | HOWARD, LAUDUMIEY, MANN, REED, | CRIS E QUINN |
| 1459267 | 10142619 | SEALS JAMES A | READ MORGAN | 7090 / ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1459268 | 10258296 | SEALS JAMES O | KELLEY FERRARO | CRIS E QUINN |
| 1459269 | 10101579 | SEALS JESSIE | CUMBEST, CUMBEST, HUNTER, MCCORMICK | BRYAN O BLEVINS, JR |
| 1459270 | 10101570 | SEALS JOE | BRAYTON PURCELL | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1459272 | 10126081 | SEALS JOHNNIE | NIX LAW FIRM | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1459275 | 10279321 | SEALS LAVON | HOWARD, LAUDUMIEY, MANN, REED, | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1459277 | 10231296 | SEALS LOIS B | LEBLANC WADDELL, LLC | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1459278 | 10154887 | SEALS MARJORIE | REAUD MORGAN | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1459282 | 10150254 | SEALS PORTER | PROVOST UMPHREY | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1459284 | 10290058 | SEALS ROBERT F | CAMPBELL, CHERRY HARRISON DAVIS DOVE | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1459285 | 10256297 | SEALS ROBERTA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1459286 | 10280048 | SEALS ROENA | HOWARD, LAUDUMIEY, MANN, REED, | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1459288 | 10176753 | SEALS RUTHY | KELLEY FERRARO | P. O. BOX 128 PASCAGOULA MS 395681287 |
| 1459290 | 10101580 | SEALS SAMUEL J | CUMBEST, CUMBEST, HUNTER, MCCORMICK | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1459291 | 10280735 | SEALS SARAH | HOWARD, LAUDUMIEY, MANN, REED, | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1459292 | 10164149 | SEALS SHELBY | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1459293 | 10109347 | SEALS STELLA | WILLIAM BAILEY LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1459294 | 10126080 | SEALS TERESA | NIX LAW FIRM | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1459295 | 10279327 | SEALS TERRY L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1459296 | 10279322 | SEALS VICTOR S | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1459298 | 10186423 | SEALS WILBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| | | | | CLEVELAND OH 44114 |
| 1459299 | 10280447 | SEALS WILLIAM H | HOWARD, LAUDIMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1459300 | 10280734 | SEALS WILLIAM L | HOWARD, LAUDIMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1459301 | 10279324 | SEALS WILLIAM O | HOWARD, LAUDIMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1459302 | 10101581 | SEALS WILLIAM | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1459303 | 10793326 | SEALS WILLIE F | HOWARD, LAUDIMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1459305 | 10101583 | SEALS WILLIE | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1459316 | 10261634 | SEALS, JR CLAYTON | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1459314 | 10126082 | SEALY LAVERNE | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1459317 | 10113906 | SEALY MARY | J RONALD IRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1459318 | 10284406 | SEALS, JR ARTHUR | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1459319 | 10280287 | SEALS, JR COMER | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1459308 | 10209056 | SEALY ABRETZ R | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1459311 | 10209095 | SEALY ORA M | MAPLES & LOMAX, P.C. | F P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1459312 | 10314793 | SEALY RAYVON | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1459313 | 10180310 | SEALY EDDIE W | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1459320 | 10188173 | SEALY JOANNA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1459322 | 10080217 | SEAMAN | MOODY | ALLEN RODMAN 311435186 |
| 1001751 | 10080217 | SEAMAN GEORGE H | RODMAN | ALLEN RODMAN 311435186 |
| 1001751 | 10211139 | SEAMAN BETTY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 311435186 |
| 1459324 | 10180311 | SEAMAN HAZEL D | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 311435186 |
| 1459326 | 10209810 | SEAMAN JOAN | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1459332 | 10209809 | SEAMAN JOSEPH | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1459334 | 10287761 | SEAMAN OLIVE | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1459335 | 10160419 | SEAMAN SHIRLEY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312331 |
| 1459339 | 10287760 | SEAMAN WILLIAM J | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1459340 | 10217138 | SEAMAN WILLIAM | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312331 |
| 1459342 | 10211961 | SEAMAN GLORIA E | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 311435186 |
| 1459346 | 10107960 | SEAMES HAROLD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 311435186 |
| 1459347 | 10184474 | SEARCY ANNIE J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1459355 | 10184473 | SEARCY BILLY J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1459357 | 10254207 | SEARCY CHARLIE M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1459358 | 10157786 | SEARCY CORMAN G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1459359 | 10170500 | SEARCY CORMAN G | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1459360 | 10271054 | SEARCY JAMES | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1459363 | 10193999 | SEARCY MELBA F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1459368 | 10157257 | SEARCY SAMUEL | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1459370 | 10250963 | SEARCY SANDRA W | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1459371 | 10271055 | SEARCY SUE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1459373 | 10193998 | SEARCY WINDELL W | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1459375 | | SEARCY WINDELL W | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| | | SEARCY WINDELL W | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1673480 | 10293698 | SEARCY LLOYD | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1459376 | 10192839 | SEARFOSS RUTH A | ROBERT N. PEIRCE, JR. & ASSOCIATES | |
| 1459377 | 10192838 | SEARFOSS, JR JOHN | ROBERT N. PEIRCE, JR. & ASSOCIATES | |
| 1459378 | 10156314 | SEARFOSS, JR JOHN | LOUIS A RAIMOND | LOUIS A RAIMOND 428 BOYD OF THE ALLIES PITTSBURGH PA 15219 |
| 1459379 | 10156311 | SEARFOSS, SR JOHN | FELDSTEIN GRINBERG | 428 BOYD OF THE ALLIES PITTSBURGH PA 15219 |
| 1046626 | 10089494 | SEARING HOWARD F | BARON BUDD | |
| 1042627 | 10089495 | SEARING MARCY C | ANGELA C BARMEY | ANGELA C BARMEY ALLIES PITTSBURGH PA 15219 |
| 1459383 | 10195777 | SEARING RALPH E | BERGER JAMES GAMMAGE | SUITE 800, JMS BUILDING 108 NORTH MAIN STREET SOUTH BEND IN 46601 |
| 1459386 | 10267788 | SEARLE BERTHA | LAW OFFICES OF JACK K CLAPPER | 2330 MARINSHIP WAY SUITE 140 SAUSALITO CA 94965 |
| 1459387 | 10267787 | SEARLE JAMES L | LAW OFFICES OF JACK K CLAPPER | 2330 MARINSHIP WAY SUITE 140 SAUSALITO CA 94965 |
| 1459390 | 10266620 | SEARLE JOHN R | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1459391 | 10266621 | SEARLE KATHLEEN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1459392 | 10267792 | SEARLE MARK | LAW OFFICES OF JACK K CLAPPER | 2330 MARINSHIP WAY SUITE 140 SAUSALITO CA 94965 |
| 1459393 | 10267791 | SEARLE MICHAEL | LAW OFFICES OF JACK K CLAPPER | 2330 MARINSHIP WAY SUITE 140 SAUSALITO CA 94965 |
| 1459407 | 10154212 | SEARLE MICHELLE | LAW OFFICES OF JACK K CLAPPER | 2330 MARINSHIP WAY SUITE 140 SAUSALITO CA 94965 |
| 1459412 | 10180312 | SEARLE MORTON | LAW OFFICES OF JACK K CLAPPER | 2330 MARINSHIP WAY SUITE 140 SAUSALITO CA 94965 |
| 1006771 | 10081533 | SEARLES MARY E | HARVY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1459399 | 10115339 | SEARLES MARY L | FRANK D PEYTON ESQUIRE | |
| 1006986 | 10097713 | SEARLS IRVIN | THE LAW FIRM OF HARRY FOREST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1459411 | 10097714 | SEARS CAROL A | THE LAW FIRM OF HARRY FOREST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1459413 | 10182521 | SEARS BRADLEY E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1459414 | 10162521 | SEARS CHARLES | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39254328 |
| | | SEARS DAVID R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1459420 | 10421157 | SEARS DOROTHY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| | | SEARS GERALDINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1459421 | 10218790 | SEARS HAZEL E | FERRARO & ASSOCIATES | SUITE 900 MIAMI FL 331310201 |
| 1459422 | 10118450 | SEARS HELEN E | JAMES F HUMPHREYS ASSOC LC | UNITED CENTER SUITE 1113 500 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1459425 | 10315745 | SEARS JAMES L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1459432 | 10229402 | SEARS JOSEPH E | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1459434 | 10310100 | SEARS LATRELL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1459440 | 10309511 | SEARS MARILYN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1459442 | 10121148 | SEARS MICHAEL | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL |
| 1459442 | 10310278 | SEARS MICHAEL | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL |
| 1459444 | 10142946 | SEARS NORMA D | READ MORGAN | CRIS E QUINN 620950027 |
| 1459446 | 10195778 | SEARS RANDALL L | BERGER JAMES GAMMAGE | SUITE 800, JMS BUILDING 108 NORTH MAIN STREET SOUTH BEND IN 46601 |
| 1459447 | 10142156 | SEARS RANDALL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1459449 | 10309510 | SEARS RAYMOND L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1459451 | 10257597 | SEARS RAYMOND | LANDYE BENNETT BLUMSTEIN | 3500 WELLS FARGO CENTER PORTLAND OR 97201 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1454452 | 10180313 | SEAS RENA M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1454453 | 10201608 | SEARS RICHARD L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1459455 | 10149564 | SEARS ROBERT A | REAUD MORGAN | CRIS E QUINN |
| 1459454 | 10187789 | SEARS RUSSELL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1459458 | 10201609 | SEARS VIRGINIA | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1459461 | 10098733 | SEARS WILLIAM | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1459463 | 10310099 | SEARS SR. BOBBY H | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1459467 | 10184452 | SEASON JESSIE E | HISSEY KIENTZ HERRON | 16801 ADDINGTON VALLEY DRIVE SUITE 110 HOUSTON TX 77060 |
| 1459469 | 10224589 | SEASTRUCK CLYDE E | GOLDBERG PERSKY JENNINGS | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1459472 | 10114615 | SEAT ARTHUR L | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1459473 | 10114616 | SEAT KATHRYN M | SACKS SACKS | |
| 1459474 | 10311267 | SEATON ADOLPH | BARON BUDD | ANGELA C BARMBY |
| 1459475 | 10141125 | SEATON ANNIE L | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1459476 | 10108062 | SEATON BEATRICE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1459477 | 10167546 | SEATON BETTY | VLASTOS BROOKS HENLEY DRELL | 300 S. WOLCOTT SUITE 320 P.O. BOX 10 PO BOX 10 CASPER WY 82602 |
| 1459485 | 10218490 | SEATON JAMES E | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1459487 | 10273173 | SEATON LORETTA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1459488 | 10282794 | SEATON LORETTA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1459490 | 10282793 | SEATON RANDY B | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1459491 | 10108063 | SEATON WARREN G | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1459492 | 10167545 | SEATON WILLIAM E | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1042538 | 10089432 | SEATS JAMES | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1042539 | 10089433 | SEATS KAREN | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1459493 | 10099804 | SEATS MERLE | VONACHEN LAWLESS | JOHN A SLEVIN |
| 1459499 | 10229835 | SEAUX STANFORD | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1459505 | 10186446 | SEAVERS MAURINE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1459506 | 10186445 | SEAVERS PAUL | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1459507 | 10311446 | SEAWELL PATRICIA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1459508 | 10311445 | SEAWELL WILBUR L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1687970 | 10299012 | SEAWOOD HOSTIE B | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1687971 | 10299013 | SEAWOOD JEANIE M | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1459520 | 10208882 | SEAY HOWARD | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1459524 | 10150339 | SEAY JAMES L | REAUD MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1459525 | 10206883 | SEAY JAMIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1459527 | 10157943 | SEAY JOHN | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1459528 | 10165657 | SEAY JOHN R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1459531 | 10145052 | SEAY LAURA B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1459532 | 10287494 | SEAY MIKE F | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1459533 | 10261432 | SEAY SHIRLEY A | NEGEM BICKHAM | 440 S. VINE AVENUE TYLER TX 75702 |
| 1459535 | 10157944 | SEAY WILLIE E | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1459536 | 10170503 | SEAY WILLIE E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1459537 | 10174750 | SEAY, SR ALVIN P | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1459541 | 10268181 | SEAY, SR ALVIN P | LAW OFFICES OF PETER NICHOLL | 401 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1459542 | 10237930 | SEBALD MICHAEL R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1459543 | 10237931 | SEBALD TRACEY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1459544 | 10137150 | SEBAR PATTY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1459545 | 10186668 | SEBASTIAN LORETTA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1459550 | 10186667 | SEBASTIAN WILLIAM H | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1032319 | 10086806 | SEBECKE HENRIETTA | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1032320 | 10086807 | SEBECKE HAROLD R | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1459557 | 10255396 | SEBEK PATRICIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1459558 | 10255397 | SEBEK GERALD F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1459559 | 10188185 | SEBER JOHN W | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1459560 | 10188186 | SEBER SHEILA | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1459565 | 10261967 | SEBESTA IRMA S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1459568 | 10304951 | SEBESTYEN FRANK | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182905 |
| 1459571 | 10154258 | SEBILE HOWARD | REAUD MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1459572 | 10188309 | SEBILE, SR PAUL | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1459575 | 10153306 | SEBOROWSKI JOSEPH R | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1459576 | 10153307 | SEBOROWSKI VERONICA F | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1459577 | 10304952 | SEBREE BEOLA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1459578 | 10304953 | SEBREE OSCAR H | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1459579 | 10188828 | SEBREE WILLIE T | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1019045 | 10083810 | SEBRING JOHN P | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1019047 | 10083811 | SEBRING AGNES A | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1459583 | 10221944 | SEBRON ROBERT L | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1459684 | 10247301 | SECCHIARI BETTY | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1459585 | 10247300 | SECCHIARI TONY | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1675201 | 10296007 | SECCHIARI BETTY | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1685554 | 10296006 | SECCHIARI TONY | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1459600 | 10204727 | SECHLER MARY M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1459601 | 10265565 | SECHLER NORMAN E | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1459602 | 10218703 | SECHREST BOBBY L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312331 |
| 1459603 | 10288640 | SECKEL FRED | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1459605 | 10288641 | SECKEL SHIRLEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1459606 | 10161873 | SECKMAN BRUCE B | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1459610 | 10161875 | SECKMAN PATRICIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1459611 | 10161874 | SECKMAN WILLIAM J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1459614 | 10211757 | SECOR HAROLD E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1459615 | 10277553 | SECOR HAROLD | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1459616 | 10277554 | SECOR JANET | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1459617 | 10213758 | SECOR JANEI | FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1459618 | 10311268 | SECOR JOAN | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1459619 | 10311269 | SECOR WALTER | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1459620 | 10280723 | SECORA BONNIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1459621 | 10280722 | SECORA DALE F | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1459622 | 10224617 | SECORA ROBERT J | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 110 HOUSTON TX 77060 |
| 1459623 | 10307682 | SECORD DORIS E | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1459628 | 10237934 | SECRET BENICE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1459629 | 10237933 | SECRET JOHN B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1459632 | 10258299 | SECRISKEY ELAINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1459633 | 10258298 | SECRISKEY JOSEPH A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1459634 | 10174863 | SECRIST CHARLETT | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1459635 | 10174862 | SECRIST JAMES H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1459636 | 10254816 | SECURA MERRILY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1459637 | 10254815 | SECURA RAYMOND | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1459640 | 10308180 | SEDA ESMERALDO | PERLBERGER | ANN M O'KEEFE 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1459641 | 10308181 | SEDA LUISA | PERLBERGER | ANN M O'KEEFE 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1459642 | 10176227 | SEDACKO JOSEPH J | KELLEY FERRARO | ANN M O'KEEFE 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1459643 | 10160070 | SEDATOLE DIANE | READ MORGAN | 315 E QUINN CLEVELAND OH 44114 |
| 1459647 | 10287496 | SEDDON RICHARD | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1459651 | 10209889 | SEDILLO, SR PAUL E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1459653 | 10237936 | SEDLACEK ELIZABETH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1459654 | 10237935 | SEDLACEK LYNN H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1459655 | 10115182 | SEDLACEK MARVIN E | VASOS KUGLER | |
| 1459656 | 10158853 | SEDLACKO JOSEPH J | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 TX 75204 |
| 1009102 | 10082262 | SEDLAK WILLIAM J | MIDDLETON ANDERSON | HOUSTON TX 77002 |
| 1026613 | 10084791 | SEDLAK JOAN | CAROSELLI SPAGNOLI | ELIZABETH F BUNCE |
| 1459659 | 10223650 | SEDLOCK IRENE M | THE SHEIN LAW OFFICES | CRAIG E COLEMAN 121 SOUTH BROAD STREET 21ST FLOOR PHILADELPHIA PA 19107 |
| 1459660 | 10223649 | SEDLOCK JOSEPH P | THE SHEIN LAW OFFICES | 121 SOUTH BROAD STREET 21ST FLOOR PHILADELPHIA PA 19107 |
| 1066121 | 10097379 | SEDON VERENA | SEGAL DAVIS LC | 810 KANAMHA BLVD. EAST CHARLESTON WV 24301 |
| 1040650 | 10088579 | SEDOTAL REUBEN P | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1040651 | 10088580 | SEDOTAL PEGGY R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID CLEVELAND OH 44115 |
| 1459663 | 10248348 | SEDRAN MARINO | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1459664 | 10248349 | SEDRAN MARY | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1459665 | 10215179 | SEDWICK BENJAMIN H | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1459666 | 10215180 | SEDWICK JEAN S | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1459669 | 10286533 | SEE CHARLES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1459670 | 10286540 | SEE DOROTHY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1459671 | 10214561 | SEE EUGENE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1459674 | 10106311 | SEE GARY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1459677 | 10121907 | SEE VIRGIL | SEE VIRGIL | |
| 1459680 | 10308981 | SEE VIRGIL | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1459681 | 10229919 | SEEBACHER RICHARD W | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1459682 | 10253971 | SEEBAUER ELISABETH | KELLEY FERRARO | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1459684 | 10253971 | SEEBAUER FRANZ | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1459685 | 10138939 | SEEBAUGH GERALDINE | CLIMACO LEFKOWITZ PECA WILCOX | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1459686 | 10151493 | SEEBECKER ARLENE R | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1459687 | 10151492 | SEEBECKER JOHN D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1459688 | 10151492 | SEEBER GERTRUDE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1459688 | 10174682 | SEEBER HARLAND | BARON BUDD | 1601 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1459689 | 10245978 | SEEBER HERBERT J | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193999 |
| 1459690 | 10244782 | SEEBER, SR HAROLD P | BARON BUDD | 1601 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1459692 | 10279318 | SEEBODE CLAIRE M | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1459694 | 10128259 | SEECH LOUIS | TAVILLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1456696 | 10282791 | SEEDERS JOHN A | FERRARO & ASSOCIATES | HOUSTON TX 77002 |
| 1456697 | 10282792 | SEEDERS WILMA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1457707 | 10179460 | SEEKERS JAMES | NESS MOTLEY LOADHOLT RICHARDSON PO | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1031856 | 10086719 | SEEKFORD MONROE M | ANGELOS ANGELOS | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1061434 | 10095792 | SEEKFORD MAXINE | ANGELOS | BRIAN P O CONNELL |
| 1459708 | 10151456 | SEELBACH DAVID H | CLIMACO CLIMACO LEPKOWITZ GAROFOLI | BRIAN P O CONNELL 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1459709 | 10151457 | SEELBACH DOROTHY | CLIMACO CLIMACO LEPKOWITZ GAROFOLI | BRIAN P O CONNELL 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1459710 | 10217584 | SEELBACH FREDDIE R | CLIMACO CLIMACO LEPKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1459711 | 10217578 | SEELBACH HUBBARD H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1459712 | 10211718 | SEELE JOHN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1459713 | 10211591 | SEELE MELVIN G | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1459717 | 10258948 | SEELE GEORGE | VASOS KUGLER | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1459718 | 10258949 | SEELEY GEORGINE | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1459719 | 10102663 | SEELEY JOHN | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1459720 | 10112590 | SEELEY LINDA | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1459722 | 10112589 | SEELEY ROBERT T | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1459725 | 10167876 | SEELUND ROBERT T | KELLEY FERRARO | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1674525 | 10294763 | SEELY JOHN W | THE LAW OFFICE OF MICHAEL C SHEPARD | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687596 | 10398614 | SEELY ROBERT B | KELLEY FERRARO | 205 PORTLAND STREET BOSTON MA 2114 |
| 1459728 | 10148667 | SEEMAN ERNEST H | NESS MOTLEY LOADHOLT RICHARDSON PO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1459729 | 10252867 | SEEMAN GERALD | KELLEY FERRARO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1459730 | 10148668 | SEEMAN HAZEL M | NESS MOTLEY LOADHOLT RICHARDSON PO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1459731 | 10252868 | SEEMAN ROBERTA | KELLEY FERRARO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1459732 | 10308472 | SEEP FRANK E | LAW OFFICES OF MICHAEL P CASCINO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677288 | 10299770 | SERY JOSEPH E | GREITZER LOCKS | CHICAGO KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE |
| 1677289 | 10299771 | SERY ROSEMARY E | GREITZER LOCKS | JERRY KRISTAL 110 EAST 55TH STREET 12TH FLOOR NEW YORK NY 10022 |
| 1459734 | 10098490 | SEES ROBERT M | GOLDMAN SKEEN | JERRY KRISTAL 110 EAST 55TH STREET 12TH FLOOR NEW YORK NY 10022 |
| 1459741 | 10154498 | SEETON JEFF L | READ MORGAN | ALAN M LAYTON |
| 1459742 | 10154499 | SEETON MYRTLE | READ MORGAN | CRIS E QUINN |
| 1459744 | 10124337 | SEEVERS NOLA | WILLIAM BAILEY LAW FIRM | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1459745 | 10273174 | SEEVERS NOLA | WILLIAM BAILEY LAW FIRM | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1459750 | 10273174 | SEFCIK FRANCIS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |

Page: 5198 of 6508

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1459752 | 10258300 | SEFCIK LEONARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1459753 | 10258301 | SEFCIK LILLIAN A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1459757 | 10228343 | SEFFEN GWENDOLYN | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1459758 | 10228342 | SEFFEN JAMES | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1459759 | 10108357 | SEFNER CLARA J | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1459760 | 10109349 | SEFNER CLARA J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1459762 | 10108356 | SEFNER JOHN | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1459771 | 10099557 | SEGAR HAZEL | ARLESE LEBLANC | 5353 ESSEN LANE THE ESSEN CENTER, STE 420 BATON ROUGE LA 70809 |
| 1459772 | 10159298 | SEGAR HELEN | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOOD RIVER IL 62095 |
| 1459776 | 10117292 | SEGARRA ANA R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1459775 | 10117321 | SEGARRA ELSA L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1459777 | 10242088 | SEGARRA SERGIO M | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROIL P.O. BOX 193600 BOX 193600 SAN JUAN PR 9193600 |
| 1459778 | 10235152 | SEGARS BILLY S | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1459779 | 10227631 | SEGARS DAVID R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1459780 | 10227632 | SEGARS MARY A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1459781 | 10168408 | SEGEDEN MIKE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1459783 | 10252024 | SEGELQUIST FRANKIE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1459785 | 10258302 | SEGER CALVIN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1459786 | 10258303 | SEGER MARGARET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1673487 | 10293704 | SEGER ALVIN W | SIMMONS FIRM LLC | 30 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1459790 | 10279800 | SEGET JEROME | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1459791 | 10126119 | SEGET MARY JANE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1459792 | 10126114 | SEGET WILLIAM W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1459793 | 10126741 | SEGLIA MARY T | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1459794 | 10216740 | SEGILLA RUSSELL | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1459797 | 10193408 | SEGLER ANDREW J | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1459798 | 10218170 | SEGLER HAROLD L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1459799 | 10168740 | SEGLER JOHNNIE G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1459800 | 10202750 | SEGNATELLI PAUL C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1459801 | 10202751 | SEGNATELLI RITA L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1459802 | 10204590 | SEGO BILLY L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1459803 | 10284591 | SEGO PEGGY | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1459804 | 10217437 | SEGOVIA BRANDON D | WARTNICK CHASER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1459805 | 10187775 | SEGOVIA EDWARD M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1459810 | 10277110 | SEGRAVES JOHN | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1459819 | 10230511 | SEGUIN JOSEPH C | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1459821 | 10198384 | SEGUIN LUNFORD | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1459822 | 10258305 | SEGUINOT ALDA | KELLEY FERRARO | 1401 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1459823 | 10258304 | SEGUINOT VICTOR M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1049967 | 10091072 | SEGURA ALLEN | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1049973 | 10091073 | SEGURA DONNA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1459824 | 10304955 | SEGURA ADELAIDO G | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1459825 | 10304956 | SEGURA AMALIA | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1459826 | 10170750 | SEGURA ANTONIO C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1459829 | 10244028 | SEGURA FELICITA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1459831 | 10204138 | SEGURA OFELIA G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1459835 | 10168068 | SEGURA ROBERT T | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1459840 | 10260523 | SEINUR CAROLE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1459841 | 10260522 | SEINUR ROBERT P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1459845 | 10304957 | SEHORN DONALD | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1019012 | 10083781 | SEIBEL EVELYN E | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1459849 | 10127354 | SEIBEL CAROL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312311 |
| 1459851 | 10127353 | SEIBEL NEAL K | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312311 |
| 1459855 | 10337567 | SEIBER LEAH | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1459862 | 10211283 | SEIBER FREDERICK D | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1459863 | 10212245 | SEIBER HENRY J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1459864 | 10218367 | SEIBERT JOHN H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1459865 | 10161193 | SEIBERT JOHN | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1459866 | 10156997 | SEIBERT LEONARD F | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1459867 | 10161394 | SEIBERT NORENE E | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1459868 | 10187185 | SEIBERT SYLVIA | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1459869 | 10187184 | SEIBERT TERRY M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLIMACO CLIMACO LEFKOWITZ GAROFOLI 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1459874 | 10248000 | SEIBOLTS ARLENE | LUKINS ANNIS | 1600 WASHINGTON TRUST FIN CNTR 717 SPRAGUE AVENUE SPOKANE WA 992010466 |
| 1459875 | 10247999 | SEIBOLTS RAYMOND | LUKINS ANNIS | 1600 WASHINGTON TRUST FIN CNTR 717 SPRAGUE AVENUE SPOKANE WA 992010466 |
| 1459876 | 10253867 | SEID FRED | LAW OFFICES OF JACK K CLAPPER | 2330 MARINSHIP WAY SUITE 140 SAUSALITO CA 94965 |
| 1459877 | 10253868 | SEID LAURA | LAW OFFICES OF JACK K CLAPPER | 2330 MARINSHIP WAY SUITE 140 SAUSALITO CA 94965 |
| 1459880 | 10212567 | SEIDENBERG HAROLD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1459881 | 10212568 | SEIDENBERG KITTY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1459882 | 10270144 | SEIDICK ANNA E | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1459883 | 10270145 | SEIDICK MICHAEL F | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1459885 | 10151324 | SEIDL LEROY L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 3131110201 |
| 1459886 | 10151325 | SEIDL MARION | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 3131110201 |
| 1459888 | 10148723 | SEIDLER JAMES W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1459889 | 10156025 | SEIDLER JOHN L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1459890 | 10304958 | SEIDLER RUDOLPH | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1674646 | 10294893 | SEIDLER ROBERT | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1459891 | 10154888 | SEIDLITZ ROY | READ MORGAN | CRIS E QUINN |
| 1459892 | 10226754 | SEIDNER EDWARD | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1685069 | 10295303 | SEIER GEORGE A | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1685070 | 10295304 | SEIER JAYNE | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1459895 | 10121678 | SEIFER ARLEY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1459896 | 10127683 | SEIFER MARGARET | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1459510 | 10095068 | SEIFERT DENNIS W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 3131110201 |
| 1459512 | 10095069 | SEIFERT LAWANNA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 3131110201 |
| 1063289 | 10096518 | SEIFERT CLEMENT | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1459899 | 10155233 | SEIFERT DOROTHY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1459904 | 10141013 | SEIFERT JAMES | CAROSELLI SPAGNOLLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1459905 | 10155232 | SEIFERT JOSEPH | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1459906 | 10141014 | SEIFERT RITA | CAROSELLI SPAGNOLLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1459908 | 10220847 | SEIFERT WILLIAM J | CASCINO VAUGHAN LAW OFFICES | CRAIG E COLEMAN 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1459909 | 10218717 | SEIFERT WILLIAM F | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331313331 |
| 1459911 | 10288643 | SEIGER DELMAR L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1459912 | 10191752 | SEIGLER ELAINE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1459913 | 10191751 | SEIGLER, SR JOHN E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1459914 | 10208141 | SEILACHER GARY R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1459915 | 10148629 | SEILER EDWARD N | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1459916 | 10304959 | NESS JAMES | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1459917 | 10148271 | SEILER JULIA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1459919 | 10290632 | SEILER LINDA | KAZAN, MCCLAIN, EDISES, SIMON | ANTHONY D PRINCE 171 TWELFTH STREET, THIRD FLOOR OAKLAND CA 94607 |
| 1459921 | 10148270 | SEILER PENNY F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1459922 | 10304960 | SEILER SANDRA | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1459923 | 10290633 | SEILER, JR JAMES | KAZAN, MCCLAIN, EDISES, SIMON | ANTHONY D PRINCE 171 TWELFTH STREET, THIRD FLOOR OAKLAND CA 94607 |
| 1459924 | 10221610 | SEILEY EARL | FOSTER SEAR | C. DONALD CARONA, JR 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1459925 | 10221305 | SEILHAN EDNA M | DIES DIES | J. DONALD CARONA, JR 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1459926 | 10221296 | SEILHAN FRANCIS L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1459928 | 10258307 | SEIPLE JOANN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1459930 | 10258306 | SEIPLE SAMUEL C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1459937 | 10265095 | SEIS DENISE | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1459938 | 10265094 | SEIS ROBERT | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1459942 | 10121151 | SEITHEL CONSTANCE | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL 620950027 |
| 1459944 | 10121150 | SEITHEL DONALD | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL 620950027 |
| 1459950 | 10310268 | SEITHEL DONALD | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL 620950027 |
| 1459952 | 10127268 | SEITZ GAIL E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1459953 | 10184291 | SEITZ KATHLEEN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1459956 | 10184290 | SEITZ KENNETH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1459958 | 10127267 | SEITZ ROBERT E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1015500 | 10083257 | SEIVERD SR. PAUL R | PERLBERGER | ANN M O'KEEFE CLEVELAND OH 44115 |
| 1459958 | 10311118 | SEKANIC MATTHEW | ROBERT C. WEISENBERGER ESQ. | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1459959 | 10310118 | SEKANIC MICHAEL | ROBERT C. WEISENBERGER ESQ. | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1459960 | 10258308 | SEKERAK EDWARD N | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1459961 | 10128261 | SEKERAK GEORGE J | TAYLLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1459962 | 10253973 | SEKERAK JEANETTE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1459964 | 10253972 | SEKERAK JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1459965 | 10258309 | SEKERAK MARGARET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1459966 | 10191566 | SEKLOCH LAURA M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1459967 | 10191565 | SEKLOCH RODIMER | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1675677 | 10277737 | SEKULA FRANK E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1459978 | 10145802 | SEKULA BETTY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1459979 | 10145801 | SELBE NADINE R | SELBE, SR DONALD R | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1459980 | 10136473 | SELBEE LUCIAN F | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1459981 | 10136474 | SELBEE PATRICIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1459982 | 10169444 | SELBY CHARLES E | SHINABERRY MEADE VENEZIA LC | 827 MAIN STREET WHEELING WV 26003 |
| 1459988 | 10292540 | SELBY LUTHER G | CASCINO VAUGHAN LAW OFFICES | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1459990 | 10169465 | SELBY MOLLIE | SHINABERRY MEADE VENEZIA LC | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1459994 | 10115996 | SELBY SAUNDRA | SUTTER & ENSLEIN | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1459996 | 10170324 | SELDOMRIDGE JACK D | LAW OFFICES OF PETER G ANGELOS | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1459997 | 10170325 | SELDOMRIDGE MARION | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1459998 | 10157399 | SELDON KING | TAYLOR CIRE | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1672999 | 10293201 | SELDON ERNEST L | LAW OFFICES OF PETER NICHOLL | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1460000 | 10310500 | SELEMBA ANN | POWELL MINEHART | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1460001 | 10310499 | SELEMBA CHARLES | POWELL MINEHART | 1923 WELSH ROAD PHILADELPHIA PA 19115 |
| 1460005 | 10117026 | SELEPACK EUGENE M | LAW OFFICES OF PETER G ANGELOS | 1923 WELSH ROAD PHILADELPHIA PA 19115 |
| 1460008 | 10117025 | SELEPACK MICHAEL | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1460009 | 10117027 | SELEPACK SUE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1460010 | 10176755 | SELEPEC CHIRL J | KELLEY FERRARO | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1460011 | 10176754 | SELEPEC NICHOLAS M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1024474 | 10293201 | SELESKA OLGA | BOCKOFF | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1024476 | 10084770 | SELESKA STAN | BOCKOFF | RICHARD A BOCKOFF |
| 1024615 | 10084792 | SELESKI AGNES | CAROSELLI SPAGNOLLI | RICHARD A BOCKOFF |
| 1066516 | 10077380 | SELGAS A | SEGAL DAVIS LC | CRAIG E COLEMAN |
| 1460016 | 10077205 | SELGAS BETHANNA | PROVOST UMPHREY | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1460017 | 10269454 | SELF BOB E | SIMMONS FIRM LLC | BRYAN O BLEVINS, JR |
| 1460019 | 10164741 | SELF CHRISTINE | RATINER REYES O'SHEA | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1460021 | 10143760 | SELF DAE B | READ MORGAN | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1460022 | 10215843 | SELF DANNY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |

Page:5203 of 6508

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY Address |
|---|---|---|---|---|
| 1460023 | 10183039 | SELF DICIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1460027 | 10181825 | SELF DOROTHY J | DEARIE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1460029 | 10310097 | SELF EUGENE T | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1460034 | 10201117 | SELF GARY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1460038 | 10215844 | SELF HELEN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1460042 | 10311040 | SELF IMOGENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1460044 | 10112305 | SELF JACK | PATTON LAW OFFICES | 4122 TEXAS BLVD PO BOX 3387 TEXARKANA TX 75504 |
| 1460045 | 10167006 | SELF JAMES D | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1460049 | 10209060 | SELF JERRY C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1460051 | 10099386 | SELF JOHN J | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1460052 | 10251920 | SELF JOHN M | LEVIN MIDDLEBROOKS THOMAS ET AL | J.T. SANTANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1460057 | 10223943 | SELF KENNETH D | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1460058 | 10225741 | SELF LAURA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1460059 | 10235043 | SELF LAVONNE V | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1460063 | 10310098 | SELF LINDA O | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1460064 | 10311042 | SELF LOUISE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1460066 | 10142576 | SELF MARGARET A | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY PO BOX 24328 JACKSON MS 392254328 |
| 1460067 | 10180314 | SELF MARGARET P | CAMPBELL CHERRY HARRISON DAVIS DOVE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1460068 | 10131041 | SELF MARGARET | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1460069 | 10111385 | SELF MARGIE P | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1460073 | 10141938 | SELF MARGIE C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1460075 | 10165937 | SELF MARY A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1460071 | 10105939 | SELF PAT | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY PO BOX 24328 JACKSON MS 392254328 |
| 1460076 | 10222240 | SELF RALPH C | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1460079 | 10164740 | SELF ROBERT | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1460080 | 10247964 | SELF ROGER T | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1460082 | 10226307 | SELF SARA T | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1460083 | 10209061 | SELF SARAH D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1460089 | 10111043 | SELF TONYA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1460094 | 10226306 | SELF W W | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY PO BOX 24328 JACKSON MS 392254328 |
| 1460095 | 10226306 | SELF ST JAMES M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1460098 | 10304961 | SELFORS DUANE | BOECHLER | 1120 28TH AVENUE SOUTH SUITE 600 HOUSTON TX 77017 |
| 1460099 | 10289676 | RANCE N ULMER | CRAFT THOMPSON | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 581071932 |
| 1460101 | 10159297 | SELHIME BETTY | HOPKINS GOLDENBERG | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1053197 | 10092982 | SELIG DANIEL R | LAW OFFICES OF MICHAEL P CASCINO | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODLINE IL 60295 |
| 1053197 | 10093035 | SELIG DANIEL R | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1053432 | 10093036 | SELIG JOYCE A | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1460103 | 10304962 | SELIG DONNA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1460104 | 10304963 | SELIG MELVIN J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1460106 | 10287135 | SELIN HANS P | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1460107 | 10098395 | SELINSKY WALTER | GOLDMAN SKEEN | DAVID M LAYTON |
| 1460108 | 10304964 | SELIVONCHIK ALICE | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1460109 | 10304965 | SELIVONCHIK WALTER | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1042071 | 10089297 | SELK ALBERT H | MIKSON | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1460110 | 10165788 | SELKING KENNETH | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1046400 | 10090096 | SEGAL ELMER D | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1460111 | 10090400 | SEGAL DAVIS | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1460112 | 10104611 | SELL BURGA A | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1460113 | 10275386 | SELL ANGELA | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1460114 | 10275384 | SELL BARBARA J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1460116 | 10275386 | SELL HAROLD A | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1460117 | 10162080 | SELL MABLE D | HARTLEY & O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1460120 | 10215793 | SELL MICHAEL A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1460123 | 10307683 | SELLARDS VIVIAN J | JAMES F HUMPHREYS ASSOC LC | CINDI 17 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1313 CHARLESTON WV 25301 |
| 1460129 | 10198103 | SELLARS IVORY H | THE LAW FIRM OF DONALD MARSHALL | LAND TITLE BUILDING SUITE 2136 100 SOUTH BROAD STREET PHILADELPHIA PA 191101013 |
| 1460125 | 10269400 | SELLARS BOBBY E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1460126 | 10183266 | SELLARS GLENDA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1460128 | 10198104 | SELLARS HATTIE | THE LAW FIRM OF DONALD MARSHALL | LAND TITLE BUILDING SUITE 2136 100 SOUTH BROAD STREET PHILADELPHIA PA 191101013 |
| 1460131 | 10132267 | SELLARS LARRY G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1460132 | 10126084 | SELLARS LAVERNE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1460133 | 10288436 | SELLARS OLIN D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1460134 | 10244278 | SELLARS PAUL D | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 WOOD RIVER IL 62095 |
| 1460138 | 10104088 | SELLER JEANETTE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1016327 | 10083443 | SELLERS C P | MANDELL & WRIGHT | STEPHEN M VAUGHAN STE. 1600 712 MAIN ST. HOUSTON TX 77002 |
| 1016328 | 10083444 | SELLERS LOIS I | MANDELL & WRIGHT | STEPHEN M VAUGHAN STE. 1600 712 MAIN ST. HOUSTON TX 77002 |
| 1016176 | 10083600 | SELLERS JUDITH | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1016176 | 10094048 | SELLERS JUDITH | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1024457 | 10085071 | SELLERS HELEN | BOCKOFF | RICHARD A BOCKOFF P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1026458 | 10085072 | SELLERS BYRD | BOCKOFF | RICHARD A BOCKOFF P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1038030 | 10087901 | SELLERS KATTYE B | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1052808 | 10092677 | SELLERS THADDIS C | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052809 | 10092678 | SELLERS EDITH | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1055744 | 10094047 | SELLERS JAMES L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1460141 | 10134756 | SELLERS AGNES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1460143 | 10134758 | SELLERS ALICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1460144 | 10226065 | SELLERS ALLEN | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1460145 | 10304967 | SELLERS ALMEDA G | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1460146 | 10170646 | SELLERS AMANDA | LAW OFFICES OF PETER G ANGELOS | ERLETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1460148 | 10104089 | SELLERS ANGELA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1460149 | 10276417 | SELLERS BARBARA A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1460150 | 10114759 | SELLERS BARBARA A | LANIER | 131 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1460152 | 10282933 | SELLERS BEAUFORD | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1460154 | 10116288 | SELLERS BETTY L | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1460155 | 10229274 | SELLERS BILL | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1460156 | 10326096 | SELLERS BOBBIE J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1460158 | 10160026 | SELLERS CAROLYN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1460159 | 10209531 | SELLERS CATHERINE | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1460160 | 10201817 | SELLERS CECIL H | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1460161 | 10126085 | SELLERS CHARLEEN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1460164 | 10159492 | SELLERS CHRISTINE | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1460166 | 10195579 | SELLERS CLEVELAND | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1460170 | 10267953 | SELLERS DALE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1460173 | 10180315 | SELLERS DAVID E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1460178 | 10209533 | SELLERS DESIREE D | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1460179 | 10243175 | SELLERS DEWEY | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZLEHURST MS 39083 |
| 1460181 | 10180318 | SELLERS DOLISCA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1460183 | 10209529 | SELLERS DONALD D | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1460185 | 10199261 | SELLERS DORIS M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1460188 | 10304968 | SELLERS EARL R | ARMAND J VOLTA, JR. | GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1460189 | 10242517 | SELLERS EARL R | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1460190 | 10220644 | SELLERS EARNEST G | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1460191 | 10304969 | SELLERS ELIZABETH | JOSEPH D. SHEIN | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1460193 | 10146644 | SELLERS ELMER R | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1460196 | 10198961 | SELLERS ERNEST | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1460197 | 10121800 | SELLERS EUDOLA | PROVOST UMPHREY | BRYAN O BLEVINS, JR. 490 PARK STREET BEAUMONT TX 77704 |
| 1460198 | 10331045 | SELLERS FLORENCE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1460200 | 10180117 | SELLERS FRANK L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1460201 | 10304966 | SELLERS FRIEDA | WILENTZ, GOLDMAN & SPITZER | FRANK M CUFFANI 90 WOODBRIDGE CENTER DR. P.O. BOX 10 WOODBRIDGE NJ 07095 |
| 1460204 | 10291032 | SELLERS GERALD L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1460205 | 10195268 | SELLERS GLENDA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1460206 | 10134753 | SELLERS GLENDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1460207 | 10134755 | SELLERS HAZEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1460209 | 10150470 | SELLERS HENRY | PROVOST UMPHREY | BRYAN O BLEVINS, JR. 490 PARK STREET BEAUMONT TX 77704 |
| 1460212 | 10141814 | SELLERS IDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1460214 | 10304970 | SELLERS ISABEL | ARMAND J VOLTA, JR. | GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1460218 | 10247791 | SELLERS JAMES L | | |
| 1460219 | 10208142 | SELLERS JAMES W | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1460221 | 10101584 | SELLERS JAMES V | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1460222 | 10209062 | SELLERS JAMES V | DAVID O MCCORMICK | P.O. BOX 128 PO BOX 128 PASCAGOULA MS 395681287 |
| 1460223 | 10279328 | SELLERS JAMES | CAMPBELL CHERRY HARRISON, MCCS DOVE HOWARD, LAUDUMIEY, MANN, REED, AMY C YERKES 516 N. COLUMBIA STREET PO BOX 103 | PO BOX 24328 JACKSON MS 392254328 COVINGTON LA 70433 |
| 1460228 | 10099223 | SELLERS JAN | TRAVIS BUCKLEY | 110 ELLISVILLE MS 39437 |
| 1460229 | 10208143 | SELLERS JANE B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1460231 | 10282993 | SELLERS JANICE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1460233 | 10128412 | SELLERS JEANETTE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1460236 | 10186971 | SELLERS JESSIE M | RAINEY REYES O'SHEA | 1110 BRICKELL AVENUE, #1601 MIAMI FL 33131104 |
| 1460241 | 10159491 | SELLERS JOHN L | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | CRIS E QUINN 316 S. BAYLEN STREET PO BOX 123 PENSACOLA, FL 32581 |
| 1460244 | 10195267 | SELLERS JOHN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1460245 | 10228882 | SELLERS JOHNNY E | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1460248 | 10104971 | SELLERS JOSEPH | JOSEPH D SHEIN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1460252 | 10150340 | SELLERS KENNETH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1460253 | 10180319 | SELLERS LARRY | READ MORGAN | CRIS E QUINN PO BOX 24328 JACKSON MS 392254328 |
| 1460254 | 10111387 | SELLERS LAVERNE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1460255 | 10273175 | SELLERS LAWRENCE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1460256 | 10180321 | SELLERS LESTER E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1460257 | 10201815 | SELLERS LOUIE J | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 PO BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1460258 | 10270304 | SELLERS LYNN | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1460259 | 10131064 | SELLERS LYNN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1460260 | 10170645 | SELLERS MACK R | LAW OFFICES OF PETER G ANGELOS | 100 N. CHARLES STREET, SUITE 2200 BALTIMORE MD |
| 1460261 | 10242518 | SELLERS MACKIE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1460263 | 10114817 | SELLERS MARLYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1460264 | 10101519 | SELLERS MARTHA R | CUMBEST, CUMBEST, HUNTER, MCCORMICK | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1460266 | 10187242 | SELLERS MARY L | WILLIAM BAILEY LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1460268 | 10141816 | SELLERS MEREDITH | WILLIAM BAILEY LAW FIRM | ARLINGTON TX 76006 |
| 1460269 | 10100479 | SELLERS MIKE A | CUMBEST, CUMBEST, HUNTER, MCCORMICK | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1460270 | 10230361 | SELLERS MILLICENT | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE, THIRD FLOOR PITTSBURGH PA 15219 |
| 1460272 | 10131048 | SELLERS NANCY S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1460273 | 10113544 | SELLERS NANCY S | READ MORGAN | CRIS E QUINN PO BOX 24328 JACKSON MS 392254328 |
| 1460275 | 10151213 | SELLERS NEWTON E | DAVID O MCCORMICK | P.O. BOX 128 PO BOX 128 PASCAGOULA MS 395681287 |
| 1460277 | 10152452 | SELLERS PATRICIA M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1460278 | | SELLERS PAUL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1460279 | 10291021 | SELLERS PEGGY J | LAW OFFICES OF PETER G ANGELOS | EVE BRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1460280 | 10192453 | SELLERS PEGGY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1460280 | 10273176 | SELLERS PEGGY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1460282 | 10209512 | SELLERS PETER D | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1460287 | 10304972 | SELLERS RAYMOND | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR, GOVERNOR'S PLAZA SOUTH, BLDG 3 2001 NORTH FRONT STREET, STE 330 HARRISBURG PA 17102 |
| 1460288 | 10131047 | SELLERS RETHA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1460290 | 10304973 | SELLERS ROBERT D | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1460293 | 10209530 | SELLERS ROBIN J | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1460294 | 10228883 | SELLERS RONNIE R | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1460295 | 10313890 | SELLERS ROSEMARY P | REAUD MORGAN | CRIS E QUINN |
| 1460296 | 10276413 | SELLERS ROY L | FOSTER STAR | 360 LEXINGTON POST OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1460298 | 10230360 | SELLERS SAMUEL P | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1460299 | 10121799 | SELLERS SARAH | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1460300 | 10150342 | SELLERS SEBRON | REAUD MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1460301 | 10180320 | SELLERS SHARON L | CAMPBELL CHERRY HARRISON DAVIS DOVE | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1460303 | 10183154 | SELLERS SHARON | WALLACE AND GRAHAM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1460305 | 10186970 | SELLERS SHIRLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1460308 | 10186970 | SELLERS THOMAS J | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1460309 | 10223350 | SELLERS THOMAS K | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS |
| 1460312 | 10224534 | SELLERS THOMAS W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1460313 | 10275780 | SELLERS THOMAS | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1460314 | 10107206 | SELLERS TROSSIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1460315 | 10195580 | SELLERS VELLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1460316 | 10195580 | SELLERS VERA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1460317 | 10311889 | SELLERS VERNON H | REAUD MORGAN | CRIS E QUINN |
| 1460321 | 10123351 | SELLERS WILLIS D | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS |
| 1460322 | 10131046 | SELLERS WILMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1674470 | 10294704 | SELLERS DONNA | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1688409 | 10299392 | SELLERS JOHN H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1688410 | 10299393 | SELLERS LORAINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1699392 | 10299392 | SELLERS SR IVRA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1699393 | 10299393 | SELLERS, JR CLAUDE T | ASHCRAFT GEREL | ALICIA ANDREW 1111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1460324 | 10314592 | SELLERS, JR ELDRIDGE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1460326 | 10224947 | SELLERS, JR HARLEY G | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1460327 | 10152161 | SELLERS, JR JOSEPH G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1460328 | 10285465 | SELLITTI ANNA M | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1674469 | 10294703 | SELLMAN RICHARD | EISEN MORRIS | MORRIS J EISEN 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID CLEVELAND OH 44115 |
| 1019291 | 10083855 | SELLMAN RICHARD | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1029725 | 10086130 | SELLMAN EILEEN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1029727 | 10086131 | SELLMAN EILEEN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1689055 | 10299839 | SELLMAN, SR JAMES K | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1460344 | 10257412 | SELMEYER FRANCIS A | | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1460346 | 10262438 | SELNER GEORGE | HISSEY KIENTZ HERRON | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1460347 | 10262440 | SELNER MARY L | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1460348 | 10249294 | SELS ALVA G | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1460349 | 10215477 | SELLS CHARLESTON L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1460352 | 10242293 | SELLS ROBERT L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1460353 | 10174759 | SELMA DOROTHY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1460355 | 10141418 | SELMAN ALFRED D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1460356 | 10206885 | SELMAN ALINE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1460358 | 10214135 | SELMAN CORAL L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1460359 | 10213050 | SELMAN DOROTHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1460361 | 10206884 | SELMAN FRED U | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1460362 | 10161450 | SELMAN GLENN E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1460367 | 10126089 | SELMAN LINDA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1460369 | 10141197 | SELMAN MARGARET | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1460370 | 10134760 | SELMAN MARTHA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1460372 | 10126098 | SELMAN THOMAS A | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1460375 | 10100743 | SELMON ROGER | ODOM ELLIOTT | BOBBY LEE COOK, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE GA 30214 |
| 1460380 | 10243750 | SELMON, JR CORNELIUS | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1460390 | 10197860 | SELPH JOYCE A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1460392 | 10202073 | SELPH LAWRENCE R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1460393 | 10203092 | SELPH LINDA E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1460396 | 10289677 | SELPH OSCAR F | NESS MOTLEY LOADHOLT RICHARDSON PO | RANCE N ULMER PO BOX 1137 CHARLESTON SC 29402 |
| 1460397 | 10198980 | SELPH ROBERT | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 1151 MEETING STREET SUITE 600 P.O. BOX 1151 GANTT SPRINGS MS 394220001 |
| 1460398 | 10202072 | SELPH ROLAND A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1018742 | 10083716 | SELSER EDNA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311020 |
| 1018742 | 10088121 | SELSER EDNA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311020 |
| 1038458 | 10088120 | SELSER RONDO | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311021 |
| 1460400 | 10215177 | SELTENREICH ALBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN P.A. 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1460403 | 10273178 | SELTENREICH MARILYN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN P.A. 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1460404 | 10266048 | SELTENRIGHT HOMER | RODMAN RODMAN | ALLEN RODMAN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1460405 | 10266459 | SELTENRIGHT MADELINE | RODMAN RODMAN | ALLEN RODMAN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1460407 | 10104091 | SELTZ PEARLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1460413 | 10252157 | SELTZER WILLIE | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1460414 | 10153344 | SELTZER, JR JOSEPH | READ MORGAN | CRIS E QUINN 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1460415 | 10237938 | SELVAGE JOANN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1460416 | 10237937 | SELVAGE PRINCE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1460421 | 10288844 | SELVICK MELVIN J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1460423 | 10176197 | SELVIG CLAUDETTE L | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1460426 | 10176198 | SELVIG WINSLOW R | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1460434 | 10176757 | SEMAN SUE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1460434 | 10176756 | SEMAN THOMAS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1460439 | 10176759 | SEMANOVICH LORETTA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1460440 | 10176758 | SEMANOVICH RICHARD J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1460443 | 10129016 | SEMARARO HELEN | WILENTZ, GOLDMAN & SPITZER | 90 WOODBRIDGE CENTER DR, PO BOX 10 WOODBRIDGE NJ 07095 |
| 1460444 | 10195301 | SEMBERA, JR ADOLPH G | SILBER PEARLMAN | FRANK ERIN 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1460444 | 10197125 | SEMBERA, JR ADOLPH G | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1460447 | 10138940 | SEMELSBERGER JAMES A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1460447 | 10138941 | SEMELSBERGER LILLY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1460450 | 10252871 | SEMENYA ALBERTA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1460451 | 10252869 | SEMENYA ALFRED | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1044688 | 10088866 | SEMENTELLI GEORGE J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1460455 | 10116628 | SEMERAU DONALD P | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1460458 | 10116761 | SEMICH GEORGIANNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1460459 | 10176760 | SEMICH WILLIAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1460463 | 10162727 | SEMIEN MARY L | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1460464 | 10162726 | SEMIEN, JR FRANK | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1460466 | 10156495 | SEMILIA ANTHONY | BARON BUDD | ANGELA C BARNEY 3102 OAK LAWN PARK BLVD, SUITE 1100 DALLAS TX |
| 1460467 | 10156496 | SEMILIA SALLY | BARON BUDD | ANGELA C BARNEY 3102 OAK LAWN PARK BLVD, SUITE 1100 DALLAS TX |
| 1019480 | 10083878 | SEMINERO LUCILLE | EISEN MORRIS | MORRIS J EISEN LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1460468 | 10145439 | SEMINSKI MARY | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1460469 | 10145438 | SEMINSKI WILLIAM | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1092346 | 10090751 | SEMKO MICHAEL G | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1049248 | 10090750 | SEMKO ANNA L | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1460471 | 10185933 | SEMONT SANDRA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1460472 | 10185932 | SEMONT, JR SAMUEL B | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1460473 | 10127560 | SEMONES ELVA | PROVOST UMPHREY | BRYAN O BLEVINS, JR 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1460475 | 10265566 | SEMOSKY CHARLES C | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1460477 | 10161847 | SEMPKOWSKI BETTY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1460480 | 10251663 | SEMPLE MARTIN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD, SUITE 450 ARLINGTON TX 76103 |
| 1460482 | 10306895 | SEMPLE JR ALAN R | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1460483 | 10153190 | SEMPRINI EILEEN | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1460484 | 10131189 | SEMPRINI LINO | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1460487 | 10244112 | SEMSEN JESSICA | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1460488 | 10215550 | SEMSKI MICHAEL J | LAW OFFICES OF PETER G ANGELOS | EVE PRITZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1460489 | 10198998 | SENA CAMIO | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1460490 | 10224549 | SENA JOE N | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1460493 | 10167660 | SENARORE CONSTANCE | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1460495 | 10167659 | SENARORE PETER | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1460495 | 10271180 | SENAY JUNE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1460496 | 10271179 | SENAY ROBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1460501 | 10157787 | SENCIC FRANK | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1460502 | 10165358 | SENCIC FRANK | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1460503 | 10165359 | SENCIC RUSKA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1460505 | 10292532 | SENDEJAS VIDAL R | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1460509 | 10163602 | SENDRA DIXIE | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1460510 | 10124598 | SENDRA STANLEY | COONEY CONWAY | 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1460511 | 10163601 | SENDRA VINCENT | LAW OFFICES OF PETER G ANGELOS | 6001 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1460513 | 10114229 | SENECAL EARL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312331 |
| 1460520 | 10120729 | SENECIAL VIOLA H | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1460521 | 10258311 | SENEDAK OLGA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1460522 | 10258310 | SENEDAK PETER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1460526 | 10109321 | SENEY DAVID JR | GREITZER LOCKS | 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1460527 | 10109536 | SENEY RAE | CARTWRIGHT SLOBIDIN | JULES SMITH |
| 1460528 | 10081304 | SENEY ROBERT | BLITMAN KING | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1460529 | 10185513 | SENEY RAYMOND | FARACI LANGE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1460530 | 10185514 | SENF ROSEMARIE | FARACI LANGE | ROCHESTER NY 14614 |
| 1675344 | 10296560 | SENFT DAVID L | LAW OFFICES OF PETER T NICHOL | 86 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1460551 | 10134761 | SENGALL BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1677295 | 10299788 | SENGELE LOUIS J | LANTERRKER SULLIVAN | 1311 LAMAR SUITE 1515 HOUSTON TX 77010 |
| 1031326 | 10086596 | SENGER BERNARD | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1460533 | 10304974 | SENGER JOE A | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 581071932 |
| 1460537 | 10253975 | SENI JUDY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1460538 | 10253974 | SENI LEONARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1460539 | 10241954 | SENIGAL FRED | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1041651 | 10089075 | SENIOR DEWITT | READ MORGAN | CRIS E QUINN |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1061652 | 10089076 | SENIOR LULA | REAUD MORGAN | CRIS E QUINN 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1460541 | 10304975 | SENIOR BURT | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CRIS E QUINN |
| 1460564 | 10313891 | SENIOR EARNEST | JENKINS RKON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1460545 | 10259238 | SENIOR GEORGE H | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1460546 | 10259626 | SENIOR JOSEPH | NIX LAW FIRM | PAINE DRIVE DAINGERFIELD TX 75638 |
| 1460547 | 10126090 | SENIOR LULA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1460548 | 10310976 | SENIOR MAVOURNNEN | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1460550 | 10259627 | SENIOR MICHELLE | RHEINGOLD GOLOMB | |
| 1006307 | 10081173 | SENK HARRY | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1460553 | 10267427 | SENKLE LEROY | | |
| 1460558 | 10256216 | SENKPEILL HERMAN | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1460561 | 10251518 | SENMAN WILLIAM | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1055527 | 10094185 | SENN STEPHEN F | GREITZER | |
| 1057527 | 10094531 | SENN MAXINE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 N. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1460562 | 10314608 | SENN ALVIN | LEVINSON FRIEDMAN VHUGEN DUGGAN | HAROLD VHUGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 981014156 |
| 1460563 | 10256402 | SENN AURELIA A | F GERALD MAPLES GREITZER | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1460565 | 10226795 | SENN JEAN K | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1460566 | 10289591 | SENN JOHN B | RANCE N ULMER | PO BOX 957 BAY SPRINGS MS 39422001 |
| | 10253977 | SENN MARIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1460570 | 10253976 | SENN MAX W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1460571 | 10101915 | SENN STEPHEN | GREITZER | |
| 1460572 | 10222209 | SENN WILLIE M | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1460573 | 10226794 | SENN, SR STEPHEN F | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1460575 | 10275550 | SENNE AUGUST L | CLIMACO LEFKOWITZ PECA WILCOX | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 58107 |
| 1460576 | 10304977 | SENNE RUSSELL F | CRAFT THOMPSON BOECHLER | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1460577 | 10188671 | SENNET BEVERLY A | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1460579 | 10188577 | SENNET LILLIAN | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1460580 | 10188670 | SENNET PRESTON J | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1460582 | 10188576 | SENNET, SR ARTHUR | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1675251 | 10296163 | SENOVIO FRANCISCO A | ROSE KLEIN MARIAS | 555 S. FLOWER STREET, SUITE 900 PO BOX 22792 LONG BEACH CA 90801 |
| 1460585 | 10248630 | SENS MILTON C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1460587 | 10173453 | SENSAT CLAUDE M | BAGGETT MCCALL, BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1460589 | 10173458 | SENSAT MARGUERITE | BAGGETT MCCALL, BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1460591 | 10260524 | SENSEL JAMES A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1460592 | 10140672 | SENSEL JAMES | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1460594 | 10195748 | SENSENEY ANTHONY | | |
| 1460595 | 10233852 | SENSENEY CHARLES S | THE LAW FIRM OF ALWYN LUCKEY FOSTER SEAR | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1460597 | 10310699 | SENSENEY LUCILLE J | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1460598 | 10195749 | SENSENEY ORAL M | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1460599 | 10233853 | SENSENEY SHIRLEY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1460601 | 10310698 | SENSENEY SR JOHN K | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1460603 | 10221911 | SENTELLE CINDY | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1460604 | 10221910 | SENTELLE DOUGLAS G | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1460606 | 10104066 | | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1460605 | 10119739 | SENTERS ANNIE L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1460606 | 10115997 | SENTERS BETH | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1460607 | 10192458 | SENTERS DANIEL | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1460609 | 10124429 | SENTERS FERN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1460612 | 10192459 | SENTERS KAREN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1460613 | 10118453 | SENTERS LINDA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1460614 | 10254820 | SENTERS MICHAEL J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1460618 | 10180023 | SENTINELLA, JR ALBERT M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1460619 | 10170316 | SENTINELLA, SR ALBERT M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1460619 | 10180022 | SENTINELLA, SR ALBERT M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1460621 | 10304978 | SENTNER MARIE | LAW OFFICES OF PETER G ANGELOS | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1460622 | 10304979 | SENTNER RICHARD A | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1460624 | 10265411 | SENTZ CARL H | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1460625 | 10304980 | SENTZ DOLLY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1460627 | 10265412 | SENTZ MARGARET | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1460628 | 10304981 | SENTZ THOMAS E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1460629 | 10248406 | SENUK LANCE | DUKE LAW FIRM | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1460630 | 10244007 | SENUK SHARON | DUKE LAW FIRM | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1460632 | 10304982 | SENWESKY ALICE | ROTKO CRESHOFF | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1460633 | 10304983 | SENWESKY JOHN P | ROTKO CRESHOFF | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1460635 | 10252872 | SEPCIC JOSIP | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1460636 | 10229752 | SEPEDA ELIZABETH | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1460637 | 10229751 | SEPEDA TONY | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1460641 | 10219681 | SEPESY STEPHEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1460643 | 10252412 | SEPIC CAMILLO | DUKE LAW FIRM | CLEVELAND OH 44114 |
| 1460644 | 10252413 | SEPIC WALTER | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1027664 | 10085338 | SEPICH ALBERT J | LAW OFFICES OF MICHAEL P CASCINO | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103<br>MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1460645 | 10265963 | SEPICH DAVID A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1460646 | 10265971 | SEPICH MARILYNN C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1460647 | 10240471 | SEPICH PETER A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1460648 | 10192999 | SEPPI MARY | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1460655 | 10163830 | SEPPI HELEN | CRIPPEN CLINE LC | 310 SOUTH MAINE SUITE 1200 SALT LAKE CITY UT 84101 |
| 1460655 | 10163829 | SEPPI HIRAM L | CRIPPEN CLINE LC | 310 SOUTH MAINE SUITE 1200 SALT LAKE CITY UT 84101<br>310 SOUTH MAINE SUITE 1200 SALT LAKE CITY UT 84101 |
| 1460656 | 10252873 | SEPINO FRANK R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1460657 | 10252874 | SEPINO ROSE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1460658 | 10126091 | SEPT LOUISE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1460659 | 10153241 | SEPT SARAH | PROVOST UMPHREY | BRYAN O BLEVINS, JR 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1460662 | 10205277 | SEPULVADO ARTHUR | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1460663 | 10197769 | SEPULVADO FRANK | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1460664 | 10197786 | SEPULVADO JEAN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1460666 | 10194230 | SEPULVADO WANDA M | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1460667 | 10267977 | SEPULVADO NELSON | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1460668 | 10133602 | SEPULVEDA ARTPA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1460669 | 10292609 | SEPULVEDA JOE C | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1460672 | 10242104 | SEPULVEDA NELSON O | WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 193600 |
| 1460674 | 10133668 | SEPULVEDA RUTH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1460675 | 10242003 | SEPULVEDA SARA P | WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 193600 |
| 1460677 | 10315662 | SEQUEIRA DALE W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1460680 | 10315663 | SEQUEIRA RITA A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1460681 | 10231698 | SERAD ANNA | LYNCH MARTIN KROLL | 1368 HOW LANE PO BOX 6022 NORTH BRUNSWICK NJ 8902 |
| 1460682 | 10231697 | SERAD, JR FRANCIS W | LYNCH MARTIN KROLL | 1368 HOW LANE PO BOX 6022 NORTH BRUNSWICK NJ 8902 |
| 1460685 | 10304985 | SERAFINE LOUIS A | ROBERT N. PEIRCE, JR. & ASSOCIATES | LOUIS A RAIMOND |
| 1460686 | 10304986 | SERAFINE MARY JENULDA | ROBERT N. PEIRCE, JR. & ASSOCIATES | LOUIS A RAIMOND |
| 1460693 | 10175730 | SERAO CHRISTINA | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1460694 | 10175710 | SERAO THOMAS J | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1672960 | 10293162 | SERAS VALDO R | WARD KEENAN BARRETT | GERALD BARRETT 3030 N. 3RD STREET, SUITE 930 PHOENIX AZ 85004 |
| 1672961 | 10293163 | SERAS CONNIE | WARD KEENAN BARRETT | GERALD BARRETT 3030 N. 3RD STREET, SUITE 930 PHOENIX AZ 85004 |
| 1460695 | 10253497 | SERBANTEZ GUADALUPE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1460696 | 10253499 | SERBANTEZ MARIA G | | |
| 1460697 | 10287146 | SERD JAMES | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1460698 | 10287157 | SERD NORMA J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KENNAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1460701 | 10248480 | SEREDA ANTONIA S | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1460702 | 10248479 | SEREDA SAM | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1460705 | 10271181 | SERENA PATRICIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1460707 | 10158898 | SERENA, SR JOSEPH V | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1460715 | 10307685 | SEREY BRENDA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1460717 | 10307684 | SEREY SHIRLEY K | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1460718 | 10135785 | SEREY VIRGINIA F | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1460721 | 10133759 | SERGEANT DANIELLE | GREEN BLACK | 440 LOUISIANA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1460722 | 10118454 | SERGEANT CAROL R | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1460727 | 10136875 | SERGENT PATRICIA S | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1460728 | 10132394 | SERGENT PAULAN D | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1460729 | 10148658 | SERGENT ZELDA G | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 1120 NORTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402028008 |
| 1460730 | 10307686 | SERGI ANGELO J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1048557 | 10090541 | SERGHEILL LOUIS | SANDMAN | |
| 1460736 | 10098876 | SERGHEILL PALMA A | SANDMAN | |
| 1460737 | 10099774 | SERGINE GERALD | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1460739 | 10153967 | SERGINE JOHN | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1460740 | 10155408 | SERGINE KIMMIE | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1460741 | 10153966 | SERGINE NEIL | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1460742 | 10153965 | SERIN STANLEY | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1064867 | 10096976 | SERIN STANLEY | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1064868 | 10096982 | SERIN JUDITH | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1064868 | 10096992 | SERIN JUDITH | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1064868 | 10096983 | SERINO CHRISTINA | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1460744 | 10163116 | SERINO NAZZARO | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1460746 | 10163115 | SERIO JOSEPH J | WLENTZ GOLDMAN SPITZER | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1460749 | 10295821 | SERIO JOSEPH J | WLENTZ GOLDMAN SPITZER | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1675138 | 10124036 | SERITTI JACQUELINE | PERLBERGER | ANN M O'KEEFE |
| 1460748 | 10124042 | SERITTI SR. ALFRED | PERLBERGER | ANN M O'KEEFE |
| 1460749 | 10234972 | SERJAK MARJORIE E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1460750 | 10134972 | SERJAK ROBERT J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1460751 | 10210109 | SERJAK AMOS G | SILBER PEARLMAN | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1460753 | 10188053 | SERNA HILDA | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1460754 | 10292886 | SERNA JEANNE M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1460756 | 10188052 | SERNA JOSE J | LOUIS S ROBLES | 100 S BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1460757 | 10191424 | SERNA MARIANA G | WOODS LAW OFFICES | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 BOX 193600 SAN JUAN PR 919360 PO |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1460759 | 10242166 | SERNA NORMA C | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1460760 | 10292885 | SERNA VINCENT E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1460765 | 10309866 | SERNEKOS REGINA | WEITZ & LUXENBERG, P.C. | |
| 1460766 | 10246640 | SERNULKA ANNA | KELLEY FERRARO | |
| 1460767 | 10246439 | SERNULKA MICHAEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1460769 | 10151161 | SERPAS BETTY M | BARON BUDD | ANGELA C BARMEY |
| 1460771 | 10151163 | SERPAS PHILIP H | BARON BUDD | ANGELA C BARMEY |
| 1460772 | 10126092 | SERPAS VIRGINIA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1460773 | 10080792 | SERRA FLEURY | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1460854 | 10081836 | SERRA JOHN J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1007572 | 10117744 | SERRA FREDERICK F | FERRARO & ASSOCIATES | ANA M RIVERO 3520 FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312331 |
| 1460776 | | SERRA BARBARA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312331 |
| 1460777 | 10169455 | SERRA CHERYL A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1460778 | 10117743 | SERRA DOMINIC | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1460779 | 10144278 | SERRA JOHN J | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182905 |
| 1460781 | 10169454 | SERRA, JR FRANCIS | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1460782 | 10258876 | SERRAINO ANTONIO | RODMAN RODMAN | ALLEN RODMAN |
| 1460783 | 10258877 | SERRAINO FILOMENA | RODMAN RODMAN | ALLEN RODMAN |
| 1061334 | 10095726 | SERRANO RICHARD | ROBLES GONZALEZ | ALLEN RODMAN |
| 1061335 | 10095727 | SERRANO JEAN A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1460784 | 10309512 | SERRANO ANTONIO | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1460786 | 10157945 | SERRANO CARLOS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1460787 | 10198904 | SERRANO ERNEST | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1460788 | 10199922 | SERRANO FRANK | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1460789 | 10133669 | SERRANO HECTOR R | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1460791 | 10308182 | SERRANO LUIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1460792 | 10308183 | SERRANO M | PERLBERGER | ANN M O'KEEFE 6 WEST STREET SUITE 200 BETHLEHEM PA 18018 |
| 1460792 | 10308183 | SERRANO M | PERLBERGER | ANN M O'KEEFE 6 WEST STREET SUITE 200 BETHLEHEM PA 18018 |
| 1460792 | 10308185 | SERRANO M | PERLBERGER | ANN M O'KEEFE 6 WEST STREET SUITE 200 BETHLEHEM PA 18018 |
| 1460794 | 10292233 | SERRANO MARCELINO A | PERLBERGER | ANN M O'KEEFE 6 WEST STREET SUITE 200 BETHLEHEM PA 18018 |
| 1460795 | 10309514 | SERRANO MARGARITA | LAW OFFICES OF PETER G ANGELOS | |
| 1460797 | 10308184 | SERRANO RAFAEL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1460800 | 10224809 | SERRANO ARTURO R | PERLBERGER | ANN M O'KEEFE 6 WEST STREET SUITE 200 BETHLEHEM PA 18018 |
| 1460805 | 10147138 | SERRANO ROBERT | THE BOODAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1047738 | 10090363 | SERRE LESTER V | LAW OFFICES OF MICHAEL P CASCINO | MATHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE |
| 1047739 | 10090364 | SERRE GERALDINE M | LAW OFFICES OF MICHAEL P CASCINO | MATHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE |
| 1460806 | 10259905 | SERROS JUAN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 105202 | 10093681 | SERSEN EDWARD | JOHNSON | |
| 1460807 | 10128188 | SERSTAD RICHARD F | LAW OFFICES OF MICHAEL P CASCINO | MATHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1460808 | 10171628 | SERSTED GLEN | CASCINO VAUGHAN LAW OFFICES LTD | CHICAGO IL 60604 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1460810 | 10126694 | SERELL JOYCE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1460817 | 10169284 | SERVELLO SHIRLEY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1460819 | 10271182 | SERVICE DIANE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1460821 | 10316068 | SERVICE ELAINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1460822 | 10271183 | SERVICE KARLENE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1460825 | 10316067 | SERVICE VIRGIL H | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1460826 | 10234985 | SERVICE GEORGIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1460827 | 10234984 | SERVICE ROBERT P | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1460828 | 10271185 | SERVIDEO ANGELINA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1460829 | 10271184 | SERVIDEO JOHN V | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1460832 | 10304987 | SERVIS EDWARD | CHRISTOPHER E. GRELL | CHRISTOPHER E GRELL |
| 1460833 | 10304988 | SERVIS ERNEST J | CHRISTOPHER E. GRELL | CHRISTOPHER E GRELL |
| 1460834 | 10304989 | SERVIS JOAN | CHRISTOPHER E. GRELL | CHRISTOPHER E GRELL |
| 1460835 | 10304153 | SERVIS-OSTER JOAN M | CHRISTOPHER E GRELL | CHRISTOPHER E GRELL |
| 1460836 | 10127975 | SERWA ANTONIO | ROBERT TAYLOR II | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1460839 | 10119740 | SESCO LILLY R | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1460842 | 10307687 | SESHER CONNIE J | CINDY KIRLINGER | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1460843 | 10235790 | SEXKO BETTY | CINDY KIRLINGER | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1460844 | 10235789 | SEXKO JOHN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1460845 | 10170510 | SESOCK JOHN V | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1460846 | 10157138 | SESOCK JOHN V | ROBERT TAYLOR II | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1460847 | 10170511 | SESOCK MARILYN | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1460864 | 10114760 | SESSION ETHEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1460860 | 10164178 | SESSIONS AMOS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1460865 | 10145357 | SESSIONS DOROTHY | LANIER WILSON KELLEY FERRARO | 1131 LAMAR SUITE 675 HOUSTON TX 77010 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1460866 | 10157782 | SESSIONS ERA | WILLIAM BAILEY LAW FIRM TAYLOR CIRE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1460867 | 10166179 | SESSIONS ERA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1460868 | 10180322 | SESSIONS FRANCES R | CAMPBELL CHERRY HARRISON DAVIS DOVE LEVIN, MIDDLEBROOKS | P.O. BOX 24328 JACKSON MS 392254328 MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1460871 | 10224488 | SESSIONS GRACE F | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1460872 | 10183711 | SESSIONS HORACE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1460874 | 10221487 | SESSIONS JAMES C | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1460876 | 10121338 | SESSIONS JOSEPH E | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.--CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1460877 | 10183712 | SESSIONS LELA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1460878 | 10198385 | SESSIONS LESLIE E | NESS MOTLEY LOADHOLT RICHARDSON PO | ARLINGTON TX 76006 MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1460879 | 10276159 | SESSIONS MELVIN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1460880 | 10176762 | SESSIONS MELVIN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1460883 | 10176763 | SESSIONS VIOLA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1460885 | 10121339 | SESSIONS VIRGINIA | LEVIN MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1460886 | 10157783 | SESSIONS, JR AMOS | TAYLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1674760 | 10295003 | SESSOM MILTON M | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURHH VA 23704 |
| 1460887 | 10268129 | SESSOMS LINDBERG | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURHH VA 23704 |
| 1673729 | 10289051 | SESSOMS, JR BOOKER T | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURHH VA 23704 |
| 1460896 | 10184083 | SETKOSKI RONALD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1460897 | 10180324 | SETLIFF GENEVA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1460899 | 10286004 | SETLIFF KENNETH J | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1460900 | 10286013 | SETLIFF MARTHA A | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1460905 | 10180323 | SETLIFF RUBY N | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1460909 | 10311683 | SETLOCK GEORGE | EISEN MORRIS | MORRIS J EISEN |
| 1460910 | 10311684 | SETLOCK MILDRED | EISEN MORRIS | MORRIS J EISEN |
| 1460911 | 10311682 | SETLOCK SR GEORGE W | EISEN MORRIS | MORRIS J EISEN |
| 1460912 | 10192492 | SETON JEWEL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1460914 | 10192491 | SETON, JR WILLIAM | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1460915 | 10197770 | SETSER BILLY W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1460916 | 10285468 | SETSER ETTA J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1460917 | 10285467 | SETSER RUFUS L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1460918 | 10191918 | SETTE GENEVIEVE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1460919 | 10191917 | SETTE NICHOLAS A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1674495 | 10294731 | SETTER LARRY D | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1674496 | 10294732 | SETTER COLLEEN | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1674569 | 10294810 | SETTER DONALD G | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1674570 | 10294814 | SETTER PATRICIA | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1460922 | 13049991 | SETTERLUND EARL R | CRAFT THOMPSON BOECHLER | FARGO ND 581071962 PORTLAND STREET BOSTON MA 021141706 |
| 1460926 | 10119741 | SETTIMIO JOSEPH A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1460927 | 10119742 | SETTIMIO MARGARET G | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1460929 | 10207853 | SETTIMIO MYRON | HARRISON KEMP JONES CHARTERED | 600 BANK OF AMERICA PLAZA 300 SOUTH FOURTH STREET LAS VEGAS NV 89101 |
| 1460930 | 10207854 | SETTLE ROBERTA | HARRISON KEMP JONES CHARTERED | 600 BANK OF AMERICA PLAZA 300 SOUTH FOURTH STREET LAS VEGAS NV 89101 |
| 1007610 | 10081872 | SETTLE DAVID R | THORNTON EARLY | JOHN BARRETT 100 SUMMER STREET BOSTON MA |
| 1460934 | 10156417 | SETTLE DENVER | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |

Page:5218 of 6508

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
ASBESTOS CLAIMS

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1460938 | 10216620 | SETTLE FREDRICK | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1460933 | 10304992 | SETTLE HUBERT M | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1460942 | 10262911 | SETTLE JOELLEN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1460943 | 10304993 | SETTLE JOHN C | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1460946 | 10304994 | SETTLE LUCY R | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1460949 | 10273850 | SETTLE RAYMOND L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1460952 | 10099187 | SETTLE RUBY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 136 MARSHALL TX 75670 |
| 1460955 | 10267178 | SETTLE VIRGIL L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1460959 | 10262910 | SETTLE, JR JAMES A | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1460960 | 10271057 | SETTLEMIRES LAURA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1460961 | 10255850 | SETTLEMYER ROBERT H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1460962 | 10133391 | SETTLEMYER TERRI C | FRAZER DAVIDSON | 120 N. CONGRESS STREET SUITE 125 JACKSON MS 39201 |
| 1460964 | 10236421 | SEGAL CHARLES C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1460953 | 10304995 | SETTLE SHERRY A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1460954 | 10273186 | SETTLE THELMA | SEGAL LEFKOWITZ SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1460965 | 10159296 | SETTLES CHO | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 3314355186 |
| 1460967 | 10230211 | SETTLES DELORES | HOPKINS GOLDENBERG | 651 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1460972 | 10108123 | SETTOON VIRGINIA A | LEBLANC WADDELL LLC | ESSEN CENTER, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1460979 | 10254316 | SETZER DURWOOD L | LANIER WILSON | 1131 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1460980 | 10155576 | SETZER HARLEY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1460981 | 10218054 | SETZER THEODORE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1460983 | 10218054 | SEUBERT EVELYN F | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606110117 |
| 1460984 | 10265567 | SEUBERT JOSEPH W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1460986 | 10119123 | SEUFFERT ROBERT | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1460987 | 10119123 | SEURING GENE | CLIMACO LEFKOWITZ PECA WILCOX | 3102 OAK LAWN AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1460988 | 10211040 | SEURING PATRICIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1460989 | 10212035 | SEVARIO BONNIE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1460991 | 10162035 | SEVENSON RITA | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1018744 | 10083717 | SEVER LINDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1018744 | 10088112 | SEVER ANDREW | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038447 | 10211284 | SEVERA JOSEPH W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1460992 | 10237940 | SEVERE MARY E | PRITCHARD LAW FIRM | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1460994 | 10237939 | SEVERE WILLIAM J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1460995 | 10116205 | SEVERIN EVELYN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1460997 | 10104926 | SEVERIN LILLIE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 11377 CHARLESTON SC 29402 |
| 1460998 | 10104926 | SEVERIN LILLIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1460999 | 10104925 | SEVERIN WALTER | PROVOST UMPHREY | BRYAN O BLEVINS, JR |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1055742 | 10094045 | SEVERS WILLIAMS J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055743 | 10094046 | SEVERS PATRICIA A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1461000 | 10235579 | SEVERSON CLAYTON | DAVID C THOMPSON | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1461006 | 10127283 | SEVERT RICHARD C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH - 44115 |
| 1461008 | 10157863 | SEVI ANGELINA | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1461009 | 10164847 | SEVI ANGELINA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1461010 | 10157867 | SEVI ANNA M | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1461011 | 10157865 | SEVI ANTHONY | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1461012 | 10157866 | SEVI JOHN A | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1461013 | 10164846 | SEVI ULISSE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1461014 | 10157864 | SEVI ULISSE | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1461018 | 10233841 | SEVIER LELA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1461020 | 10146512 | SEVIER PAULA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1461037 | 10114867 | SEVIM LILY M | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1461024 | 10221041 | SEVIN RUBY | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1461029 | 10094333 | SEWARD RALPH | JOHNSON | |
| 1461040 | 10271187 | SEWARD ANNA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1461041 | 10146184 | SEWARD DOLORES | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1461039 | 10144576 | SEWARD MARY J | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1461035 | 10161178 | SEWARD RICHARD | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1461036 | 10267821 | SEWARD, SR JAMES L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1461042 | 10126095 | SEWELL RUTHIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1461044 | 10126721 | SEWELL JAMES L | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1461045 | 10087902 | SEWELL LOUIS | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1461046 | 10231947 | SEWELL ALMA M | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZLEHURST MS 39083 |
| 1461047 | 10145747 | SEWELL BARBARA | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1461048 | 10265858 | SEWELL CHAMP C | LANIER LAW FIRM SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1461049 | 10112238 | SEWELL DAVID | CHARLES E GIBSON III | 3229 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1461050 | 10218570 | SEWELL DOROTHY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312331 |
| 1461051 | 10257440 | SEWELL EARL L | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1461052 | 10240528 | SEWELL EDNA M | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1461054 | 10276217 | SEWELL ELMER L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1461055 | 10218569 | SEWELL GEORGE D | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312331 |
| 1461058 | 10237945 | SEWELL GWENDOLYN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1461059 | 10224988 | SEWELL HARLEY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |

W. R. GRACE & CO.- CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date : 05/21/2001
Time : 16:46:18
User Name: grace

| PERSON CODE | MASTER | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1461061 | 10251946 | SEWELL HENDERSON R | SHANNON LAW FIRM | P.O. BOX 869 HAZLEHURST MS 39083 |
| 1461062 | 10237942 | SEWELL ICY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1461063 | 10257451 | SEWELL IRENE R | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1461064 | 10265857 | SEWELL JAMES E | LANTERKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1461068 | 10237941 | SEWELL JOHN H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1461069 | 10314762 | SEWELL JOHNNIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1461071 | 10131051 | SEWELL LUCILLE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1461075 | 10189746 | SEWELL PAULINE C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1461076 | 10114761 | SEWELL RAMONA F | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1461081 | 10237944 | SEWELL WALTER W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1461083 | 10229888 | SEWELL WILLIAM W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1687270 | 10298225 | SEWELL REUBEN S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1682271 | 10298226 | SEWELL MARY A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1681085 | 10087904 | SEWER LANELL | DAVID NUTT & ASSOCIATES, P.C. | P.O. BOX 1919 JACKSON MS 39215-1919 |
| 1681089 | 10087904 | SEWER ALEX | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1461099 | 10265399 | SEWOCK KATHLEEN B | HARVII SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1006933 | 10081595 | HARVII SWEENEY | SWEENEY | |
| 1016697 | 10083317 | SEXTON IRA W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1018178 | 10083601 | SEXTON LAURETTA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1040739 | 10088619 | SEXTON EARL L | SUTTER & ENSLEIN | CATHRIN DUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1055740 | 10094043 | SEXTON HOBERT | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055741 | 10094044 | SEXTON LAURETTA K | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1461100 | 10131052 | SEXTON ANNIE R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1461101 | 10289592 | SEXTON ANNIE R | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1461103 | 10126098 | SEXTON BARBARA J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1461104 | 10104096 | SEXTON BECKIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1461105 | 10163079 | SEXTON BETTY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1461106 | 10104092 | SEXTON BILLY D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1461109 | 10180325 | SEXTON BOBBY G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1461111 | 10119743 | SEXTON BRENDA G | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1461112 | 10210721 | SEXTON BRENDA | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1461115 | 10180321 | SEXTON CARL E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1461116 | 10126097 | SEXTON CAROLYN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1461117 | 10164114 | SEXTON CECILE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1461120 | 10307690 | SEXTON DELORIS | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1461122 | 10131764 | SEXTON DONALD | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1461124 | 10137948 | SEXTON DOROTHY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1461125 | 10137947 | HARTLEY ELLWOOD | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1461126 | 10163078 | SEXTON ELVIN D | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |

W. R. GRACE & CO.- CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1461127 | 10180328 | SEXTON FLORA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1461131 | 10307688 | SEXTON GARNETT L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1461132 | 10105732 | SEXTON GENE M | REAUD MORGAN | CRIS E QUINN |
| 1461133 | 10243643 | SEXTON GERALD S | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1461134 | 10306832 | SEXTON GILBERT P | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1461138 | 10307691 | SEXTON HELEN L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1461139 | 10104093 | SEXTON ISABELLA C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1461140 | 10137949 | SEXTON JAMES B | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1461142 | 10139638 | SEXTON JAMES C | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1461147 | 10286237 | SEXTON JOEY L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1461149 | 10289593 | SEXTON JOHN E | RANCE N ULMER | P O BOX 1 BAY SPRINGS MS 39420001 |
| 1461152 | 10226066 | SEXTON JOHN | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 OCEAN SPRINGS MS 395660724 |
| 1461155 | 10180321 | SEXTON JOHN | EARLY LUDWICK SWEENY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1461156 | 10180321 | SEXTON JULIA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1461157 | 10316674 | SEXTON KATHY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1461160 | 10306833 | SEXTON LEAHLA G | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1461161 | 10100094 | SEXTON LOIS M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1461162 | 10128481 | SEXTON LORAINE | LAW OFFICES OF PETER ANGELOS | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1461164 | 10142577 | SEXTON LUCILLE | GEORGE WEBER III ESQ | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1461165 | 10115598 | SEXTON LYNNITA | PROVOST UMPHREY SUTTER & ENSLEIN | BRYAN O BLEVINS 2643 KINGSTON PIKE FIRST FLOOR |
| 1461166 | 10131765 | SEXTON MARILYN | ROBERT SWEENY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1461167 | 10166756 | SEXTON MARK | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1461172 | 10135786 | SEXTON MARY L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1461170 | 10241474 | SEXTON MELVIN | HISSEY KIENTZ HERRON | 1600 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1461171 | 10134764 | SEXTON MENORVIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1461171 | 10184168 | SEXTON MITZI | SHEPARD HOFFMAN LAW OFFICE | 36 S. CHARLES STREET, SUITE 2200 BALTIMORE MD 212043106 |
| 1461173 | 10164411 | SEXTON ORAL C | LAW OFFICES OF PETER ANGELOS | 36 S. CHARLES STREET, SUITE 2200 BALTIMORE MD 212043106 |
| 1461174 | 10384696 | SEXTON PATRICIA B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1461174 | 10251282 | SEXTON PATRICIA B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1461176 | 10251919 | SEXTON PATSY | LEVIN MIDDLEBROOKS THOMAS ET AL | J PAPATONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 325910 |
| 1461178 | 10104095 | SEXTON PEGGY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1461179 | 10184169 | SEXTON RALPH V | SHEPARD HOFFMAN LAW OFFICE | 36 S. CHARLES STREET, SUITE 2200 BALTIMORE MD 212043106 |
| 1461181 | 10137951 | SEXTON RHONDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1461182 | 10209063 | SEXTON ROBBIE D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1461183 | 10247689 | SEXTON ROBERT E | LANIERKER SULLIVAN | 1131 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1461188 | 10307689 | SEXTON RUTH | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1461189 | 10116853 | SEXTON SALLY D | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |

W. R. GRACE & CO.- CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1461191 | 10273188 | SEXTON SHIRLEY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1461193 | 10289594 | SEXTON TIMOTHY K | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1461194 | 10286239 | SEXTON VALERIE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1461196 | 10147839 | SEXTON WILLADEAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1461200 | 10251918 | SEXTON WILLIE C | LEVIN MIDDLEBROOKS THOMAS ET AL | 325 PANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL |
| 1676230 | 10299199 | SEXTON PEGGY | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1685822 | 10296364 | SEXTON OTTO | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1685922 | 10294687 | SEXTON ROBERT G | LAW OFFICES OF PETER T NICHOLL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1685930 | 10296688 | SEXTON LESLIE | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1688211 | 10291197 | SEXTON FRANKLIN D | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1461206 | 10128480 | SEXTON, SR EVERETT G | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1461207 | 10210720 | SEXTON, SR JOHN H | LEVIN, MIDDLEBROOKS,THOMAS, MITCHELL | MICHAEL T PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1461208 | 10184695 | SEXTON, SR MARION P | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1461209 | 10184281 | SEXTON, SR MARION P | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1461211 | 10258312 | SEYBERT LLOYD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1461213 | 10115593 | SEYDEL GUY A | YOUNG | |
| 1461215 | 10304996 | SEYDEL JOSEPH | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1461216 | 10304997 | SEYFRIED KATHLEEN | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1461217 | 10283991 | SEYFRIED CARY L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1461218 | 10265578 | SEYFRIED DENNIS C | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1461221 | 10260047 | SEYFRIED DOREEN | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1461220 | 10275392 | SEYFRIED GERALD E | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1461221 | 10283992 | SEYFRIED GERALDINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1461222 | 10275391 | SEYFRIED JULIANNA E | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1461223 | 10266579 | SEYFRIED LINDA L | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1461224 | 10260446 | SEYFRIED TIMOTHY | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1461232 | 10126100 | SEYMER WILLIARD | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1461233 | 10134765 | SEYMER WILLIAM L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1461236 | 10252505 | SEYMORE CHALMER N | ROBINS CLOUD GREENWOOD LUBEL | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1461237 | 10252160 | SEYMORE JOHN R | SILBER PEARLMAN | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1461239 | 10252506 | SEYMORE VALADENE | ROBINS CLOUD GREENWOOD LUBEL | |
| 1010451 | 10081787 | SEYMORE RICHARD A | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1010190 | 10082651 | SEYMORE CHARLES H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1010191 | 10082652 | SEYMOUR CAROL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1029116 | 10085902 | SEYMOUR JERRY W | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1038224 | 10088028 | SEYMOUR FELTON | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
SUBJECT TO SETOFF - UNLESS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1461240 | 10309516 | SEYMOUR ALDEN S | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1461242 | 10250964 | SEYMOUR ALONZO | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1461244 | 10209967 | SEYMOUR BILLIE J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1461247 | 10134766 | SEYMOUR ANGELINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1461248 | 10304998 | SEYMOUR DEBORAH | CHRISTOPHER E. GRELL | CHRISTOPHER FREGRELL SUITE 600 HOUSTON TX 77017 |
| 1461249 | 10285002 | SEYMOUR DEBRA A | DIES DIES | J. DONALD CORONA, JR |
| 1461251 | 10221623 | SEYMOUR DONALD | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1461252 | 10108735 | SEYMOUR DONALD | THORNTON EARLY ROBLES GONZALEZ | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1461250 | 10148600 | SEYMOUR DONALD | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1461254 | 10209065 | SEYMOUR DORIS A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1461258 | 10134768 | SEYMOUR EMILY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1461259 | 10201789 | SEYMOUR EMORY D | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN SUITE 600 P.O. BOX |
| 1461261 | 10251006 | SEYMOUR EVELYN | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1461264 | 10209064 | SEYMOUR FRED | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1461267 | 10134675 | SEYMOUR GERALDINE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1461260 | 10312395 | SEYMOUR INA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1461277 | 10197190 | SEYMOUR LIBBY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1461280 | 10209069 | SEYMOUR LUCILLE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1461282 | 10311595 | SEYMOUR MARJORIE E | BARON BUDD | ANGELA P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1461283 | 10148599 | SEYMOUR MELVIN L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1461294 | 10209068 | SEYMOUR RONALD G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1461295 | 10134767 | SEYMOUR RONALD L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1461299 | 10309517 | SEYMOUR WANDA | CAMPBELL CHERRY HARRISON DAVIS DOVE | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1461304 | 10209066 | SEYMOUR SR ROBERT E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1461305 | 10162674 | SEYS ALPHA L | MCKERNAN CLEGG WALKER | LA 70816 |
| 1461306 | 10162673 | SEYS JOHN R | MCKERNAN CLEGG WALKER | LA 70816 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE |
| 1041653 | 10080077 | SPATIANOS JOHN C | READ MORGAN | CRIS E QUINN 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1041654 | 10089078 | SPATIANOS KATHLEEN A | READ MORGAN | CRIS E QUINN 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1461315 | 10163128 | SPATIANOS BESSIE | READ MORGAN | CRIS E QUINN 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1461316 | 10161127 | SCOBBO JOHN | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1461318 | 10274241 | SGUGLIA ANTHONY | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1461319 | 10274242 | SGUGLIA DIANA | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1461322 | 10138942 | SHAAR PAUL R | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1461324 | 10262185 | SHABLESKY CAROL | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1461326 | 10236184 | SHABLESKY EDWARD J | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1080037 | 10087905 | SHACK ARCHIE | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1461328 | 10313892 | SHACK RUBY L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1461332 | 10162081 | SHACKELFORD BARBARA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1461334 | 10266391 | SHACKELFORD CLYDE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1461335 | 10195921 | SHACKLEFORD ERNESTINE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1461337 | 10226466 | SHACKELFORD GERALD W | CASCINO VAUGHAN LAW OFFICES | LA 70112 |
| 1461338 | 10266392 | SHACKELFORD GERALDINE | KELLEY FERRARO | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| | | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1461339 | 10181998 | SHACKELFORD HELEN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS |
| | | | | LA 70112 |
| 1461340 | 10195920 | SHACKELFORD JAMES L | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS |
| | | | | LA 70112 |
| 1461341 | 10194586 | SHACKELFORD JEANETTE | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA |
| | | | | 71207 |
| 1461343 | 10228884 | SHACKELFORD JOE | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1461346 | 10099619 | SHACKELFORD NORMA | SCOPELITIS GARVIN LIGHT HARSEN | 46204 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN |
| 1461347 | 10099618 | SHACKELFORD RAMON L | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN |
| | | | | 46204 |
| 1461348 | 10249406 | SHACKELFORD RONNIE H | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1461349 | 10152459 | SHACKELFORD SAMUEL | READ MORGAN | CRIS E QUINN |
| 1461352 | 10143310 | SHACKELFORD VIRGINIA J | READ MORGAN | CRIS E QUINN |
| 1461356 | 10181999 | SHACKELFORD, JR HAROLD | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS |
| | | | | LA 70112 |
| 1461355 | 10100407 | SHACKLEFORD ANNIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1461357 | 10254821 | SHACKLEFORD DANA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1461359 | 10254822 | SHACKLEFORD FRANCES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1461362 | 10160470 | SHACKLEFORD VERNICE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1461365 | 10270395 | SHADBURN BILLY | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1461368 | 10209422 | SHADDIX JOHN F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1461169 | 10308820 | SHADDIX LEONARD B | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX |
| | | | | 77704 |
| 1461370 | 10176352 | SHADDIX SANDRA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |
| | | | | 75670 |
| 1461371 | 10209421 | SHADDIX SHIRLEY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1461376 | 10311453 | SHADDOX MARY | ANGELA C BARMEY | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1067824 | 10098099 | SHADE CHARLES F | LAW OFFICES OF PETER G ANGELOS | 21210 |
| 1461380 | 10253978 | SHADE ARTHUR L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1461383 | 10126101 | SHADE DONNA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1461384 | 10282088 | SHADE HENRY A | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1461386 | 10264461 | SHADE JOHN W | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD |
| | | | | AVE. JENKINTOWN PA 19046 |
| 1461386 | 10150345 | SHADE SAMUEL | READ MORGAN | CRIS E QUINN |
| 1461387 | 10264462 | SHADE VIVIAN | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD |
| | | | | AVE. JENKINTOWN PA 19046 |
| 1461388 | 10152970 | SHADE WILLIAM C | SILBER PEARLMAN | CRIS E QUINN |
| | | | | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| | | | | TX 75204 |
| 1461389 | 10311893 | SHADIN SR ALBERT | READ MORGAN | CRIS E QUINN |
| 1461392 | 10146701 | SHADIN MAXINE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1461396 | 10267363 | SHADWICK HAROLD C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1461397 | 10126102 | SHADWICK INA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |

Page:5225 of 6508

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1451998 | 10107207 | SHADWICK PEGGY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1025204 | 10084843 | SHAFFER FRANKLIN D | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1025205 | 10084864 | SHAFFER CONNIE S | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1042195 | 10089350 | SHAFFER MARVIN R | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON ST P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1062176 | 10096181 | SHAFFER HAROLD E | REAUD MORGAN | CRIS E QUINN |
| 1062177 | 10096182 | SHAFFER JUANITA | REAUD MORGAN | CRIS E QUINN |
| 1461400 | 22251946 | SHAFFER ARTHUR | PARKER RKS | 2500 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1461401 | 10107826 | SHAFFER BETTY | BARON BUDD | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1461403 | 10115536 | SHAFFER CHESTER C | GOLDENBERG PERSKY JENNINGS WHITE | ANGELA C BARNEY 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1461404 | 10215964 | SHAFFER CLYDE H | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 20705 |
| 1461406 | 10121837 | SHAFFER DONALD | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1461407 | 10234036 | SHAFFER EDWARD R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1461410 | 10234037 | SHAFFER FRANCES E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1461412 | 10136393 | SHAFFER JAMES | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1461416 | 10165537 | SHAFFER LEONA M | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1461418 | 10215965 | SHAFFER MARIE F | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 20705 |
| 1461419 | 10111691 | SHAFFER MAUDE E | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1461423 | 10235337 | SHAFFER UINA | PARKER RKS | 2500 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1461533 | 10233744 | SHAFFER WILLIAM M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1017657 | 10083540 | SHAFFER MARTIE E | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1051079 | 10091431 | SHAFFER THERESA J | SHEPARD HOFFMAN LAW OFFICE | 36 S. CHARLES STREET, SUITE 2200 BALTIMORE MD |
| 1061764 | 10095878 | SHAFFER ERLDAN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1061765 | 10095879 | SHAFFER ALICE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1461431 | 10160136 | SHAFFER ALWOOD B | REAUD MORGAN CUPIT JONES FAIRBANK | CRIS E QUINN DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1461432 | 10305003 | SHAFFER ANNA | REAUD MORGAN CUPIT JONES FAIRBANK | CRIS E QUINN DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS |
| 1461435 | 10156316 | SHAFFER BARBARA | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1461437 | 10126103 | SHAFFER BERNICE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1461438 | 10162438 | SHAFFER BOBBIE R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1461439 | 10316278 | SHAFFER CARL D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1461440 | 10234989 | SHAFFER CAROLYN S | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1461445 | 10156315 | SHAFFER CHARLES | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1461447 | 10220188 | SHAFFER DALLAS | DAVID M. LIPMAN, P.A. | DAVID LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1461450 | 10234849 | SHAFFER DENNIS L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1461451 | 10234909 | SHAFFER DONALD C | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1461452 | 10230694 | SHAFFER DONALD E | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS RELATED

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1461453 | 10252780 | SHAFFER DONALD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44111 |
| 1461456 | 10234484 | LEBLANC DOROTHY M | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1461457 | 10305000 | SHAFFER DOROTHY M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1461459 | 10254823 | SHAFFER DOUGLAS W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1461460 | 10237946 | SHAFFER EARL B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1461461 | 10286516 | SHAFFER EDNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1461462 | 10217212 | SHAFFER ELROY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1461463 | 10258311 | SHAFFER ERNEST J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1461465 | 10237947 | SHAFFER EVELYN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1461467 | 10161317 | SHAFFER FLORETA | READU MORGAN | CRIS E QUINN |
| 1461468 | 10220189 | SHAFFER GEORGINA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1461471 | 10242519 | SHAFFER GORDON | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1461472 | 10196388 | SHAFFER HAROLD L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1461473 | 10146962 | SHAFFER HENRIETTA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1461474 | 10118456 | SHAFFER HILDA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1461475 | 10197787 | SHAFFER IDA G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1461477 | 10129022 | SHAFFER JAMES E | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1461478 | 10233970 | SHAFFER JAMES W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1461479 | 10106490 | SHAFFER JANET S | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 44113-1998 |
| 1461480 | 10234483 | SHAFFER JIMMY H | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1461481 | 10236850 | SHAFFER JOANN L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1461483 | 10305001 | SHAFFER KAREN R | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1461484 | 10258314 | SHAFFER LARRY D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1461486 | 10264473 | SHAFFER LEO A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1461490 | 10219683 | SHAFFER LOUISE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1461491 | 10286542 | SHAFFER MARCY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1461492 | 10217211 | SHAFFER MARIAN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1461493 | 10286545 | SHAFFER MARY A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1461494 | 10264484 | SHAFFER MARY L | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1461495 | 10212985 | SHAFFER MARY T | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1461497 | 10305002 | SHAFFER MAXINE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.--CONN.

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1461499 | 10254824 | SHAFFER MILDRED | KELLEY FERRARO | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1461501 | 10106489 | SHAFFER MOSE F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1461502 | 10266315 | SHAFFER NOLAN | KELLEY FERRARO | CLEVELAND OH 44114 |
| 1461503 | 10252781 | SHAFFER NORMA | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441119998 |
| 1461505 | 10212984 | SHAFFER RALPH D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1461507 | 10157227 | SHAFFER RALPH E | THE LAW OFFICES OF STUART CALWELL | CLEVELAND OH 44114 |
| 1461509 | 10191775 | SHAFFER RANDOLPH | JOHN F DILLON PLC | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV |
| 1461513 | 10231827 | SHAFFER ROBERT H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| 1461515 | 10234988 | SHAFFER ROBERT W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | HOUSTON TX 77002 |
| 1461517 | 10212821 | SHAFFER ROBERT | THE LAW OFFICES OF STUART CALWELL | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1461517 | 10212986 | SHAFFER ROBERT | THE LAW OFFICES OF STUART CALWELL | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1461520 | 10307692 | SHAFFER ROSE A | JAMES F HUMPHREYS ASSOC LC | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1461524 | 10286541 | SHAFFER RUSSELL L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV |
| 1461526 | 10219682 | SHAFFER SAMUEL | KELLEY FERRARO | 25321 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV |
| 1461528 | 10235971 | SHAFFER SHIRLEY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 25321 |
| 1461529 | 10197594 | SHAFFER SUZANNE | HARTLEY O BRIEN | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV |
| 1461531 | 10309808 | SHAFFER THOMAS C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE |
| 1461532 | 10286544 | SHAFFER THOMAS P | PEIRCE RAYMOND OSTERHOUT WADE CARLS | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1461536 | 10305004 | SHAFFER WILLIAM D | CUPIT JONES FAIRBANK | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1675314 | 10296571 | SHAFFER EDWARD R | LAW OFFICES OF PETER T NICHOL | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1675315 | 10296518 | SHAFFER ROBERTA | LAW OFFICES OF PETER T NICHOL | CLEVELAND OH 44114 |
| 1461539 | 10164321 | SHAFFER, JR EDGAR | THOMAS LIPROWITZ | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1051078 | 10091430 | SHAFFER, SR ROBERT L | | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| | | | | CLEVELAND OH 44115 |
| | | | | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| | | | | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS |
| | | | | 39225 |
| 1461544 | 10162676 | SHAFFERS DEBRA V | SHEPARD HOFFMAN LAW OFFICE | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1461545 | 10162675 | SHAFFERS ORNA R | MCKERNAN CLEGG WALKER | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1461547 | 10124582 | SHAFFETT HELEN | NESS MOTLEY LOADHOLT RICHARDSON PO | 36 S. CHARLES STREET, SUITE 1700 BALTIMORE MD |
| 1461548 | 10245527 | SHAFFETT JOHNNY A | LEBLANC WADDELL LLC | MD 212021053 |
| 1461549 | 10245225 | SHAFFETT JOHNNY | LEBLANC WADDELL LLC | 212041306 |
| 1461552 | 10124581 | SHAFFETT THOMAS | NESS MOTLEY LOADHOLT RICHARDSON PO | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE |
| 1461553 | 10264126 | SHAFFETT WAYNE A | LEBLANC MAPLES WADDELL | LA 70816 |
| 1461554 | 10187661 | SHAFFIER CAROL | LOUIS S ROBLES | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE |
| 1461555 | 10187660 | SHAFIER WILLIAM C | LOUIS S ROBLES | LA 70816 |
| 1461556 | 10226992 | SHAFNISKY ROSE A | LAW OFFICES OF PETER G ANGELOS | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO |
| | | | | BOX 365 BARNWELL SC 29812 |
| | | | | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| | | | | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| | | | | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| | | | | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1461157 | 10226991 | SHAFNISKY WILLIAM J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1461159 | 10128101 | SHAFT, JR WALTER | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1034978 | 10087164 | SHAHAN MARY | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 25301 |
| 1461563 | 10200066 | SHAHAN CATHRYN R | VONACHEN LAWLESS | JOHN A SLEVIN |
| 1461564 | 10305005 | SHAHAN EARL | VONACHEN LAWLESS | JOHN A SLEVIN |
| 1461567 | 10305006 | SHAHAN LOUELLA | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1461570 | 10120065 | SHAHAN MELBOURNE L | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1461571 | 10254826 | SHAHAN MILDRED | VONACHEN LAWLESS | JOHN A SLEVIN |
| 1461572 | 10254825 | SHAHAN OTIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1043257 | 10089670 | SHAHEEN HAMID | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1043258 | 10089671 | SHAHEEN TEISSEN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1461578 | 10255944 | SHAFFER MICHAEL | DAVIS FEDER | PO DRAWER 6823 PO BOX 6829 GULFPORT MS 39506 |
| 1461584 | 10296263 | SHAIR FRED | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1461586 | 10276877 | SHAIRICK DON | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1461588 | 10273113 | SHAKE RICHARD E | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143-5186 |
| 1461590 | 10312731 | SHAKESPEARE JANICE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1461592 | 10312729 | SHAKESPEARE KARL | ROBLES GONZALEZ | LORI SCHRIER BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1461594 | 10182087 | SHAKIR JAMELAH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1461595 | 10182886 | SHAKIR ROBERT M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1461597 | 10199614 | SHAKLES BARBARA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1461598 | 10158268 | SHAKOOR SAHIB | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1461599 | 10197140 | SHALAMUNEC, SR GREGORY F | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1461604 | 10202660 | SHALLENBERGER DOT | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1461606 | 10236509 | SHALLENBERGER JAMES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1461607 | 10236508 | SHALLENBERGER MARY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1461608 | 10234948 | SHALLENBERGER RICHARD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1461612 | 10169043 | SHALOSKY EVADEAN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1461613 | 10202659 | SHAMS ALBERT L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1461614 | 11202660 | SHAMAS JOANNE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1461615 | 10114030 | SHAMBAUGH BURTON F | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1461616 | 10137568 | SHAMBAUGH CAROLYN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1461618 | 10252875 | SHAMBERGE PHYLLIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1461619 | 10134769 | SHAMLEY BOBBY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1461621 | 10242291 | SHAMLEY MAXINE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1461624 | 10124711 | SHAMBLIN DARRELL | THE LAW FIRM OF THOMAS SAYRE | POST OFFICE BOX 627 CLENDENIN WV 25045 |
| 1461626 | 10124708 | SHAMBLIN EVA | THE LAW FIRM OF THOMAS SAYRE | POST OFFICE BOX 627 CLENDENIN WV 25045 |
| 1461627 | 10244806 | SHAMBLIN FREDA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1461628 | 10116292 | SHAMBLIN GAYE | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1461629 | 10119744 | SHAMBLIN HELEN M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1461630 | 10267305 | SHAMBLIN JAMES M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1461631 | 10138943 | SHAMBLIN JOAN A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1461634 | 10306834 | SHAMBLIN LORAINE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1461636 | 10124710 | SHAMBLIN MATTIE | THE LAW FIRM OF THOMAS SAYRE | POST OFFICE BOX 627 CLENDENIN WV 25045 |
| 1461637 | 10251435 | SHAMBLIN MAZIL | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1461640 | 10247797 | SHAMBLIN OTTIE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1461641 | 10305007 | SHAMBLIN PAULINE | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1461642 | 10124709 | SHAMBLIN RICHARD | THE LAW FIRM OF THOMAS SAYRE | POST OFFICE BOX 627 CLENDENIN WV 25045 |
| 1461644 | 10124707 | SHAMBLIN RODNEY | THE LAW FIRM OF THOMAS SAYRE | POST OFFICE BOX 627 CLENDENIN WV 25045 |
| 1461646 | 10118455 | SHAMBLIN RUBY | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1461648 | 10251434 | SHAMBLIN VIRGIL L | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1050440 | 10091178 | SHAMBO DORA M | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1461650 | 10289595 | SHAMBY ROSIE M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39425 |
| 1461653 | 10180330 | SHAMBURGER CAROLYN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1461654 | 10107208 | SHAMBURGER ELLA J | PROVOST UMPHREY | BRYANT EVANS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1461656 | 10147840 | SHAMBURGER GEORGIA | WILLIAM BAILEY LAW FIRM | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1461660 | 10180329 | SHAMBURGER JONATHAN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 24328 JACKSON MS 392254328 |
| 1461661 | 10111388 | SHAMBURGER JUDY A | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1461663 | 10147841 | SHAMBURGER MARY | WILLIAM BAILEY LAW FIRM | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1461666 | 10190321 | SHANEY, III GEORGE | THORNTON EARLY | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1461669 | 10190322 | SHANN, JEFFERY L | LANGSTON FRAZER SWEET FREESE | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1461670 | 10264141 | SHANO CLYDE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1461671 | 10264142 | SHANO JOYCE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1461672 | 10264145 | SHANO NAOMI | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1461673 | 10174379 | SHANO ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1461674 | 10174380 | SHANO VIRGINIA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1461675 | 10264143 | SHANO WILLIAM | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1461678 | 10219685 | SHANP FLOYD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1461679 | 10219684 | SHANP MARY M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1461680 | 10233322 | SHAMPO PATRICIA | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY CLEVELAND OH 44114 |
| 1461681 | 10233321 | SHAMPO VICTOR | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY |
| 1461685 | 10142623 | SHANY NORMA | REAUD MORGAN | CRIS E QUINN |
| 1052291 | 10094975 | SHANAHAN DONALD | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1055293 | 10094976 | SHANAHAN TERYANNE | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1461687 | 10195076 | SHANAHAN RICHARD | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1461689 | 10098268 | SHAND FRANCES | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1461690 | 10098267 | SHAND STERLING | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1461693 | 10126105 | SHANDY BAIN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1461694 | 10126106 | SHANDY DANIEL K | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1461697 | 10220608 | SHANE HAROLD T | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1461699 | 10174382 | SHANE LADONNA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1461700 | 10226609 | SHANE LOIS A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1461701 | 10174381 | SHANE RICHARD | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1041657 | 10089079 | SHANE VIRGINIA | REAUD MORGAN | CRIS E QUINN |
| 1461703 | 10197174 | SHANER GARY L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1461704 | 10134770 | SHANER GENEVA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1461705 | 10236440 | SHANER GEORGE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1461707 | 10193978 | SHANER HARRY F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1461708 | 10193979 | SHANER JEAN M | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1461709 | 10235111 | SHANER MYRNA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1461710 | 10236441 | SHANER OPAL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1461712 | 10235110 | SHANER WILLIAM | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1461714 | 10170393 | SHANEY PATRICIA L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1461715 | 10170394 | SHANEY WILLIAM | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1461719 | 10197046 | SHANGOLD MAX | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1054733 | 10093146 | SHANK NANCY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1055409 | 10093791 | SHANK ETHEL | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1461724 | 10254132 | SHANK BETTE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1461725 | 10305008 | SHANK BETTY | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1461726 | 10292822 | SHANK CHARLES E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1461727 | 10254131 | SHANK CHARLES P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1461730 | 10305009 | SHANK DALE L | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1461731 | 10173066 | SHANK DELORIS A | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1461732 | 10186670 | SHANK DONNA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CHARLESTON WV 25321 |
| 1461733 | 10305010 | SHANK EILEEN | JOHN E SUTTER | CENTER SUITE 2 NORTH CHARLES STREET SUITE 950, B60 JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B60 BUILDING BALTIMORE MD |
| 1461734 | 10186669 | SHANK GEORGE M | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1461735 | 10173065 | SHANK JACKIE M | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1461744 | 10151625 | SHANK ROBERTA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1461745 | 10277169 | SHANK SHIRLEY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1461747 | 10118458 | SHANK VIRGINIA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1461751 | 10151624 | SHANK, JR CALVIN M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1461757 | 10277778 | SHANKLE ELLIS P | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1461758 | 10222531 | SHANKLE DEAN 2 | BEVAN ASSOC LPA INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1461760 | 10234749 | SHANKLE EUGENE | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1461761 | 10283749 | SHANKLE LARRY | HISSEY KIENTZ HERRON PIERCE RAYMOND OSTERHOUT WADE CARLS | 11200 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1461762 | 10283608 | SHANKLE LAWRENCE | BEVAN ECONOMUS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1461765 | 10277779 | SHANKLE MARY | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1461766 | 10112467 | SHANKLE WILLIAM N | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1461767 | 10112468 | SHANKLES CHARLES R | LAW OFFICES OF PETER G ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1461768 | 10199611 | SHANKLES EDITH L | LAW OFFICES OF PETER G ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1461769 | 10232255 | SHANKLES L A | FERRARO & ASSOCIATES | ANA M RIVERO 3522 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 31311 |
| 1461772 | 10246705 | SHANKLIN CORA L | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1461777 | 10275998 | SHANKLIN RAYMOND | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1461778 | 10146506 | SHANKLIN ROGER | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1461779 | 10146505 | SHANKLIN ROSALEE | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1461780 | 10222254 | SHANKLIN STANLEY R | YOUNG | |
| 1461782 | 10174528 | SHANKLIN, SR EDWARD E | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1461785 | 10156497 | SHANKS ALMEDIA | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1461789 | 10305011 | SHANKS CHARLES | BARON BUDD | ANGELA C BARMEY 3940 |
| 1461791 | 10156498 | SHANKS GEORGE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1461792 | 10307693 | SHANKS GLADYS | BARON BUDD | ANGELA C BARMEY 3940 |
| 1461795 | 10123352 | SHANKS JANICE L | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1461796 | 10123353 | SHANKS JOE E | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1461797 | 10308524 | SHANKS KENNETH T | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1461799 | 10132396 | SHANKS MARIE G | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE |

Date:05/21/2001
Time:16:16:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| | | | | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1461802 | 10350012 | SHANKS VIVIAN | | |
| 1675840 | 10298342 | SHANKS BRENDA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1687376 | 10298341 | SHANKS DENNIS W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1461804 | 10174527 | SHANKS, JR JOE | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1461805 | 10229257 | SHANKWEILER CHARLES F | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1461806 | 10229258 | SHANKWEILER SHIRLEY M | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1461807 | 10227029 | SHANLEY GERALD F | WILENTZ, GOLDMAN & SPITZER | 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1461810 | 10273189 | SHANLEY LYNN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1001798 | 10080238 | SHANNON JAMES M | RODMAN RODMAN | ALLEN RODMAN |
| 1027487 | 10085319 | SHANNON HAROLD H | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1461816 | 10237948 | SHANNON BOBBY G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1461817 | 10237947 | SHANNON BRENDA G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1461819 | 10190580 | SHANNON CAY S | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1461821 | 10232256 | SHANNON CLYDE C | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1461822 | 10219177 | SHANNON DAVID L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1461824 | 10102739 | SHANNON DENNIS | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1461825 | 10205659 | SHANNON EARL | RAIMER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1461829 | 10136395 | SHANNON GLENDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1461830 | 10131053 | SHANNON HELEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1461834 | 10252145 | SHANNON JAMES | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1461836 | 10190338 | SHANNON JEFF L | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 22307 JACKSON MS 39201 |
| 1461840 | 10269738 | SHANNON JOHN D | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1461842 | 10136394 | SHANNON LEO | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1461844 | 10219178 | SHANNON LINDA D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1461845 | 10100495 | SHANNON LLOYD E | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1461846 | 10201129 | SHANNON LOU A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1461847 | 10140496 | SHANNON MARION L | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1461849 | 10190579 | SHANNON MICHAEL T | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1461882 | 10106826 | SHANNON MONA | THE LAW FIRM OF KENNETH HICKS | 343 FIFTH AVENUE HUNTINGTON WV 25701 |
| 1461855 | 10226777 | SHANNON PETER | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1461859 | 10132197 | SHANNON SANDRA | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1461860 | 10133496 | SHANNON SHELDA M | PEIRCE RAIMOND ASSOC | 945 FOURTH AVENUE SUITE 1119 HUNTINGTON WV 25701 |
| 1461861 | 10250965 | SHANNON SHIRLEY A | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1461862 | 10119745 | SHANNON SOPHIA A | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1461870 | 10255966 | SHANNON WILLIE O | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1461871 | 10255151 | SHANNON, JR LAURENCE S | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1461872 | 10201118 | SHANNON, SR JAMES B | FOSTER STAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1461873 | 10169286 | SHANOR BETH A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1461874 | 10108726 | SHANOR BETSY D | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1461875 | 10156318 | SHANOR DIANE | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1461876 | 10156317 | SHANOR JAMES | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1461878 | 10162865 | SHANOR SCOTT | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1461879 | 10174383 | SHANTEAU CARL A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1461880 | 10174384 | SHANTEAU ELSIE J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1004469 | 10080851 | SHAPIRO SIMON H | THORNTON EARLY | 100 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1461886 | 10309903 | SHAPIRO EDWARD | | JOHN BARRETT 201 PORTLAND STREET BOSTON MA 021141706 |
| 1461888 | 10050013 | SHAPIRO LORETTA | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 120 FULTON STREET NEW YORK NY |
| 1461889 | 10309904 | SHAPIRO MADELINE | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 120 FULTON STREET NEW YORK NY |
| 1461891 | 10271190 | SHAPIRO SANDRA | DONALD M. LIPMAN, P.A. | DONALD M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1686664 | 10297528 | SHAPIRO SHIA N | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1461896 | 10103350 | SHARBAUGH HELEN E | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1461898 | 10168747 | SHARBER ACIE W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1461900 | 10236559 | SHARBER PAUL R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1461904 | 10313054 | SHARBUTT BERTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1461901 | 10180131 | SHARBUTT SALL S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1461591 | 10103166 | SHARFF MORRIS | RODMAN | ALLEN RODMAN |
| 1052901 | 10301509 | SHARFF LAWRENCE | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1053395 | 10127706 | SHARFIELD LOVE J | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1461909 | 10279708 | SHARFIELD MARK | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1461910 | 10279330 | SHARIF OMAR | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1461912 | 10195136 | SHARIF ANNA L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1461913 | 10311055 | SHARIF KAROLYN F | WILLIAM BAILEY LAW FIRM | WILLIAM BAILEY LAW FIRM 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1461915 | 10184732 | SHARIF TROY A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1461914 | 10143732 | SHARKEY EARLY P | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1080062 | 10080602 | SHARKEY JOHN | | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1092297 | 10092297 | SHARKEY JOSEPH F | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1097540 | 10097540 | SHARKEY EDGAR | RODMAN | ALLEN RODMAN |
| 1121042 | 10121042 | SHARKEY ELODIA | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1121043 | 10121043 | SHARKEY KATHLEEN | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1461920 | 10199501 | SHARKEY MARION | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1461921 | 10099917 | SHARKEY PATRICK | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1461922 | 10199500 | SHARKEY | RODMAN | ALLEN RODMAN |
| 1461927 | 10158986 | SHARKY JERRY J | CASCINO VAUGHAN LAW OFFICES | 603 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1461928 | 10246192 | SHARLAN HENRY | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1461929 | 10246193 | SHARLAN JOYCE T | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1461931 | 10284468 | SHARLON DANIEL | LAW OFFICE OF JILL K KUSWA | 6909 CLAYTON AVENUE DALLAS TX 75214 |
| 1461935 | 10305014 | SHARON JOHN R | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1461938 | 10183806 | SHARON LUCILLE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1461939 | 10305015 | SHARON MARY | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1461940 | 10121954 | SHARON SHARON | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1461942 | 10183807 | SHARON, II STANLEY J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1001256 | 10080049 | SHARP GEORGE | RODMAN | ALLEN RODMAN |
| 1049654 | 10080963 | SHARP ULESS | CARTWRIGHT SUCHERMAN | 529 NORTH MAIN STREET SALISBURY NC 28144 |
| 1050796 | 10093889 | SHARP MARY A | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1057796 | 10091121 | SHARP PEGGY J | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1054482 | 10093248 | SHARP ROSCO J | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1054483 | 10093249 | SHARP ELLIE | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1461945 | 10202713 | SHARP ALBERT J | FERRARO & ASSOCIATES | ANA M RODRIGUEZ 4 BISCAYNE BLVD FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 33131 |
| 1461950 | 10183368 | SHARP BARBARA R | COHHREN LAW FIRM | 820 NORTH STATE STREET PO BOX 1329 JACKSON MS 392151129 |
| 1461952 | 10255399 | SHARP BEATRICE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1461953 | 10121802 | SHARP BERNICE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1461955 | 10206886 | SHARP BOBBY B | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1461962 | 10242839 | SHARP CHARLES C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1461966 | 10261139 | SHARP CHARLES N | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1461967 | 10219097 | SHARP CHESTER A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1461968 | 10217413 | SHARP CLARENCE R | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1461969 | 10284718 | SHARP CLARENCE | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1461970 | 10218463 | SHARP CLARENCE | LAW OFFICES OF OTTERSON KENAHY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1461971 | 10146703 | SHARP CLAUDETTE E | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1461972 | 10289026 | SHARP CLEVELAND | CAMPBELL CLEVELAND | P.O. BOX 886 BOX 886, HAZELHURST MS 39083 |
| 1461973 | 10268897 | SHARP CLIFF | VARAS MORGAN | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1461974 | 10279931 | SHARP CLYDE P | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 610117 |
| 1461976 | 10136677 | SHARP CONNIE J | HOWARD, LAUDUMIEY, MANN, REED, | |
| 1461977 | 10155783 | SHARP DALTON G | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1461979 | 10244286 | SHARP DELORES | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1461982 | 10124318 | SHARP DOROTHY | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD |
| 1461985 | 10284719 | SHARP ELAINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1461987 | 10206889 | SHARP FRANCES L | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1461989 | 10174923 | SHARP FRANCES N | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1461990 | 10233885 | SHARP GAY | FERRARO & ASSOCIATES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1461991 | 10245475 | SHARP GENEVA | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1461992 | 10264978 | SHARP GEORGE J | LANDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1461994 | 10265603 | SHARP HAROLD | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 |
| 1461995 | 10104098 | SHARP HELEN S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1461996 | 10186426 | SHARP HELEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1461997 | 10126900 | SHARP HELEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1461999 | 10151305 | SHARP HERBERT L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1462000 | 10280889 | SHARP HERMAN G | J RONALDRISH | 1658 LANE LAUREL MS 39443 |
| 1462002 | 10218462 | SHARP HILDA | LAW OFFICES OF CYTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1462005 | 10165157 | SHARP JACK D | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1462006 | 10113960 | SHARP JACK | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1462007 | 10189438 | SHARP JACQUELINE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1462008 | 10261140 | SHARP JACQUELINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1462010 | 10193994 | SHARP JAMES O | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1462012 | 10244285 | SHARP JAMES | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1462014 | 10246652 | SHARP JAMES | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1462015 | 10157453 | SHARP JAMES | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1462017 | 10160373 | SHARP JENNIFER | LANIER WILSON | 1380 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1462018 | 10228202 | SHARP JERRY D | HISSEY KIENTZ HERRON | 11800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1462019 | 10196688 | SHARP JERRY L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1462020 | 10155166 | SHARP JERRY O | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMUND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 PO BOX 298 CHARLOTTESVILLE VA 229016298 |
| 1462023 | 10098381 | SHARP JOHN W | GOLDMAN SKEEN | DAVID M LAYTON |
| 1462025 | 10174386 | SHARP JUDITH M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1462030 | 10264979 | SHARP LAURIE | LANDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1462032 | 10099621 | SHARP LOIS N | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1462033 | 10126107 | SHARP LORRAINE | NIX LAW FIRM HOWARD, LAUDUMIEY, MANN, REED, | 205 LINDA DRIVE DAINGERFIELD TX 75638 / AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1462034 | 10279312 | SHARP LOUISE | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1462037 | 10111389 | SHARP MACEY | REAUD MORGAN | |
| 1462038 | 10152344 | SHARP MARIE | PROVOST UMFREY | BRYAN O BLEVINS, JR |
| 1462041 | 10099602 | SHARP MARSHALL E | SCOPELITIS GARVIN LIGHT HARSEN | 420 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1462042 | 10109351 | SHARP MARTHA L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1462043 | 10174922 | SHARP MARTHA | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1462045 | 10165158 | SHARP MARTHA | GILLENWATER, NICHOL, AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1462046 | 10150347 | SHARP MARVIN | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1462047 | 10112436 | SHARP MARY E | WILLIAM BAILEY LAW FIRM | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1462050 | 10167680 | SHARP MARY | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1462051 | 10191894 | SHARP MARY | REAUD MORGAN | CRIS E QUINN |
| 1462054 | 10153342 | SHARP PATTY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1462056 | 10152343 | SHARP PEARLIN M | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1462055 | 10152343 | SHARP PHILLIS | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1462057 | 10202714 | SHARP | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131331 |
| 1462058 | 10206887 | SHARP RACHEL | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1462060 | 10136676 | SHARP RANDALL | HARTLEY O'BRIEN | 827 WEST NORTH STREET WHEELING WV 26003 |
| 1462061 | 10146702 | SHARP RICHARD A | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1462062 | | SHARP RICHARD L | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1462063 | 10174385 | SHARP | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1462068 | 10112435 | SHARP ROBERT E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1462069 | 10176531 | SHARP ROBERT E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1462071 | 10163406 | SHARP RONALD A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1462075 | 10246653 | SHARP ROSEMARIE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1462074 | 10311908 | SHARP RUBY | WEITZ & LUXENBERG, P.C. | DONALD T MARLIN 40 FULTON STREET NEW YORK NY |
| 1462077 | 10147672 | SHARP RUFUS C | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1462076 | 10206616 | SHARP RUSSELL L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1462078 | 10227730 | SHARP SANDRA G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1462079 | 10093382 | SHARP SARAH | GOLDMAN SKEEN | DAVID K LAYTON 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1462082 | 10186425 | SHARP TIMOTHY C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1462084 | 10233884 | SHARP ULYS E | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1462085 | 10153427 | SHARP VICTOR | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1462086 | 10254627 | SHARP WALTER M | WEITZ & LUXENBERG, P.C. | DONALD T MARLIN 40 FULTON STREET NEW YORK NY |
| 1462087 | 10128102 | SHARP WALTER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1462089 | 10245474 | SHARP WILLIAM | TAYLOR CIRE | ROBERT TAYLOR II CIRE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1462090 | 10254828 | SHARP ZELMA | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1462091 | 10143311 | SHARP JR GEORGE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1462094 | 10134772 | SHARP JR HOWARD | REAUD MORGAN | CRIS E QUINN |
| 1462096 | 10255398 | SHARP, JR LAWRENCE H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1462097 | 10227731 | SHARP, SR EDWARD E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1462100 | 10159899 | SHARP, SR JERRY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1462101 | 10206888 | SHARP, SR MICHAEL E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1462103 | 10189437 | SHARP BERNARD N | CAMPBELL CHERRY HARRISON DAVIS DOVE | P O BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1462102 | 10101165 | SHARP CARLIN | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1018811 | 10083750 | SHARPE | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1038859 | 10088312 | SHARPE BERT | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311201 |
| 1038860 | 10088313 | SHARPE CAROLYN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311201 |
| 1462104 | 10315374 | SHARPE CHARLES E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311201 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1462105 | 10315375 | SHARPE CLARA | ROBLES GONZALEZ | LORI SCHIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1462107 | 10237813 | SHARPE DONALD T | LEVINSON FRIEDMAN VHUGEN DUGGAN | HAROLD VHUGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 981014156 |
| 1462108 | 10158949 | SHARPE DOROTHY | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1462110 | 10241351 | SHARPE EVELYN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1462113 | 10288645 | SHARPE GERALDINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1462114 | 10215015 | SHARPE GLORIA C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1462116 | 10112306 | SHARPE HAROLD | PATTON LAW OFFICES | 4122 TEXAS BLVD PO BOX 1897 TEXARKANA TX 75504 |
| 1462118 | 10104099 | SHARPE HENRY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1462119 | 10215014 | SHARPE JAMES W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1462121 | 10158948 | SHARPE LEWIS R | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1462122 | 10224689 | SHARPE MARY | LIPSITZ GREEN FAHRINGER ROLL | 42 DELAWARE AVENUE SUITE 300 BUFFALO NY 142023901 |
| 1462124 | 10219102 | SHARPE MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1462125 | 10237824 | SHARPE MITSUKO | LEVINSON FRIEDMAN VHUGEN DUGGAN | HAROLD VHUGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 981014156 |
| 1462128 | 10118613 | SHARPE REGINALD | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1462130 | 10288644 | SHARPE RONALD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1462131 | 10771191 | SHARPE SHIRLEY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431316 |
| 1462136 | 10141024 | SHARPE, THEODORE G | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1462139 | 10229688 | SHARPE, JR RICHARD E | LIPSITZ GREEN FAHRINGER ROLL | 42 DELAWARE AVENUE SUITE 300 BUFFALO NY 142023901 |
| 1462140 | 10241350 | SHARPE, SR SETH S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1462142 | 10131056 | SHARPER GLADYS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1462143 | 10216108 | SHARPER MARY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1462145 | 10159333 | SHARPES BERNARD | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1462146 | 10159333 | SHARPES PATSY | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1462147 | 10171482 | SHARPLESS A R | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1462148 | 10171481 | SHARPLESS F B | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1462150 | 10163348 | SHARPLESS JOHNNIE M | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1462152 | 10224118 | SHARPLESS MILTON C | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1462155 | 10163347 | SHARPLESS WINSTON G | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1462158 | 10161610 | SHARPTON BARBARA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1462160 | 10176765 | SHARPTON EDDIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1462163 | 10135365 | SHARPTON JACQUELINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1462166 | 10176764 | SHARPTON WALTER T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1462170 | 10105780 | SHARRITT CHARLOTTE A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1462173 | 10134783 | SHARROW EDITH | ZAMLER, MELLEN & SHIFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1462174 | 10134782 | SHARROW THOMAS | ZAMLER, MELLEN & SHIFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1462175 | 10258315 | SHARSHAN JOHN J | KELLEY FERRARO | SOUTHFIELD MI 48075 |
| 1462176 | 10258316 | SHARSHAN OLGA M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1044630 | 10089860 | SHARTRAND RAYMOND | THORNTON EARLY | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688256 | 10299257 | SHARY JOSEPH | YOUNG REVERMAN NAPIER CO LPA | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 RICHARD REVERMAN 1014 VINE STREET SUITE 2400 CINCINNATI OH 45202 |
| 1462178 | 10309830 | SHASKY DIANE J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1462179 | 10309829 | SHASKY SR. JOSEPH P | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1038225 | 10088029 | SHATLEY FLETCHER G | ROBLES GONZALEZ | 700 WATERFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1462180 | 10226938 | SHATLEY FRED | PEYTONREINI WHITTINGTON FAHRENZ | 2801 FIRST AVENUE POST OFFICE BOX 216 PO BOX 216 NITRO WV 25143 |
| 1462181 | 10245837 | SHATRAW SHARON | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1462182 | 10245836 | SHATRAW TERRY W | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1462184 | 10271192 | SHATTO JACK | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 3314319 |
| 1462185 | 10259032 | SHATTUCK ANN | RODMAN FOSTER SEAR | ALLEN RODMAN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1462186 | 10180007 | SHATTUCK BERTHA M | RODMAN FOSTER SEAR | ALLEN RODMAN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1462188 | 10269095 | SHATTUCK MARY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331313931 |
| 1461189 | 10259026 | SHATTUCK MILTON R | RODMAN FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331313931 |
| 1461190 | 10259094 | SHATTUCK RICHARD M | FERRARO & ASSOCIATES | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1462191 | 10188006 | SHATTUCK ROYCE T | FOSTER SEAR | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1462192 | 10126111 | SHATZER GLENDA | | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1462196 | 10292351 | SHAUGINESSY FRANCIS | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1462201 | 10126111 | SHAUL CHARLES | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1462204 | 10126112 | SHAUL NELSON | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1022896 | 10086654 | SHAVER CLARA | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1028291 | 10085486 | SHAVER TLENE R | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 25301 |
| 1026207 | 10263874 | SHAVER ALDYNE | BYRD ASSOC | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1026208 | 10280027 | SHAVER BENJAMIN O | VARAS MORGAN | P.O. BOX 19 PO BOX 19 JACKSON MS 392050019 |
| 1026209 | 10263875 | SHAVER BENJAMIN | BYRD ASSOC | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1462210 | 10193841 | SHAVER CHARLES C | BYRD SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1462211 | 10265566 | SHAVER CLYDE E | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1462219 | 10245565 | SHAVER CLYDE M | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1462215 | 10193834 | SHAVER EVELYN J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1462217 | 10225489 | SHAVER GLYNDA L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1462219 | 10154260 | SHAVER HERMAN L | REAUD MORGAN | CRIS E QUINN 6909 CLAYTON AVENUE DALLAS TX 75214 |
| 1462221 | 10262931 | SHAVER JAMES | LAW OFFICE OF JILL K KUSMA | 6909 CLAYTON AVENUE DALLAS TX 75214 |
| 1462222 | 10225488 | SHAVER JOE E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1462224 | 10162082 | SHAVER ROBERT P | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1462230 | 10170516 | SHAVERS ERNESTINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1462232 | 10110700 | SHAVERS H P | WM ROBERTS WILSON JR | 3118 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1462234 | 10197379 | SHAVERS HORACE O | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1462235 | 10237950 | SHAVERS J W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1462236 | 10170515 | SHAVERS JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1462237 | 10158269 | TAYILOR CIRE | ROBERT TAYLOR II | ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1462238 | 10237951 | SHAVERS JOANN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1462244 | 10307694 | SHAVERS PAMELA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1462247 | 10140898 | SHAVERS TILLIE L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1462251 | 10258005 | SHAVOR PALMER N | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1007568 | 10081762 | SHAW MYRON J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1057420 | 10083340 | SHAW JACOB W | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1015744 | 10083341 | SHAW MARY M | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1023128 | 10084669 | SHAW JOSH E | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1023129 | 10084670 | SHAW ELEANOR M | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1029117 | 10085903 | SHAW JERRY L | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1029118 | 10085904 | SHAW LARRY D | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1029916 | 10085905 | SHAW MILDRED | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1036108 | 10087452 | SHAW ERNEST E | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1036308 | 10087453 | SHAW FAY | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1041658 | 10089080 | SHAW EUGENE C | REAUD MORGAN | CRIS E QUINN |
| 1050451 | 10091181 | SHAW JOHNNIE E | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1050798 | 10091322 | SHAW PAULA S | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1054831 | 10093406 | SHAW MARCIA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1054832 | 10093407 | SHAW EDWARD | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1057531 | 10094533 | SHAW LELA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1062317 | 10096233 | SHAW FREDERICK | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1062344 | 10096264 | SHAW JAMES L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1062345 | 10096266 | SHAW BEVERLY J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1065825 | 10097275 | SHAW DONALD C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1065826 | 10097276 | SHAW MARJORI | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1462253 | 10273195 | SHAW ADRIENNE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |

Date:05/21/2001
Time:16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1462254 | 10252879 | SHAW ALLA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1462256 | 10147842 | SHAW ANITA D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1462260 | 10134797 | SHAW ANNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1462261 | 10218469 | SHAW AUBREY | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1462263 | 10314977 | SHAW BARBARA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1462265 | 10264506 | SHAW BARBARA | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1462267 | 10246347 | SHAW BENICE R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1462268 | 10274894 | SHAW BERTHA L | JENNS MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1462269 | 10146921 | SHAW BERTHA L | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1462270 | 10142627 | SHAW BERTHA | REAUD MORGAN | CRIS E QUINN 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1462271 | 10187305 | SHAW BETTY J | FOSTER SEAR | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1462273 | 10111193 | SHAW BOBBIE | REAUD MORGAN | CRIS E QUINN 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1462275 | 10111394 | SHAW BRENDA G | PROVOST UMFREY | BRYAN O BLEVINS, JR 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1462276 | 10225304 | SHAW BURNIS M | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1462277 | 10205208 | SHAW CAROL | REAUD MORGAN | CRIS E QUINN 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1462278 | 10138897 | SHAW CAROLINE C | REAUD MORGAN | CRIS E QUINN 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1462279 | 10114764 | SHAW CARRIE B | LANIER WILSON | |
| 1462281 | 10245315 | SHAW CHANCY | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1462282 | 10198030 | SHAW CHARLES A | REAUD MORGAN | CRIS E QUINN 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1462285 | 10274893 | SHAW CHARLES H | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1462284 | 10254920 | SHAW CHARLES H | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1462283 | 10245148 | SHAW CHARLES | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1462295 | 10245144 | SHAW CHARLES | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1462299 | 10211849 | SHAW CORDESE | BROWN TERRELL | |
| 1462296 | 10140562 | SHAW CORNELL A | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1462306 | 10252877 | SHAW CURTIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1462304 | 10099623 | SHAW DAVID | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1462303 | 10244423 | SHAW DAVID | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1462307 | 10254830 | SHAW DENNIS B | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1462308 | 10284592 | SHAW DOLORES L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1462309 | 10191753 | SHAW DON L | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1462310 | 10143312 | SHAW DONALD L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1462311 | 10258317 | SHAW DOROTHY E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1462312 | 10211418 | SHAW DOROTHY M | REAUD MORGAN | CRIS E QUINN 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1462313 | 10206891 | SHAW DOROTHY M | FERRARO & ASSOCIATES | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1462314 | 10188944 | SHAW DOROTHY M | CAMPBELL CHERRY HARRISON DAVIS DOVE | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1462313 | 10151407 | SHAW DUNCAN G | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1462316 | 10244178 | SHAW DWAIN A | SIMMONS FIRM LLC | ANGELA C BARNEY 301 EVANS SUITE 300 P.O. BOX 559 WOOD RIVER IL 62095 |
| 1462318 | 10196341 | SHAW EARL L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS

Date:05/21/2001    Time:16:46:18    User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1462321 | 10181392 | SHAW EDITH | REAUD MORGAN | CRIS E QUINN 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1462322 | 10248424 | SHAW EDNA | DUKE LAW FIRM | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1462324 | 10120781 | SHAW ELENE | BALDWIN & BALDWIN, LLP | CRIS E QUINN |
| 1462326 | 10142625 | SHAW ELJERRY | REAUD MORGAN | CRIS E QUINN |
| 1462332 | 10111394 | SHAW ELOISE | REAUD MORGAN | CRIS E QUINN |
| 1462335 | 10284593 | SHAW EMILY | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1462337 | 10099622 | SHAW ERNEST H | SCOPELLITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1462339 | 10205808 | SHAW ESTHER M | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 39568 |
| 1462340 | 10111395 | SHAW ETHELDA | REAUD MORGAN | CRIS E QUINN |
| 1462341 | 10275778 | SHAW EUGENE | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1462342 | 10213850 | SHAW FANNIE F | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1462344 | 10247293 | SHAW FRANCES L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1462348 | 10410032 | SHAW FRANCES M | THORNTON EARLY NAUMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1462350 | 10112535 | SHAW GABRIEL | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1462351 | 10256560 | SHAW GARY W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1462356 | 10138995 | SHAW GENICE | REAUD MORGAN | CRIS E QUINN |
| 1462356 | 10209936 | SHAW GEORGE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1462357 | 10195255 | SHAW GEORGIA H | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1462360 | 10274979 | SHAW GILCHRIST | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1462364 | 10174387 | SHAW HAROLD W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1462366 | 10259545 | SHAW HENRIETTA | DAVIS FEDER | P.O. DRAWER 6829 P.O. BOX 6829 GULFPORT MS 39506 |
| 1462367 | 10150348 | SHAW HOBART | REAUD MORGAN | CRIS E QUINN |
| 1462371 | 10237953 | SHAW JACKIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1462378 | 10241031 | SHAW JAMES F | THORNTON EARLY NAUMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1462382 | 10292466 | SHAW JAMES | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1462384 | 10131057 | SHAW JAMES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1462387 | 10258916 | SHAW JANALEE | RODMAN | ALLEN 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1462389 | 10250890 | SHAW JANICE | WATERS | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1462390 | 10202431 | SHAW JEANETTE F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1462395 | 10189128 | SHAW JO A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1462397 | 10267811 | SHAW JOHN A | LAW OFFICES OF PETER NICHOLL | |
| 1462402 | 10121373 | SHAW JOHN D | CORDOVA | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1462404 | 10187129 | SHAW JOHN R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1462406 | 10258049 | SHAW JOSEPH D | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1462408 | 10180331 | SHAW KAREN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 |
| 1462411 | 10104612 | SHAW KENNETH L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1462411 | 10104611 | | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1462412 | 10134798 | SHAW KENT E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1462414 | 10237952 | SHAW LARRY M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1462415 | 10187836 | SHAW LAURA G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1462416 | 10273193 | SHAW LAWRENCE J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1462419 | 10271194 | SHAW LEONARD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1462421 | 10115529 | SHAW LETA N | CUPIT MAXEY | CUPIT MAXEY FAIRBANK 304 NORTH CONGRESS STREET P.O. BOX 22666 PO BOX 22666 JACKSON MS 39225 |
| 1462423 | 10305017 | SHAW LINCOLN H | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1462426 | 10225023 | SHAW LLOYD E | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1462427 | 10151406 | SHAW LOTTIE R | BARON BUDD | ANGELA C BARNEY |
| 1462431 | 10118966 | SHAW LOUIS L B | REAUD MORGAN | CRIS E QUINN |
| 1462432 | 10156621 | SHAW LUNA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1462433 | 10187330 | SHAW LYDIA D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1462435 | 10170339 | SHAW MALLIE W | LAW OFFICES OF PETER G ANGELOS | EVE PREITZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1462438 | 10308605 | SHAW MARJORIE | LAIDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1462439 | 10218468 | SHAW MARTHA J | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 35209 2636 |
| 1462440 | 10105781 | SHAW MARTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1462442 | 10121803 | SHAW MARY A | PROVOST UMPHREY | BRYAN BLEVINS, JR |
| 1462443 | 10191754 | SHAW MARY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1462444 | 10111390 | SHAW MATHILDE B | REAUD MORGAN | CRIS E QUINN |
| 1462446 | 10120890 | SHAW MCARTHUR | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1462448 | 10203935 | SHAW MILDRED | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1462450 | 10098625 | SHAW MYRTLE | GOLDMAN SKEEN | DAVID M LAYTON |
| 1462454 | 10196330 | SHAW NORMA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1462454 | 10115531 | SHAW NORMAN R | YOUNG | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1462455 | 10194588 | SHAW OLGA | BRUSCATO TRAMONTANA WOLLESON | |
| 1462456 | 10245310 | SHAW OLLIE D | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1462459 | 10165789 | SHAW ORVIE L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 6061011117 |
| 1462460 | 10180335 | SHAW OTIS M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1462462 | 10134771 | SHAW PATSY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1462463 | 10254831 | SHAW PAULA J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1462464 | 10264219 | SHAW PAULA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1462465 | 10241576 | SHAW QUESSIE | JONES MARTINRIES TESSENGER | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1462466 | 10187304 | SHAW QUINNIE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1462471 | 10245312 | SHAW REGINALD | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1462472 | 10231417 | SHAW RICHARD J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1462473 | 10308746 | SHAW RICHARD L | SCOPELITIS GARVIN LIGHT HANSEN | 201 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1462474 | 10252878 | SHAW RICHARD W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1462475 | 10179462 | SHAW RICHARD | NESS MOTLEY LOADHOLT RICHARDSON PO | CLEVELAND OH 44114 DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1462476 | 10245451 | SHAW ROBERT D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1462478 | 10234976 | SHAW ROBERT L | PEIRCE RAYMOND | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1462479 | 10245529 | SHAW ROBERT M | BARON BUDD OSTERHOUT WADE CARLS | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1462480 | 10170013 | SHAW ROBERT | BARON SEAR / FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1462485 | 10098624 | SHAW ROY L | GOLDMAN SKEEN | DAVIT W NYTON 76006 |
| 1462486 | 10180308 | SHAW RUTH E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1462487 | 10201748 | SHAW RUDOLPH | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1462489 | 10155168 | SHAW RUSSELL H | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMUND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 PO BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1462491 | 10180334 | SHAW SANDY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1462492 | 10131059 | SHAW SARAH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1462493 | 10188232 | SHAW SHIRLEY M | LAW OFFICES OF PETER NICHOLL | 4310 MYFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1462495 | 10155167 | SHAW SHIRLEY | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMUND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 PO BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1462499 | 10197113 | SHAW TAMARA S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1462502 | 10179461 | SHAW THELMA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1462504 | 10259905 | SHAW THOMAS E | RODMAN | ALLEN RODMAN |
| 1462508 | 10228885 | SHAW TRACY M | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1462509 | 10174388 | SHAW VANESSA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH THE HALLE BUILDING 1228 EUCLID AVENUE 9TH FLOOR |
| 1462511 | 10131058 | SHAW VERA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1462516 | 10135788 | SHAW VIVIAN L | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1462517 | 10202902 | SHAW WALTER A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1462519 | 10264218 | SHAW WALTER H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1462522 | 10247288 | SHAW WILLIAM C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1462523 | 10121172 | SHAW WILLIAM C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1462524 | 10308604 | SHAW WILLIAM H | CORDOVA | 9TH FLOOR 1 HALE BUILDING |
| 1462525 | 10312986 | SHAW WILLIAM P | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 462004 |
| 1462530 | 10225334 | SHAW WILMA J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1687854 | 10298887 | SHAW CLARENCE J | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1687855 | 10298888 | SHAW DENNIS A | WISE JULIAN | 62055 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1462531 | 10264495 | SHAW JR JOHN H | WISE JULIAN | 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL |
| 1462551 | 10187128 | SHAW JR CLAUDE L | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1462535 |  | SHAW III CLAUDE L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1462536 | 10223971 | SHAW, JR ARTHUR J | REAUD MORGAN | CRIS E QUINN |
| 1462537 | 10174463 | SHAW, JR BEN | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1462539 | 10135787 | SHAW, JR EARL E | JAMES F HUMPHREYS & ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1462540 | 10106194 | SHAW, JR EDWARD T | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1462541 | 10145243 | SHAW, JR GILBERT T | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2663 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919399 |
| 1462543 | 10245311 | SHAW, JR TERRY | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1675271 | 10296273 | SHAW, JR CHARLES C | LAW OFFICES OF PETER NICHOLL | 433 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1462645 | 10205207 | SHAW, SR ARTHUR J | REAUD MORGAN | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1465549 | 10215192 | SHAW, SR FELTON | LEBLANC MAPLES WADDELL | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1462549 | 10216254 | SHAW, SR LEROY | JONES MARTINRRIS TESSENGER | |
| 1462552 | 10196254 | SHAW, SR RALPH G | DONALDSON BLACK | |
| 1462554 | 10315664 | SHAWARD RAYMOND H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1462556 | 10315665 | SHAWARD VELMA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1462557 | 10202920 | SHAWGO THOMAS A | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1462564 | 10176388 | SHAWVER CLARENCE W | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 BOX 365 BARNWELL, SC 29812 |
| 1462565 | 10176389 | SHAWVER EDITH L | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 BOX 365 BARNWELL, SC 29812 |
| 1462568 | 10138945 | SHAY BARBARA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1462569 | 10201316 | SHAY BRUCE C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1462570 | 10107736 | SHAY JEAN F | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1462573 | 10201317 | SHAY SHIRLEY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1462574 | 10275452 | SHAY TIMOTHY J | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1462575 | 10177735 | SHAY, JR JOHN P | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1462576 | 10157789 | SHAYTA CHARLES | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1462577 | 10157788 | SHAYTA DOROTHY | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1462578 | 10261569 | SHAYLER JOYCE A | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1101624 | 10080164 | SHEA PAUL C | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1002069 | 10080657 | SHEA DAVID V | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1007879 | 10081989 | SHEA THOMAS G | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1007905 | 10082015 | SHEA FRANCIS M | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1018747 | 10083718 | SHEA AGNES | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1018747 | 10088115 | SHEA AGNES | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1037889 | 10087776 | SHEA PAUL V | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1036440 | 10088114 | SHEA WILLIAM | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1062997 | 10096414 | SHEA DONALD C | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1462574 | 10135242 | SHEA ALMA P | RODMAN | ALLEN RODMAN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1462582 | 10251044 | SHEA EDWARD | KELLEY FERRARO | |
| 1462584 | 10260811 | SHEA FRANCIS W | | |
| 1462585 | 10242014 | SHEA GEORGE A | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
POSSESSION CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1462588 | 10251550 | SHEA JAMES C | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1462590 | 10261475 | SHEA JAMES | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76013 |
| 1462593 | 10274396 | SHEA JUDITH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143-5186 |
| 1462594 | 10109352 | SHEA JUDY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1462599 | 10158887 | SHEA PATRICK A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1462606 | 10251054 | SHEA ROSANNA | RODMAN / ALLEN RODMAN / KELLEY FERRARO | ALLEN RODMAN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH |
| 1686677 | 10297542 | SHEA DANIEL R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH |
| 1462613 | 10316696 | SHEAD ANNE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1462614 | 10316695 | SHEAD CLARENCE E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1462616 | 10228886 | SHEAD GLADYS V | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1462620 | 10305018 | SHEAFFER BARBARA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1462635 | 10237955 | SHEALEY CATHY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1462636 | 10237954 | SHEALEY RANDY L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1462637 | 10221887 | SHEALEY RANDY O | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1462638 | 10114799 | SHEALEY WILSON | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1462640 | 10241751 | SHEAR, JR MATT B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1059812 | 10095281 | SHEAR LANNY R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1059813 | 10095282 | SHEARER DENA J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1462643 | 10104101 | SHEARER FLORENCE V | REAUD MORGAN | CRIS E QUINN |
| 1462648 | 10212616 | SHEARER KENNETH | CALWELL McCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1462664 | 10159901 | SHEARER KENNETH D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1462653 | 10193846 | SHEARER PHILIP H | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1462655 | 10311899 | SHEARER REBECCA | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1462658 | 10133356 | SHEARER SHERIDAN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1462665 | 10184888 | SHEARIN GEORGE A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1462667 | 10195939 | SHEARIN JAMES | LAW OFFICES OF PETER G ANGELOS | LAND TITLE BUILDING SUITE 2136 100 SOUTH BROAD STREET PHILADELPHIA PA 191101013 |
| 1462669 | 10184889 | SHEARIN JAMES | THE LAW FIRM OF DONALD MARSHALL | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1462670 | 10188606 | SHEARIN SARAH M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1462671 | 10188605 | SHERIN SHIRLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1462673 | 10159180 | SHERIN ULISSUS | THE LAW FIRM OF DONALD MARSHALL | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1462669 | 10159940 | SHERON MARGARET | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 26301 |
| 1022898 | 10086655 | SHEARS MARJORIE R | REAUD MORGAN | CRIS E QUINN |
| 1462674 | 10150349 | SHEARS ANDREW | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1462676 | 10290071 | SHEARS CATHERINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1462677 | 10209070 | SHEARS DAVID | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1462678 | 10160524 | SHEARS DELORES | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1462679 | 10180340 | SHEARS GERALDINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

Date :05/21/2001
Time:16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1462680 | 10180337 | SHEARS HUBERT L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1462681 | 10180339 | SHEARS JACK G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1462683 | 10196086 | SHEARS MARY F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1462686 | 10180341 | SHEARS SAMUEL C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1462687 | 10180338 | SHEARS SARAH J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1462688 | 10180342 | SHEARS WILMER C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1462692 | 10255980 | SHEBECK MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1462693 | 10253979 | SHEBECK ROBERT J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1462695 | 10255159 | SHECKEL BETTY | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1462696 | 10268625 | SHECKELLS PAUL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1462697 | 10268626 | SHECKELLS RUBY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1462698 | 10118514 | SHECKELLS RUTH I | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1462699 | 10120135 | SHECKELLS RUTH | NESS MOTLEY LOADHOLT RICHARDSON PO | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1462700 | 10225157 | SHECKELS, JR EDWARD J | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1462701 | 10180344 | SHEDD BETTY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1462702 | 10241602 | SHEDD C D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1462704 | 10150350 | SHEDD CHARLES | REAUD MORGAN | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1462705 | 10180343 | SHEDD ELVIN L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1462706 | 10099561 | SHEDD REBECCA | WILLIAM BAILEY LAW FIRM | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1462708 | 10099254 | SHEDD WILSON D | TRAVIS BUCKLEY | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1462709 | 10164828 | SHEDDAN GENE A | SILBER PEARLMAN | 110 ELLISVILLE MS 39437 |
| 1001048 | 10080003 | SHEEHAN THOMAS F | ASHCRAFT GEREL | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1001044 | 10267755 | SHEEHAN THOMAS F | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1001963 | 10033181 | SHEEHAN RICHARD J | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1462718 | 10134800 | SHEEHAN BAINOR | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1462721 | 10202708 | SHEEHAN CYNTHIA | FERRARO & ASSOCIATES | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1462722 | 10230334 | SHEEHAN DANIEL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| 1462724 | 10131190 | SHEEHAN DOLORES | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1462726 | 10107794 | SHEEHAN DOROTHY | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1462728 | 10267764 | SHEEHAN ELAINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| 1462731 | 10257627 | SHEEHAN HAROLD M | ASHCRAFT GEREL WISE JULIAN | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 3855 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1462734 | 10202707 | SHEEHAN JOSEPH M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| 1462736 | 10139228 | SHEEHAN LEO F | THORNTON EARLY PETER G ANGELOS | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1462737 | 10107793 | SHEEHAN LEO | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| 1462738 | 10240335 | SHEEHAN LIZ | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| 1462742 | 10240444 | SHEEHAN PAUL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| 1462743 | 10254118 | SHEEHAN PEGGY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1462744 | 10254317 | SHEEHAN ROBERT C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1462746 | 10311126 | SHEEHAN THERESA | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1462748 | 10140093 | SHEEHAN THOMAS P | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1010194 | 10082653 | SHEEHY JUDY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1462753 | 10115533 | SHEEHY HENRY J | YOUNG | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1462757 | 10115358 | SHELOR SYLVIA | WILLIAM BAILEY LAW FIRM | |
| 1462760 | 10142221 | SHER LAVERNE | ROBERT SWEENEY CO | |
| 1462761 | 10314220 | SHER JR CHARLES | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1462763 | 10221033 | SHERBAN CHARLES A | FOSTER | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1462766 | 10221038 | SHERBAN SANDRA N | FOSTER | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1062206 | 10096211 | SHERRON DIANE | SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1062205 | 10096210 | SHERRON, JR MARTIN J | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1462769 | 10116854 | SHERRS MARY A | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1053211 | 10092995 | SHERRS JAMES W | JAMES F HUMPHREYS ASSOC LC | CINDY KIELLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1053212 | 10092994 | SHERRS JEAN D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1462770 | 10182000 | SHERRS ALLIE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1462771 | 10307976 | SHERRS AUDREY T | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1462772 | 10305021 | SHERRS BESSIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1462773 | 10187186 | SHERRS COLEMAN | JAMES F HUMPHREYS ASSOC LC | CINDY KIELLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1462774 | 10255075 | SHERRS DARELLE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1462775 | 10305022 | SHERRS DENVER | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1462776 | 10314576 | SHERRS DONALD | JAMES F HUMPHREYS ASSOC LC | CINDY KIELLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1462777 | 10307977 | SHERRS EVALYN | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1462778 | 10201004 | SHERRS GAYLON W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1462779 | 10165790 | SHERRS GERROLD | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1462782 | 10163746 | SHERRS JEAN | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1462783 | 10255076 | SHERRS JERRY | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1462785 | 10187187 | SHERRS JOYCE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1462787 | 10126115 | SHERRS LYNDA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1462789 | 10282927 | SHERRS NANCY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1462790 | 10314577 | SHERRS NANCY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| | | | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1462792 | 10234797 | SHEETS PAUL O | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1462793 | 10180001 | SHEETS PEGGY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1462794 | 10163745 | SHEETS ROMIE | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1673856 | 10290081 | SHEETS GERALD D | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1462805 | 10192827 | SHEETZ SANDRA K | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1462802 | 10316624 | SHEFF EARL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131102101 |
| 1462803 | 10316626 | SHEFF TONI | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131102101 |
| 1462805 | 10117028 | SHEFFER ALLAN V | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1462805 | 10265409 | SHEFFER ALLAN V | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1462809 | 10117029 | SHEFFER ROSE M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1462810 | 10265410 | SHEFFER ROSE V | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1462811 | 10147843 | SHEFFEY EARLEAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1462813 | 10147844 | SHEFFEY LULA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1041660 | 10089081 | SHEFFIELD BROWNIE M | REAUD MORGAN | CRIS E QUINN |
| 1462817 | 10126116 | SHEFFIELD BESSIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1462818 | 10137957 | SHEFFIELD BETTY C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1462819 | 10131041 | SHEFFIELD BETTY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1462820 | 10180345 | SHEFFIELD BILLIE R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39254328 |
| 1462822 | 10201757 | SHEFFIELD BILLY R | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1462824 | 10242292 | SHEFFIELD BOBBIE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1462825 | 10241553 | SHEFFIELD CHARLES A | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1462826 | 10311626 | SHEFFIELD CHARLES D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1462829 | 10237956 | SHEFFIELD CLAYTON W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1462832 | 10210741 | SHEFFIELD DOROTHY | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | PENSACOLA FL |
| 1462834 | 10156320 | SHEFFIELD ELIZABETH | FELDSTEIN GRINBERG | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 428 BLVD. OF THE ALLIES PITTSBURGH PA 15219 |
| 1462835 | 10131061 | SHEFFIELD ETHEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1462836 | 10237959 | SHEFFIELD ETTA B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1462838 | 10200432 | SHEFFIELD GARNET L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1462844 | 10199552 | SHEFFIELD HAZELENE M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1462845 | 10307695 | SHEFFIELD IRENE | JAMES F HUMPHREYS ASSOC LC | CINDE KLEBINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1462846 | 10199551 | SHEFFIELD JAMES E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1462848 | 10134802 | SHEFFIELD JERRY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1462849 | 10197500 | SHEFFIELD JESSE D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76606 |
| 1462850 | 10210740 | SHEFFIELD JIMMIE R | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |

W. R. GRACE & CO.—CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1462853 | 10112239 | SHEFFIELD JOHNNY M | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207/3493 |
| 1462854 | 10234038 | SHEFFIELD KATHRYN F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1462855 | 10276068 | SHEFFIELD KENNY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1462856 | 10234039 | SHEFFIELD LEONARD | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1462857 | 10216882 | SHEFFIELD LETHA M | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1462858 | 10111062 | SHEFFIELD LUCILLE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1462859 | 10294047 | SHEFFIELD MATSEL | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1462860 | 10146704 | SHEFFIELD MATSEL | PROVOST UMPHREY | BRYAN O BLEVINS, JR ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1462861 | 10288701 | SHEFFIELD MARSHALL R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 ... FINANCIAL CENTER 200 S. BISCAYNE |
| 1462864 | 10134801 | SHEFFIELD MILDRED | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1462865 | 10131063 | SHEFFIELD NADEEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1462866 | 10197507 | SHEFFIELD OPAL F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1462867 | 10111627 | SHEFFIELD RACHEL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1462870 | 10216881 | SHEFFIELD RAYMOND | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1462871 | 10100744 | SHEFFIELD ROBERT H | CUMBEST CUMBEST HUNTER MCCORMICK | DAVID O MCKINNIS, PO BOX 1287 PASCAGOULA MS 395681287 |
| 1462872 | 10201147 | SHEFFIELD ROBERT L | NESS MOTLEY LOADHOLT RICHARDSON PO | 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1462873 | 10237958 | SHEFFIELD RONALD C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1462874 | 10250968 | SHEFFIELD RUTH A | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1462877 | 10150013 | SHEFFIELD THELMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1462878 | 10151010 | SHEFFIELD WAUNDON | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1462879 | 10200440 | SHEFFIELD WOODROW | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1462886 | 10202425 | SHEFFIELD, III ALEXANDER H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1462889 | 10225542 | SHEFFLER DONALD E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1462891 | 10225543 | SHEFFLER NANCY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1462896 | 10210069 | SHEHAN JAMES E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1462897 | 10220742 | SHEHAN LEAH B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1462898 | 10210068 | SHEHAN RUTH D | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 35209636 |
| 1462899 | 10220741 | SHEHAN W S | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 35209636 |
| 1462901 | 10254832 | SHEHORN BILLY G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1462903 | 10254833 | SHEHORN KIMBERLY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1673419 | 10293637 | SHEHORN BILL L | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1462908 | 10135243 | SHEILDS FRANCIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1462909 | 10139532 | SHELAFOE CHARLOTTE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1462910 | 10139531 | SHELAFOE PETER | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1462911 | 10268606 | SHELANDER BILLY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1462913 | 10109353 | SHELANDER DONNA | | |
| 1462915 | 10227916 | SHELANDER NANCY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1462916 | 10268614 | SHELANDER NANCY | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| | | | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1462918 | 10254834 | SHELBURN GEORGE H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1051139 | 10091472 | SHELBY LOUIS E | ROBERT SULLIVAN | PO BOX 45 LAUREL MS 394410045 |
| 1051140 | 10091473 | SHELBY EULA | ROBERT SULLIVAN | PO BOX 45 LAUREL MS 394410045 |
| 1052810 | 10092679 | SHELBY CURTIS R | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 3493 |
| 1052811 | 10092680 | SHELBY VERTIE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 3493 |
| 1052813 | 10092681 | SHELBY ENOCH | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 3493 |
| 1052814 | 10092682 | SHELBY ANNETTE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 3493 |
| 1052815 | 10092683 | SHELBY JAMES E | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 3493 |
| 1052816 | 10092684 | SHELBY LINDA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 3493 |
| 1052817 | 10092685 | SHELBY MILTON | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 3493 |
| 1052818 | 10092686 | SHELBY HESTER | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 3493 |
| 1052819 | 10092687 | SHELBY SAMMIE D | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 3493 |
| 1052820 | 10092688 | SHELBY MARVA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 3493 |
| 1052821 | 10092689 | SHELBY THOMAS B | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 3493 |
| 1061766 | 10095880 | SHELBY JOHN W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1061767 | 10095881 | SHELBY SUE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1462919 | 10255464 | SHELBY ALBERT D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1462921 | 10101585 | SHELBY AUGIE C | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1462922 | 10229316 | SHELBY BARBARA J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606100117 |
| 1462923 | 10193836 | SHELBY BERNIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1462925 | 10282399 | SHELBY CHARLES H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1462928 | 10161293 | SHELBY EDWARD | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1462931 | 10255465 | SHELBY FRANCES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1462932 | 10193848 | SHELBY FRED D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1462933 | 10111396 | SHELBY GLORIA T | REAUD MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1462934 | 10101586 | SHELBY HARVEY O | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1462935 | 10161294 | SHELBY HELEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1462936 | 10100480 | SHELBY HUBERT G | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1462939 | 10141466 | SHELBY LEE A | REAUD MORGAN | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1462940 | 10261531 | SHELBY LENELL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

Date:05/21/2001
Time:16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1462941 | 10266332 | SHELBY LILY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1462943 | 10229315 | SHELBY QUINCY C | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1462947 | 10162833 | SHELBY SOPHIE | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1462949 | 10201509 | SHELBY SUE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1462950 | 10100745 | SHELBY T C | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1462955 | 10162832 | SHELBY WILLIAM | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1675931 | 10298556 | SHELBY HOMER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1462958 | 10201498 | SHELBY, JR JOHN H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1462958 | 10171403 | SHELCUSKI ELEANOR | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1462959 | 10171402 | SHELCUSKI JULIUS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1685596 | 10296070 | SHELDEN JOHN | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1007265 | 10081702 | SHELDON JAMES | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1008264 | 10082150 | SHELDON ARTHUR | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 90017 |
| 1462966 | 10138946 | SHELDON ANNA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1462967 | 10230679 | SHELDON AUDREY V | LEBLANC WADDELL LLC | 6455 OVERTON SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1462969 | 10283994 | SHELDON CAROL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1462970 | 10152994 | SHELDON CAROL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1462971 | 10287832 | SHELDON CAROLE A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1462972 | 10152993 | SHELDON CHARLES P | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1462973 | 10305023 | SHELDON DARYL | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 581071932 |
| 1462976 | 10305024 | SHELDON GERARD M | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 581071932 |
| 1462978 | 10283993 | SHELDON LARRY D | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1462984 | 10287831 | SHELDON ROBERT H | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1462988 | 10176105 | SHELDRICK WALTER M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1462991 | 10237960 | SHELDO JOYCE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1462999 | 10180346 | SHELL BILLY J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1463004 | 10245500 | SHELL DELMER B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1463005 | 10111064 | SHELL FRANCES L | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1463006 | 10174102 | SHELL FRANCES W | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1463008 | 10173466 | SHELL GEORGE W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1463014 | 10265774 | SHELL KILEY | LAW OFFICES OF PETER NICHOLL | 410 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1463015 | 10315729 | SHELL MAX R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

Date: 05/21/2001
Time:16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1463018 | 10315730 | SHELL SANDIE | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331310201 LORI SCHRIER ONE, BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1463019 | 10121221 | SHELL, SHIRLEY F | BARON BUDD | ANGELA C BARMBY |
| 1463022 | 10174101 | SHELL, JR CARY E | LEVIN MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1463023 | 10133246 | SHELLENBARGER DONALD E | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1463024 | 10133254 | SHELLENBARGER NORMA L | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1463025 | 10211515 | SHELLENBARGER GLENN M | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1463026 | 10254836 | SHELLEY ADDIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1463027 | 10098810 | SHELLEY BERNARD | SHELLEY BERNARD | |
| 1463028 | 10311067 | SHELLEY BERNEYTA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1463029 | 10182003 | SHELLEY CARL | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1463032 | 10254835 | SHELLEY CHARLES | COLDMAN SKEEN DAVID M LAYTON | |
| 1463033 | 10176767 | SHELLEY ELENOR | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1463034 | 10176766 | SHELLEY JOHN D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1463037 | 10311065 | SHELLEY MARY E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1463038 | 10234791 | SHELLEY O E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1463039 | 10182003 | SHELLEY RUBY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1463043 | 10176768 | SHELLITO DAVID T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1463046 | 10226067 | SHELLMAN BEATRICE | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1463049 | 10256969 | SHELLS CHARLES | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1463050 | 10123003 | SHELLY ARNOLD L | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1463051 | 10210182 | SHELLY ARTHUR L | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1463052 | 10251187 | SHELLY CEASER R | GLENN E DIAZ | 2200 JACKSON BLVD CHALMETTE LA 70043 |
| 1463053 | 10123053 | SHELLY DONALD | BRAYTON PURCELL | 2022 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1463054 | 10170686 | SHELLY EDYTHE L | THORNTON EARLY | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1463056 | 10225524 | SHELLY HARRY M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1463057 | 10222997 | SHELLY ILA | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1463058 | 10210181 | SHELLY JESSE L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| | | SHELLY JOHN | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1463064 | 10251252 | SHELNUT JOHNNY A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1463066 | 10112852 | SHELNUTT J W | ODOM ELLIOTT | FAYETTE LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 |
| 1463068 | 10228888 | SHELNUTT WILLIE O | BARRETT LAW OFFICES | PO BOX 987 987 LEXINGTON MS 39095 |
| 1463070 | 10155169 | SHELOR BEVERLY M | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMUND MICHIE 500 COURT SQUARE SUITE 300 P.O. BOX 298 CHARLOTTESVILLE VA 229026298 |
| 1463071 | 10292823 | SHELOR BILLY J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1463072 | 10220109 | SHELOR PAUL E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1463073 | 10220110 | SHELT REBECCA S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1025296 | 10084849 | SHELTON DALE | | |
| 1025297 | 10084850 | SHELTON LOLA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1463075 | 10165590 | SHELTON AARON | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1463077 | 10215876 | SHELTON AMOS | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 1287 PASCAGOULA MS 395681287 |
| 1463078 | 10146794 | SHELTON ANGELINA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1463079 | 10105785 | SHELTON WILLIAM | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1463080 | 10105783 | SHELTON ANNIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1463081 | 10106514 | SHELTON ARCHIE L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1463083 | 10307697 | SHELTON BARBARA K | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1463084 | 10215668 | SHELTON BECKY | WELLBORN HOUSTON ADKISON | P O BOX 1109 HENDERSON TX 756531109 |
| 1463085 | 10188818 | SHELTON BELVA | RATTNER REYES O' SHEA | 1101 BRICKELL AVENUE #601 MIAMI FL 331313104 |
| 1463088 | 10182617 | SHELTON BETTY R | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1463090 | 10307090 | SHELTON BILLYE J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1463093 | 10307696 | SHELTON BONITA R | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1463094 | 10142579 | SHELTON BONNIE W | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1463095 | 10107738 | SHELTON BRENDA G | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR., GOVERNOR'S PLAZA SOUTH BLDG 3 2001 |
| 1463096 | 10197739 | SHELTON C T | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL, 5TH FLOOR DALLAS TX 75204 |
| 1463097 | 10131068 | SHELTON CATHERINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1463101 | 10243529 | SHELTON CHARLES R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1463104 | 10203944 | SHELTON CHARLES | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1463106 | 10143311 | SHELTON CHARLOTTE M | REAUD MORGAN | CRIS E QUINN |
| 1463108 | 10160869 | SHELTON CLOTIES | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL, 5TH FLOOR DALLAS TX 75204 |
| 1463111 | 10226702 | SHELTON CONRAD | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1463112 | 10155677 | SHELTON COSTY | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1463114 | 10246777 | SHELTON CURTIS L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1463118 | 10285470 | SHELTON EARL J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1463120 | 10209002 | SHELTON EARVIN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1463122 | 10169563 | SHELTON EDWARD | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1463124 | 10176770 | SHELTON ELIZABETH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1463129 | 10176769 | SHELTON EUGENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1463131 | 10180348 | SHELTON EUNICE D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1463132 | 10235339 | SHELTON EVA | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1463133 | 10140899 | SHELTON FRANCES L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1463134 | 10270194 | SHELTON FRANK G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1463138 | 10277332 | SHELTON HERBERT | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1463141 | 10242520 | SHELTON HUDE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1463142 | 10112480 | SHELTON HURMAN R | LAW OFFICES OF PETER G. ANGELOS | FAYETTEVILLE AR 72702 ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1463145 | 10155678 | SHELTON IMOGENE | LAW OFFICES OF PETER G. ANGELOS | GEORGE WEHR, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE, TN 37919 |
| 1463146 | 10234659 | SHELTON JAMES A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1463148 | 10270846 | SHELTON JAMES | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 110 HOUSTON TX 77060 |
| 1463150 | 10276817 | SHELTON JESSIE B | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1463152 | 10169564 | SHELTON JIMMIE | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1463153 | 10134805 | SHELTON JIMMY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1463155 | 10235667 | SHELTON JOEL T | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1463156 | 10215667 | SHELTON JOHN D | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 75653 1109 |
| 1463159 | 10144991 | SHELTON JOHN | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1463162 | 10246784 | SHELTON JOICE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1463164 | 10144992 | SHELTON JOYCE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1463165 | 10106835 | SHELTON JUANITA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER, 11TH 1113 CHARLESTON WV 25301 |
| 1463166 | 10255368 | SHELTON KATHY S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1463168 | 10144345 | SHELTON KENNETH G | WEIR BERGER | EDWARD WEHR, ESQ. |
| 1463176 | 10243526 | SHELTON KENNETH | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1463177 | 10172764 | SHELTON LOUANA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1463178 | 10106515 | SHELTON LUCILLE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1463180 | 10120782 | SHELTON LURLENE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1463181 | 10106568 | SHELTON LUVENIA | DIES DIES | J. DONALD CARONA, JR |
| 1463182 | 10126111 | SHELTON MARGARET V | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1463186 | 10104104 | SHELTON MINNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1463188 | 10126118 | SHELTON MINNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1463189 | 10172763 | SHELTON OLAND | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1463190 | 10158170 | SHELTON OLANDO | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1463192 | 10188317 | SHELTON PAUL | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131 3104 |
| 1463195 | 10243758 | SHELTON RAYMOND | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1463197 | 10267096 | SHELTON RICHARD E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1463202 | 10108737 | SHELTON ROBERT D | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1463203 | 10134806 | SHELTON ROBERT M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1463204 | 10210828 | SHELTON RONALD | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131 3104 |
| 1463206 | 10270396 | SHELTON ROYCE | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1463213 | 10276876 | SHELTON SHIRLEY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1463216 | 10157184 | SHELTON TIMOTHY S | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1463217 | 10290062 | SHELTON TRUMAN | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1463218 | 10152345 | SHELTON VELMA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1463219 | 10142578 | SHELTON VERNA M | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 4128 JACKSON MS 392254328 |
| 1463220 | 10180347 | SHELTON WILARD O | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1463222 | 10280347 | SHELTON WILLIAM B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1463227 | 10245192 | SHELTON WILLIAM G | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1463233 | 10235338 | SHELTON, JR THOMAS | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1463235 | 10206892 | SHELTON, SR KENNETH D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1463236 | 10258765 | SHELTON, SR LEON | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1463239 | 10173068 | SHELTZ CAROL J | CALMELL MCCORMICK PEYTON L C | COHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1038708 | 10088260 | SHELTZ, JR RONALD R | CALMELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1463240 | 10173067 | SHELVIN VERNETTA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1463241 | 10193837 | SHELVY THEADO T | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1463244 | 10289596 | SHEMA HELEN | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1463245 | 10189517 | SHEMA JOSEPH | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1463247 | 10198516 | SHENANDOAH AUDREY | WEITZ & EISEN | NEW YORK NY |
| 1020023 | 10084106 | SHENBERGER CHARLES M | BLATT FALES | PO BOX 2 BARNWELL SC 29812 |
| 1463257 | 10084061 | SHENESKY JOHN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1463258 | 10214565 | SHENESKY NAOMI | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1463261 | 10211666 | SHENYON FREDERICK A | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1001651 | 10289597 | SHEPARD GEORGE F | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1038707 | 10080169 | SHEPARD ROBERT C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038708 | 10088259 | SHEPARD MARY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1463269 | 10313899 | SHEPARD ALBERT T | REAUD MORGAN KELLEY | CRIS E QUINN 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1463265 | 10255401 | SHEPARD ANNIE B | FERRARO | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1463267 | 10100179 | SHEPARD BILLY F | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1463269 | 10100180 | SHEPARD CAROLYN | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1463272 | 10305025 | SHEPARD CLARENCE | SIMKE CHODOS SIBERFIELD AND ANTEAU | 6300 WILSHIRE BLVD SUITE 9000 LOS ANGELES CA 90048 |
| 1463274 | 10315643 | SHEPARD DORIS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1463276 | 10283995 | SHEPARD ELVIN J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331312331 |
| 1463277 | 10200761 | SHEPARD FLOYD E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1463279 | 10107209 | SHEPARD FREDDIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1463280 | 10200770 | SHEPARD GLORIA I | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1463282 | 10316542 | SHEPARD HAROLD R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1463283 | 10221745 | SHEPARD HAROLD R | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1463285 | 10283996 | SHEPARD IDA J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1463287 | 10218148 | SHEPARD JAMES | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1463288 | 10212356 | SHEPARD JAMES | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1463289 | 10250970 | SHEPARD JEANETTE | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1463290 | 10212357 | SHEPARD JOAN | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1463294 | 10126120 | SHEPARD JOHN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1463302 | 10118091 | SHEPARD LEMON D | READ MORGAN | CRIS E QUINN |
| 1463303 | 10118681 | SHEPARD LOUIS V | READ MORGAN | CRIS E QUINN |
| 1463305 | 10146628 | SHEPARD MARSHA | McRAE ELIAS | |
| 1463307 | 10251982 | SHEPARD REBECCA | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1463309 | 10313900 | SHEPARD RUBY | READ MORGAN | CRIS E QUINN |
| 1463311 | 10246558 | SHEPARD SHIRLEY W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1463312 | 10221746 | SHEPARD THELMA I | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1463318 | 10253981 | SHEPARD WILLIE M | KELLEY FERRARO | 1901 FENTON MEDIA, BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1673416 | 10293634 | SHEPARD EDNA M | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1463321 | 10255400 | SHEPARD, SR CHARLES E | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1001493 | 10080117 | SHEPARDSON ROBERT W | RODMAN RODMAN | ALLEN RODMAN |
| 1463324 | 10264528 | SHEPELAK ELIZABETH | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1463325 | 10264517 | SHEPELAK STEPHEN | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1463327 | 10310008 | SHEPERD RUBY E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1463329 | 10306318 | SHEPETA HENRY | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1463330 | 10306319 | SHEPARD LORETTA | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1463331 | 10306396 | SHEPPARD BARBARA A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1463335 | 10253201 | SHEPPARD ERIE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1463336 | 10253202 | SHEPPARD GORDON | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1463340 | 10252688 | SHEPPARD LOIS A | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1463342 | 10104105 | SHEPPARD SOLOMON | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1463344 | 10147845 | SHEPPARD MARY I | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1062766 | 10096361 | SHEPPARD MARY E | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1463348 | 10160009 | SHEPPARD ANTHONY P | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1463349 | 10267193 | SHEPPARD ARTHUR R | BARON BUDD | 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 752194281 |
| 1463350 | 10256772 | SHEPPARD ARTHUR W | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1463352 | 10198386 | SHEPPERD ARTHUR | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1463353 | 10180350 | SHEPHERD BARBARA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254128 |
| 1463354 | 10246162 | SHEPHERD BESSIE L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1463355 | 10215627 | SHEPHERD BILLY F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1463356 | 10123153 | SHEPHERD BILLY R | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1463358 | 10209812 | SHEPHERD BILLY | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1463359 | 10307698 | SHEPHERD BRENDA K | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1463362 | 10150353 | SHEPHERD CHARLES L | READ MORGAN | CRIS E QUINN |

Date:05/21/2001
Time:16:46:18
User Name:grace

# W.R. GRACE & CO.-CONN.
## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
### ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1463370 | 10142630 | SHEPHERD CODELL T | REAUD MORGAN | CRIS E QUINN |
| 1463371 | 10247815 | SHEPHERD CYNTHIA R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1463372 | 10227715 | SHEPHERD DAVID L | CASCINO VAUGHAN LAW OFFICES | 403 WEST MAIN STREET WHEELING WV 26003 |
| 1463373 | 10162010 | SHEPHERD DEBORA L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1463374 | 10282090 | SHEPHERD DELLA | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1463375 | 10149250 | SHEPHERD DONALD C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1463380 | 10137569 | SHEPHERD DOROTHY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1463382 | 10218001 | SHEPHERD EARNEST L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1463384 | 10314113 | SHEPHERD ELGIN | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1463386 | 10268721 | SHEPHERD EULA L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1463387 | 10117238 | SHEPHERD EULA M | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1463388 | 10151909 | SHEPHERD EULA M | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1463391 | 10190354 | SHEPHERD FRANK | REAUD MORGAN | CRIS E QUINN |
| 1463393 | 10190717 | SHEPHERD FRANKLIN M | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1463398 | 10237964 | SHEPHERD GAIL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1463399 | 10199050 | SHEPHERD GENE | CHRISTOPHER MEKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1463400 | 10164804 | SHEPHERD GERALDINE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1463403 | 10115999 | SHEPHERD GRETA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1463404 | 10310701 | SHEPHERD HARRY | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1463407 | 10319461 | SHEPHERD HENRY F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1463408 | 10160999 | SHEPHERD HENRY S | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1463409 | 10218504 | SHEPHERD HERBERT B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1463410 | 10150502 | SHEPHERD HIRAM | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1463415 | 10136678 | SHEPHERD JACKIE L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1463416 | 10168581 | SHEPHERD JAMES F | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1463418 | 10157400 | SHEPHERD JAMES P | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1463421 | 10184721 | SHEPHERD JERRI K | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1463422 | 10190718 | SHEPHERD JESSIE M | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1463423 | 10134807 | SHEPHERD JESSIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1463424 | 10136679 | SHEPHERD JO A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1463426 | 10176406 | SHEPHERD JOHN B | CASCINO VAUGHAN LAW OFFICES | 403 WEST MAIN STREET WHEELING WV 26003 |
| 1463431 | 10313901 | SHEPHERD LENDELL R | REAUD MORGAN | CRIS E QUINN |
| 1463432 | 10180301 | SHEPHERD LEO D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1463434 | 10182007 | SHEPHERD LILLIAN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1463435 | 10124573 | SHEPHERD LINDA S | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1463436 | 10161560 | SHEPHERD LOIS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1463437 | 10305026 | SHEPHERD LOIS VERRA | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1463440 | 10126121 | SHEPHERD LUVERNE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1463441 | 10145476 | SHEPHERD MARIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1463442 | 10121044 | SHEPHERD MARTHA | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO | BOX 365 BARNWELL SC 29812 |
| 1463443 | 10161000 | SHEPHERD MARY F | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1463444 | 10182005 | SHEPHERD MARY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1463445 | 10176407 | SHEPHERD MAXINE E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 1117 |
| 1463446 | 10237966 | SHEPHERD MILDRED | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1463448 | 10190651 | SHEPHERD MORRIS | CHRISTOPHER MRKS | 1500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1463449 | 10182004 | SHEPHERD NORMAN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1463450 | 10262773 | SHEPHERD PATRICIA A | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1463452 | 10215628 | SHEPHERD RACHEL G | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1463453 | 10268720 | SHEPHERD RALPH N | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1463454 | 10150355 | SHEPHERD RAYMOND | REAUD MORGAN | CRIS E QUINN |
| 1463456 | 10249161 | SHEPHERD RAYVON | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1463458 | 10195700 | SHEPHERD RETA M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1463460 | 10219179 | SHEPHERD ROBERT L | BARON BUDD | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1463462 | 10156499 | SHEPHERD ROBERT L | BARON BUDD | ANGELA C BARNEY |
| 1463464 | 10237963 | SHEPHERD ROBERT | KELLEY FERRARO | ANGELA C BARNEY 1901 PENN MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1463466 | 10143808 | SHEPHERD RONALD L | BARON BUDD | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1463467 | 10237962 | SHEPHERD RUTH H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1463469 | 10116855 | SHEPHERD RUTH | WILLIAMS BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1463470 | 10116855 | SHEPHERD SARAH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1463473 | 10247814 | SHEPHERD TIMOTHY E | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1463474 | 10128411 | SHEPHERD VENELLA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1463476 | 10289598 | SHEPHERD WESLEY E | WILLIAMS BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1463479 | 10180349 | SHEPHERD WILLIAM M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1463483 | 10111397 | SHEPHERD WILLIE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 |
| 1675732 | 10297997 | SHEPHERD JOSEPH K | REAUD MORGAN | CRIS E QUINN |
| 1463487 | 10185066 | SHEPHERD, SR BILLY R | MADISON BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1463488 | 10166305 | SHEPHERD, SR EDDIE L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1463489 | 10106195 | SHEPHERD, SR EDWARD C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1463490 | 10182006 | SHEPHERD, SR GERALD | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1463492 | 10273196 | SHEPKE GEORGE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1463499 | 10151622 | SHEPLEY DOUGLAS E | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1463500 | 10151623 | SHEPLEY PATRICIA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1463502 | 10309665 | SHEPOS ANNA B | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1463503 | 10309664 | SHEPOS JOSEPH J | POWELL MINEHART | 1923 WELSH ROAD PHILADELPHIA PA 19115 |
| 1011172 | 10082888 | SHEPPARD RONALD J | POWELL MINEHART | 1923 WELSH ROAD PHILADELPHIA PA 19115 |
| 1011173 | 10082889 | SHEPPARD MARY S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1052822 | 10092690 | SHEPPARD HENRY E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1052824 | 10092691 | SHEPPARD MILDRED | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207-3493 |
| 1463506 | 10123354 | SHEPPARD ARCHIE R | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207-3493 |
| | | | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1463508 | 10168119 | SHEPPARD BENSON O | LAW OFFICES OF PETER G ANGELOS | 3940 EYE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1463509 | 10151702 | SHEPPARD BETTY V | GOLDMAN SKEEN | DAVID M LAYTON 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1463516 | 10129957 | SHEPPARD DOROTHY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1463517 | 10197493 | SHEPPARD ELISHA J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1463518 | 10289599 | SHEPPARD ETHEL E | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1463521 | 10134809 | SHEPPARD F N | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1463526 | 10259384 | SHEPPARD GENEVA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1463527 | 10240914 | SHEPPARD GEORGE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1463529 | 10195444 | SHEPPARD GLADYS | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1463536 | 10227628 | SHEPPARD GLORIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1463537 | 10131031 | SHEPPARD JANICE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1463540 | 10129956 | SHEPPARD JIMMIE C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1463542 | 10224993 | SHEPPARD JOHN E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1463544 | 10227627 | SHEPPARD JOHN W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1463546 | 10111692 | SHEPPARD JOSETTA K | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1463545 | 10271199 | SHEPPARD KAREN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1463547 | 10146707 | SHEPPARD KATHY | PROVOST UMPHREY | BRYAN C BLEVINS, JR |
| 1463550 | 10350027 | SHEPPARD MARGARET | LAW OFFICES OF PETER G. ANGELOS | ARNAND C VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1463553 | 10350028 | SHEPPARD NELSON | LAW OFFICES OF PETER G. ANGELOS | ARNAND C VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1463555 | 10271197 | SHEPPARD PAMELA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1463561 | 10289600 | SHEPPARD RICHARD V | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1463560 | 10271198 | SHEPPARD ROY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1463563 | 10254837 | SHEPPARD SUE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1463565 | 10253983 | SHEPPARD THOMAS L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1463566 | 10307699 | SHEPPARD WANDA I | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1674881 | 10291126 | SHEPPARD WILLARD N | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1685766 | 10296296 | SHEPPARD JAMES S | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1463568 | 10151701 | SHEPPARD, JAMES S | GOLDMAN SKEEN | DAVID M LAYTON 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1463569 | 10241895 | SHEPPARD, SR HARRY H | LAW OFFICES OF GTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1463570 | 10241896 | SHEPPARD JAMES D | LAW OFFICES OF GTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1463571 | 10253984 | SHEPPARD LILLIAN M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1463572 | 10253985 | SHEPPER CHARLES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1463573 | 10253986 | SHEPPER EVELYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1463575 | 10305029 | SHEPPERD FREDRICK | ROBERT SWEENEY CO | MATHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH 44114 |
| 1463576 | 10305030 | SHEPPERD PATRICIA E | ROBERT SWEENEY CO | MATHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1463579 | 10244405 | SHEPPERSON THEODORE L | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1463581 | 10258319 | SHEPTOCK MARGARET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1463582 | 10258318 | SHEPTOCK MICHAEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1463587 | 11599578 | SHERAKA MARY L | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODVILLE MS 39669 |
| 1463589 | 10286001 | SHERERT WILLIAM J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1463591 | 10198850 | SHEREINE BONNIE L | MAZUR AMLIN MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1463593 | 10184991 | SHERERT FANNIE E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1463594 | 10142258 | SHERBON JUDITH | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1463595 | 10142257 | SHERBON PAUL E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1463596 | 10211449 | SHERBRICK CHARLES B | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207065149 |
| 1463597 | 10211450 | SHERBRICK DORIS R | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207065149 |
| 1463606 | 10146708 | SHERER VINH THI | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1463607 | 10149412 | SHERER WILLIAM E | RENAUD MORGAN | CRIS E QUINN |
| 1463610 | 10184651 | SHERFIELD JAMIE E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1463611 | 10184650 | SHERFIELD WILLIAM E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1463612 | 10081424 | SHERIDAN JOSEPH | ASHCRAFT GEREL | ALICIA CORONADO 2101 DEVONSHIRE STREET BOSTON MA 02109 |
| 1463616 | 10280622 | SHERIDAN BOLIVAR | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1463617 | 10175762 | SHERIDAN BRIDIE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1463618 | 10176078 | SHERIDAN CAROL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131311 |
| 1463619 | 10280775 | SHERIDAN CHARLOTTE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1463620 | 10198992 | SHERIDAN CLIFTON | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1463621 | 10180351 | SHERIDAN CLYDE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1463625 | 10111693 | SHERIDAN DOLORES J | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1463626 | 10280623 | SHERIDAN DOROTHY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1463630 | 10193719 | SHERIDAN HARRY M | LAW OFFICES OF DEAN A HANLEY | 5430 CERO SUR STREET EL SOBRANTE CA 94803 |
| 1463630 | 10200907 | SHERIDAN HARRY M | LAW OFFICES OF DEAN A HANLEY | 5430 CERO SUR STREET EL SOBRANTE CA 94803 |
| 1463632 | 10109109 | SHERIDAN JAMES J | FITZGERALD | |
| 1463636 | 10279334 | SHERIDAN JOAN M | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1463637 | 10189951 | SHERIDAN JOAN | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1463638 | 10220882 | SHERIDAN JOHN W | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1463642 | 10108358 | SHERIDAN JOSEPH W | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1463647 | 10279333 | SHERIDAN LOYD A | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1463649 | 10147952 | SHERIDAN MARY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| 1463650 | 10256437 | SHERIDAN MAURICE | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1463651 | 10279335 | SHERIDAN MCCAULEY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1463652 | 10168369 | SHERIDAN MILFRED | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1463653 | 10279338 | SHERIDAN MURLENE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1463654 | 10193720 | SHERIDAN PATRICIA | LAW OFFICES OF DEAN A HANLEY | P.O. BOX 24128 P0 BOX 24128 JACKSON MS 392254228 COVINGTON LA 70433 |
| 1463656 | 10200908 | SHERIDAN PATRICIA | LAW OFFICES OF DEAN A HANLEY | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1463657 | 10289783 | SHERIDAN PAULINE | ROBINS CLOUD GREENWOOD LUBEL | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1463660 | 10280562 | SHERIDAN ROBYN L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1463664 | 10180352 | SHERIDAN RUBY C | HOWARD, LAUDUMIEY, MANN, REED, | 910 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1463664 | 10279336 | SHERIDAN SHARON | CAMPBELL, CHERRY HARRISON DAVIS DOVE | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1463665 | 10280561 | SHERIDAN SHELLY O | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1463666 | 10175751 | SHERIDAN TERENCE | WILENTZ, GOLDMAN & SPITZER | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1463668 | 10176077 | SHERIDAN VAN B | FERRARO & ASSOCIATES | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1463671 | 10147951 | SHERIDAN WILLIAM | HOWARD, LAUDUMIEY, MANN, REED, | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1463672 | 10269782 | SHERIDAN, JR CHARLES H | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1463673 | 10280774 | SHERIDAN, JR V B | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1674810 | 10295054 | SHERIDAN, JR JERRY L | SHERIFF BOYCE C | 410 CRAWFORD, SUITE 202 PORTSMOUTH VA 23704 |
| 1463675 | 10266998 | SHERIFF JOSEPHINE A | LAW OFFICES OF PETER NICHOLL | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1463675 | 10309520 | SHERIFF ROBERT G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1463677 | 10264099 | SHERIFF LINDA D | WALLACE AND GRAHAM | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 3113110201 |
| 1463678 | 10250602 | SHERIFF MARTHA J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1463680 | 10250601 | SHERIFF NATHAN B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1463681 | 10309519 | SHERIFF ROBERT G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 3113110201 |
| 1463684 | 10182253 | SHERILL JEWEL P | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1463687 | 10307700 | SHERK SHIRLEY A | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1463692 | 10099255 | SHERLOCK JAMES F | FITZGERALD | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 |
| 1463693 | 10124389 | SHERLOCK THOMAS J | THORNTON | WOODBRIDGE NJ 07095 |
| 1463694 | 10262778 | SHERLOCK THOMAS | WILENTZ, GOLDMAN & SPITZER | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1015589 | 10083285 | SHERMAN RANDY | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1015590 | 10083286 | SHERMAN SHERYL | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1052825 | 10092692 | SHERMAN BENNIE F | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1052826 | 10092693 | SHERMAN DOROTHY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1061773 | 10095887 | SHERMAN LEONARD | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1463698 | 10224996 | SHERMAN BILL D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1463700 | 10100355 | SHERMAN CAROL J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1463702 | 10305032 | SHERMAN CHARLES W | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH 44113 |
| 1463704 | 10235429 | SHERMAN CLARENCE | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1463705 | 10180353 | SHERMAN CLAUDELL L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1463711 | 10252881 | SHERMAN DONNA E | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1463712 | 10307701 | SHERMAN DONNA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1463713 | 10196087 | SHERMAN ERNA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1463714 | 10113902 | SHERMAN ETHEL | REAUD MORGAN | CRIS E QUINN |
| 1463715 | 10215112 | SHERMAN FAY | DIES & HENDERSON | 1009 W. GREEN AVENUE ORANGE TX 776305697 |
| 1463717 | 10180354 | SHERMAN FELIX | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1463718 | 10273200 | SHERMAN FLORENCE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331415186 |
| 1463720 | 10265557 | SHERMAN GARY E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1463721 | 10101587 | SHERMAN GARY L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK P.O. BOX 1287 PASCAGOULA MS 395681287 |
| 1463723 | 10305034 | SHERMAN GLEN | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1463726 | 10152595 | SHERMAN HARRY P | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1463727 | 10305031 | SHERMAN HAZEL | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1463728 | 10288972 | SHERMAN HELEN | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1463730 | 10161156 | SHERMAN HERSCHEL | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1463733 | 10288971 | SHERMAN JAMES | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1463735 | 10226604 | SHERMAN JEAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1463736 | 10198143 | SHERMAN JEANETTE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1463738 | 10105784 | SHERMAN JO J | | |
| 1463740 | 10273851 | SHERMAN JOHN M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1463742 | 10275774 | SHERMAN JOHN | LAW OFFICES OF PETER NICHOLL | 4311 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1463748 | 10287470 | SHERMAN LAWRENCE | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1463749 | 10307702 | SHERMAN LEAH C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1463752 | 10144873 | SHERMAN MARLENE | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1463755 | 10124583 | SHERMAN MONA | ROBERT C. WEISENBERGER ESQ. | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1463756 | 10240915 | SHERMAN MORRIS | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1463758 | 10267558 | SHERMAN PATRICIA | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1463759 | 10226603 | SHERMAN PAUL F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1463762 | 10305035 | SHERMAN PHYLLIS | ROBERT SWEENEY CO | CLEVELAND OH 44114 |
| 1463763 | 10144867 | SHERMAN ROGER E | ROBERT C. WEISSENBERGER ESQ. | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1463764 | 10284386 | SHERMAN RONALD K | ROBERT C WEISSENBERGER | 17 ELK ST. ALBANY NY 12207 |
| 1463765 | 10167709 | SHERMAN ROSE M | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1463767 | 10240916 | SHERMAN SARAH | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1463769 | 10224412 | SHERMAN THOMAS W | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1463771 | 10152596 | SHERMAN VIVIAN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1463772 | 10112325 | SHERMAN WANDA A | ROBLES GONZALEZ | LORI SCHILLER ONE RIVERFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1463775 | 10252880 | SHERMAN WILLIAM C | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1463776 | 10101588 | SHERMAN WILLIAM C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1463778 | 10105033 | SHERMAN JR, FRED A | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1463780 | 10269355 | SHERMAN, JR GERALD C | MIDDLETON ANDERSON | ELIZABETH F BUNCE |
| 1463781 | 10262335 | SHERMAN, JR JAMES | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1463782 | 10215311 | SHERMAN, JR WILLIAM S | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1463785 | 10305011 | SHERMON CHARLES | DIES DIES HENDERSON | 1009 W. GREEN AVENUE ORANGE TX 776306097 |
| 1463788 | 10263885 | SHEROW JOHN O | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1463792 | 10176771 | SHERRELL BERNARD H | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1463795 | 10289602 | SHERRELL WANDA R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1461661 | 10089080 | SHERRER JAMES W | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1461662 | 10089082 | SHERRER LORENE | CRIS E QUINN | |
| 1463797 | 10089083 | SHERRER FAYE E | CRIS E QUINN | |
| 1463799 | 10266769 | SHERRICK EDWARD | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1463800 | 10305036 | SHERRICK JANET | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1674157 | 10294391 | SHERRICK JOHN D | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1674156 | 10294392 | SHERRICK IDA L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1676069 | 10298864 | SHERRICK JOHN D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1687818 | 10298865 | SHERRICK IDA L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1463803 | 10285471 | SHERRILL BILLY B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1463804 | 10140131 | SHERRILL BILLY J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1463805 | 10135579 | SHERRILL BUELL B | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193199 |
| 1463806 | 10099741 | SHERRILL BUSTER | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1463808 | 10224356 | SHERRILL CATHERINE E | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1463809 | 10140132 | SHERRILL CHARLENE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1463810 | 10273201 | SHERRILL EDWARD | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193199 |
| 1463811 | 10286939 | SHERRILL ELMER | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1463812 | 10172319 | SHERRILL EUGENE V | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1463812 | 10172765 | SHERRILL EUGENE V | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1463815 | 10111398 | SHERRILL FLORELLA | READ MORGAN | CRIS E QUINN |
| 1463819 | 10273202 | SHERRILL JESSIE J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1463821 | 10224346 | SHERRILL, KATHLEEN B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1463822 | 10224345 | SHERRILL, KEITH W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1463823 | 10289742 | SHERRILL, KINNARD W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1463824 | 10285491 | SHERRILL, LETTA E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1463827 | 10217533 | SHERRILL, MERLE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1463828 | 10224355 | SHERRILL, MICHAEL G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1463829 | 10172320 | SHERRILL, MILDRED | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1463831 | 10172766 | SHERRILL MILDRED | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1463832 | 10105567 | SHERRILL, MYRTLE | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1463833 | 10289742 | SHERRILL, NELLIE M | DIES DIES | J. DONALD CARONA, JR 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1463834 | 10289601 | SHERRILL, OLLIE | DIES DIES | CRIS E QUINN 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1463835 | 10105566 | SHERRILL, RICHARD M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1463840 | 10152261 | SHERRILL, JR EARL | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1463841 | 10270060 | SHERRIN, JR BENJAMIN F | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD SUITE 202 PORTSMOUTH VA 23704 |
| 1463855 | 11013903 | SHERROD BRENDA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1463857 | 10129958 | SHERROD JERALDINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1463866 | 10180356 | SHERROD LESTER H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1463861 | 10268157 | SHERROD MARY F | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1463864 | 10206893 | SHERROD MELVIN | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1463868 | 10292824 | SHERROD PRINCE A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1463874 | 10115691 | SHERRON LARRY E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1463878 | 10115690 | SHERRY EDITH | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1463879 | 10231602 | SHERRY, SR EDWARD | REAUD MORGAN | 827 MAIN STREET WHEELING WV 26003 |
| 1463880 | 10231610 | SHERWOOD DALE E | WISE JULIAN | 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62024 |
| 1463883 | 10310148 | SHERWOOD DELANA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1463884 | 10154262 | SHERWOOD EDWARD W | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1463887 | 10257628 | SHERWOOD GALE E | WISE JULIAN | 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62024 |
| 1463892 | 10118947 | SHERWOOD HAROLD L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1463895 | 10310149 | SHERWOOD JUDITH | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1463898 | 10121227 | SHERWOOD MARY L | RITTER | |
| 1463902 | 10118622 | SHERWOOD RUTH V | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1463904 | 10137952 | SHERWOOD WILLIAM | | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1463905 | 10203085 | SHETLER JANICE | | 150 NORTH WACKER DRIVE SUITE 3050 CHICAGO IL 60606 |
| 1463906 | 10203086 | SHETLER ROLAND | | 150 NORTH WACKER DRIVE SUITE 3050 CHICAGO IL 60606 |
| 1463907 | 10289603 | SHETLEY ROSE | | 150 NORTH WACKER DRIVE SUITE 3050 CHICAGO IL 60606 |
| 1463908 | 10289604 | SHETLEY AMERICUS | | 150 NORTH WACKER DRIVE SUITE 3050 CHICAGO IL 60606 |
| 1463909 | 10289605 | SHETLEY BETTY J | | 150 NORTH WACKER DRIVE SUITE 3050 CHICAGO IL 60606 |
| 1463910 | 10275345 | SHETLEY JAMES F | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1463914 | 10216436 | SHEUMAKER HAROLD T | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| | 10188224 | SHEVCHIK NANCY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| | | SHEVELIN DENNIS | | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1463915 | 10188225 | SHEVELIN NANCY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1463916 | 10247079 | SHEVSHENKO DEBORAH | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1463917 | 10247078 | SHEVSHENKO ORVAL | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1463918 | 10252782 | SHEW ALFRED | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1463919 | 10284606 | SHEW BARBARA | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1463920 | 10162011 | SHEW LOUISE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1463921 | 10284628 | SHEW MIRIAM | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1463922 | 10284595 | SHEW RICHARD O | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1463923 | 10284617 | SHEW ROBERT H | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1463924 | 10252783 | SHEW SUE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1463927 | 10108746 | SHEW JR WAYNE E | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1463928 | 10119746 | SHEWARD EDITH E | JAMES F HUMPHREYS ASSOC LC | CINDY GRIGGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1463931 | 10237968 | SHEWBART JANE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1463932 | 10246597 | SHEWBART WADE K | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1463933 | 10246600 | SHEWCHUK CARL | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1463934 | 10298298 | SHEWCHUK CHARLOTTE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1675877 | 10298439 | SHICK JO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1675878 | 10298440 | SHICK THOMAS C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687336 | 10298297 | SHICK DEBORAH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1463938 | 10117239 | SHICKEL PATRICIA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1463939 | 10176109 | SHIDELER ELMER | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1463940 | 10176310 | SHIDELER GAIL | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1463941 | 10106312 | SHIDELER NORMAN E | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 294402 |
| 1463942 | 10157213 | SHIDEMANTLE HOWARD | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1463943 | 10163464 | SHIDLER ROBERT L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1053216 | 10093000 | SHIDLER HAROLD | CASCINO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1053218 | 10093001 | SHIDLER MARY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1060938 | 10095596 | SHIELDS PAUL B | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1060939 | 10095597 | SHIELDS JUANITA E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1463945 | 10266997 | SHIELDS ANNA E | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR |

Date:05/21/2001  Time:16:46:18  User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1463947 | 10226439 | SHIELDS BARBARA | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1463951 | 10165245 | SHIELDS BOBBY J | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1463952 | 10135491 | SHIELDS CESTER | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1463956 | 10226438 | SHIELDS DAVID | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1463958 | 10165246 | SHIELDS DORIS | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1463959 | 10119747 | SHIELDS DOROTHY | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1463960 | 10256396 | SHIELDS ELOISE H | F GERALD MAPLES ROBLES GONZALEZ | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1463961 | 10308710 | SHIELDS ETHEL | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1463963 | 10140900 | SHIELDS GERALDINE A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1463964 | 10104106 | SHIELDS GWENDYLON | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1463965 | 10269887 | SHIELDS JACK M | LANIER WILSON | GEORGE MEEHAN SUITE 675 HOUSTON TX 77010 1331 LAMAR SUITE 1390 |
| 1463968 | 10160418 | SHIELDS JACK H | LAW OFFICES OF PETER ANGELOS | KNOXVILLE TN 379191390 2643 KINGSTON PIKE FIRST FLOOR |
| 1463969 | 10266996 | SHIELDS JAMES H | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1463969 | 10220883 | SHIELDS JAMES L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1463970 | 10270620 | SHIELDS JAMES L | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1463971 | 10250971 | SHIELDS JAMES M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1463972 | 10254398 | SHIELDS JAMES S | MICHAELS JONES | E. SPENCER PARRIS 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1463973 | 10246559 | SHIELDS JAMES | ROBLES GONZALEZ | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1463984 | 10118893 | SHIELDS JOSEPHINE | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1463984 | 10308709 | SHIELDS KELLY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1463985 | 10256399 | SHIELDS LARRY F | NESS MOTLEY LOADHOLT RICHARDSON PO | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 BOX 365 BARNWELL SC 29812 |
| 1463989 | 10256996 | SHIELDS MARY E | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1463991 | 10113083 | SHIELDS MILDRED | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1463992 | 10128263 | SHIELDS MILTON | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 JACKSON MS 39201 |
| 1463994 | 10256397 | SHIELDS RANDALL S | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1463995 | 10250971 | SHIELDS RICHARD H | MICHAELS JONES | E. SPENCER PARRIS |
| 1463998 | 10188600 | SHIELDS ROBERT D | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1463999 | 10118800 | SHIELDS ROBERT | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1463999 | 10117953 | SHIELDS ROBERTA | PARKER RRS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1464000 | 10256401 | SHIELDS ROY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1464003 | 10229449 | SHIELDS SHERRIE | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1464004 | 10112240 | SHIELDS STANLEY V | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1464008 | 10287179 | SHIELDS VALERIE L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1464009 | 10199354 | SHIELDS VIRGINIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1673224 | 10293436 | SHIELDS KELVIN | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1673225 | 10293437 | SHIELDS GALE E | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1464011 | 10287168 | SHIELDS SR THOMAS J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1464013 | 10229448 | SHIELDS, JR CLYDE | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1464019 | 10180359 | SHIELDS BRENDA G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1464021 | 10180358 | SHERLING JOHN O | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1464020 | 10289606 | SHERLING MARY E | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1464025 | 10121804 | SHIERS EDDIE | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1464027 | 10267339 | SHIERS WILLIAM J | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1464028 | 10289607 | SHIEVER IVY J | SIEBEN POLK LAVERDIERE JONES | 999 WESTVIEW DRIVE HASTINGS MN 5503312495 |
| 1464029 | 10252882 | SHIFFER FRED L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1664030 | 10252883 | SHIFFER NANCY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1054550 | 10011367 | SHIFFLET JR, FRANK | IGNATOWSKI | JACK B BALDWIN 600 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1054550 | 10091268 | SHIFFLETT HAZEL | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 600 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1464033 | 10237970 | SHIFFLETT CHARMAINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1464035 | 10189848 | SHIFFLETT DAVID L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1464039 | 10215315 | SHIFFLETT IRENE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1464040 | 10189549 | SHIFFLETT JACKIE | HARTLEY O'BRIEN | 820 MAIN STREET WHEELING WV 26003 |
| 1464041 | 10237969 | SHIFFLETT JOHN M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1464043 | 10101818 | SHIFFLETT OLA | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1464044 | 10108184 | SHIFFLETT VERNON | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1464047 | 10204485 | SHIFFLETT BRYAN W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1464050 | 10275152 | SHIFFLET VELMA R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1464051 | 10204497 | SHIFLET YACHTOLEE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1664054 | 10229071 | SHIFLET JAMES M | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1664056 | 10111765 | SHIFLET JOYCE M | LAW OFFICES OF PETER G ANGELOS | ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1664058 | 10289872 | SHIFFLETT LINWOOD | LAW OFFICES OF PETER G ANGELOS | ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1464059 | 10127210 | SHIFFLETT LOIS | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1464061 | 10229873 | SHIFFLETT NORMA E | EVE PRIETZ ONE CHARLES CENTER | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1464062 | 10160621 | SHIFFLETT VADA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1464063 | 10127209 | SHIFFLETT, SR RUSSELL K | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1464065 | 10250169 | SHIKADES ANDREW | LAW OFFICES OF PETER G ANGELOS | ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1464066 | 10189845 | SHILL DANIEL T | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1464072 | 10237972 | SHILL JOANN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1673950 | 10294177 | SHILLING CHARLES J | JENKINS RROW | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1464074 | 10140901 | SHILLING LOIS J | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1031801 | 10086709 | SHILLING M | ANGELOS | BRIAN P O'CONNELL |
| 1464076 | 10314664 | SHILLING EVELYN | ANGELOS | BRIAN P O'CONNELL |
| 1464077 | 10254839 | SHILLING GINGER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1464079 | 10140902 | SHILLING NELL M | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1464080 | 10157856 | SHILLING ROBERT | TAYLLOR CIRE | ROBERT TAYLLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1464081 | 10254838 | SHILLING STEPHEN J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1664085 | 10311551 | SHILLINGS CARLA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1460087 | 10111694 | SHILOT FREDA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIEHINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1664092 | 10266333 | SHILTZ CHARLES P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1664099 | 10309666 | SHIMA EDWARD | POWELL MINEHART | 1923 WELSH ROAD PHILADELPHIA PA 19115 |
| 1664101 | 10220861 | SHIMEK PAUL R | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1664102 | 10197068 | SHIMEL EDITH | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1664103 | 10197067 | SHIMEL JOHN D | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1664104 | 10171384 | SHIMKO CHARLES C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1664105 | 10171385 | SHIMKO GENEVIEVE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1664108 | 10160849 | SHIMKUS CINDY | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1664119 | 10252885 | SHIMSHOCK AUDREY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1664120 | 10253987 | SHIMSHOCK FRANK | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1664121 | 10252884 | SHIMSHOCK WALTER W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1664124 | 10282462 | SHINAGAWA FRED | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1664125 | 10198479 | SHINAGAWA FRED | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1664126 | 10152445 | SHINBO ELAINE Y | GALIHER DEROBERTIS LAW CORPORATIONS | DEREK S NAKAMURA, 610 WARD AVENUE SUITE 200 HONOLULU HI 968143308 |
| 1664127 | 10152445 | SHINBO GLENN A | GALIHER DEROBERTIS LAW CORPORATIONS | DEREK S NAKAMURA, 610 WARD AVENUE SUITE 200 HONOLULU HI 968143308 |
| 1664128 | 10215244 | SHINBO ISAMU | GALIHER DEROBERTIS LAW CORPORATIONS | DEREK S NAKAMURA, 610 WARD AVENUE SUITE 200 HONOLULU HI 968143308 |
| 1673571 | 10293790 | SHINDEL RICHARD | BROOKMAN ROSENBERG BROWN SANDLER | LAWRENCE BROWN ONE PENN SQUARE WEST 17TH FL 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1673572 | 10293791 | SHINDEL MARILYN | BROOKMAN ROSENBERG BROWN SANDLER | LAWRENCE BROWN ONE PENN SQUARE WEST 17TH FL 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1664130 | 10241561 | SHINDLER DON | BRAYTON PURCELL | THE AMERICAN BANK BUILDING 621 SW MORRISON STREET, SUITE 950 PORTLAND OR 97205 |
| 1664132 | 10241560 | SHINDLER PHYLLIS | BRAYTON PURCELL | THE AMERICAN BANK BUILDING 621 SW MORRISON STREET, SUITE 950 PORTLAND OR 97205 |
| 1029120 | 10085906 | SHINE MELVIN L | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1030010 | 10086177 | SHINE TERRANCE M | TERRANCE M JOHNSON | COLLEEN HICKEY 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1464133 | 10198087 | SHINE C W | LEBLANC MAPLES WADDELL | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1464135 | 10114766 | SHINE DELORES C | LANIER WILSON | ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1464136 | 10230258 | SHINE FREDERICK J | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1464137 | 10230259 | SHINE MARTHA F | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1464138 | 10133378 | SHINE PAUL L | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1674571 | 10294812 | SHINE PATRICK J | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1674572 | 10294813 | SHINE MARY A | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1464142 | 10117731 | SHINGARY MICHAEL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1464144 | 10121806 | SHINGLER AUDREY M | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1464145 | 10121808 | SHINGLER DEBORAH | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1464149 | 10284941 | SHINGLETON DAVID E | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1464150 | 10305039 | SHINGLETON DORSEY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1464154 | 10162294 | SHINGLETON LOUISE | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1464185 | 10137075 | SHINGLETON SARA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1670084 | 10189974 | SHINGLETON DAVID E | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1464159 | 10104107 | SHINGLETON MARY A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1464161 | 10235112 | SHINKE ESTHER J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1464162 | 10235112 | SHINKE WILLIAM | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1464167 | 10209831 | SHINN DENISE L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1464168 | 10219306 | SHINN GARY | WATERS AND KRAUS | 3219 MCKINNEY AVENUE DALLAS TX 75204 |
| 1464177 | 10305040 | SHINN IVA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1464179 | 10235041 | SHINN JOHN W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1464180 | 10185954 | SHINN LUCILLE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1464184 | 10119748 | SHINN ONIE D | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1464186 | 10188953 | SHINN PAUL | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131104 |
| 1464187 | 10188459 | SHINN PHYLLIS A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1464188 | 10209830 | SHINN ROBERT B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1464189 | 10189950 | SHINN RUTH | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131104 |
| 1464193 | 10116306 | SHINNEBARGER MILDRED | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1464194 | 10219864 | SHINNEMAN CHARLES D | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1464195 | 10195806 | SHINNEMAN CHARLES | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1464197 | 10143625 | SHINNEY, III FRANCIS J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1464201 | 10286547 | SHINSKY DARLENE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1464202 | 10285546 | SHINSKY RAY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1464206 | 10271168 | SHIPLACK GLEN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1464207 | 10271168 | SHIPLACK GLORY | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1464208 | 10261516 | SHIPLACK TERRY | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1464209 | 10261516 | SHIPLACK VICTORIA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1042021 | 10090421 | SHIPLEY EMMA L | WELLBORN HOUSTON ADKISON | P.O. BOX 1109 HENDERSON TX 756531109 |
| 1042022 | 10148048 | SHIPLEY CAROL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1464211 | 10148047 | SHIPLEY DON E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1464216 | 10288484 | SHIPLEY ETHRICH C | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1464220 | 10209490 | SHIPLEY FOSTER | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1464222 | 10195002 | SHIPLEY J T | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |

W.R. GRACE & CO.-CONN.
SCHEDULE F  -  CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1464226 | 10186822 | SHIPLEY LAURA | KELLEY FERRARO | PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1464227 | 10126123 | SHIPLEY LINDA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1464230 | 10186821 | SHIPLEY RICHARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1464231 | 10127243 | SHIPLEY ROBERT C | BARON BUDD | ANGELA C BARNEY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1464232 | 10209491 | SHIPLEY SADIE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1672711 | 10292937 | SHIPLEY JAMES R | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1672712 | 10292938 | SHIPLEY SALLY L | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1018180 | 10083602 | SHIPMAN NANCY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131201 |
| 1018180 | 10094042 | SHIPMAN NANCY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131201 |
| 1055738 | 10094041 | SHIPMAN ROBERT | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131201 |
| 1464236 | 10185070 | SHIPMAN APRIL D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1464238 | 10251618 | SHIPMAN BERTHA | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1464239 | 10205570 | SHIPMAN BONNIE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1464233 | 10168019 | SHIPMAN CHARLES L | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 311311104 |
| 1464240 | 10185067 | SHIPMAN CHARLES L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1464243 | 10194102 | SHIPMAN DALE K | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1464244 | 10240054 | SHIPMAN DANNY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1464247 | 10197749 | SHIPMAN ELVINA | JAMES F HUMPHREYS ASSOC LC | CINDY KEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER CHARLESTON WV 25301 |
| 1464248 | 10201911 | SHIPMAN EMMA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1464249 | 10184731 | SHIPMAN EVELYN R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1464254 | 10228291 | SHIPMAN J T | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1464255 | 10184730 | SHIPMAN JIMMY W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1464256 | 10213904 | SHIPMAN JOY | REAUD MORGAN | CRIS E QUINN |
| 1464257 | 10163470 | SHIPMAN LARRY D | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1464258 | 10201912 | SHIPMAN LLOYD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1464259 | 10185068 | SHIPMAN MARGARET A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1464261 | 10251617 | SHIPMAN RICHARD | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1464262 | 10169289 | SHIPMAN ROBERT H | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1464266 | 10205569 | SHIPMAN VIRGIL | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 311311104 |
| 1464267 | 10169290 | SHIPMAN VIVIAN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1028294 | 10085487 | SHIPMAN NAOLA M | SEGAL DAVIS LC | 210 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1464270 | 10126124 | SHIPP CLARA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1464272 | 10176774 | SHIPP DANIEL L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1464274 | 10211298 | SHIPP DEANNA S | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5153 ESSEN LANE BATON ROUGE LA 70809 |
| 1464275 | 10129959 | SHIPP DORIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1464277 | 10209074 | SHIPP FAYE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1464280 | 10209073 | SHIPP GLENN B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1664281 | 10289608 | SHIPP GREGORY T | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1664282 | 10105785 | SHIPP HELEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1664284 | 10176775 | SHIPP JEANETTE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1664285 | 10313905 | SHIPP KATHERINE | BALDWIN & BALDWIN, LLP | CRIS E QUINN |
| 1664287 | 10176353 | SHIPP LYNDA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1664288 | 10231297 | SHIPP PAUL W | LEBLANC  WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1038918 | 10088350 | SHIRAH A C | ROBLES CONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1662296 | 10289609 | SHIRAH CHARLES S | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1662298 | 10201769 | SHIRAH MARCO K | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1664300 | 10289610 | SHIRAH UDELLE S | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1664305 | 10274380 | SHIRER EMMA J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1664306 | 10274379 | SHIRER, SR THOMAS R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1664307 | 10123080 | SHIRES FRED D | DONALDSON  BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1664308 | 10189833 | SHIRES GENE A | DONALDSON  BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1664309 | 10189849 | SHIRES HELEN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1664310 | 10213135 | SHIRES KENNETH J | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1057533 | 10094334 | SHIREY BARBARA | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1664312 | 10162901 | SHIREY DOROTHY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1664314 | 10129960 | SHIREY JULIA | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1664315 | 10253989 | SHIREY LOIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1664317 | 10253888 | SHIREY RONALD L | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1664319 | 10136680 | SHIREY SAM | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1664320 | 10131681 | SHIREY SHERRY A | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1664321 | 10135681 | SHIREY THELMA | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1664323 | 10186824 | SHIRILLA MARLENE | PROVOST UMPHREY | BRYAN O BLEVINS, JR 827 MAIN STREET WHEELING WV 26003 |
| 1664324 | 10186823 | SHIRILLA THEODORE | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1464326 | 10182865 | SHIRKEY HAZEL H | JAMES F HUMPHREYS  ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1007630 | 10081888 | SHIRLEY THOMAS | MIDDLETON ANDERSON | ELIZABETH F BUNCE |
| 1011011 | 10082860 | SHIRLEY BARBARA D | ROBLES CONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1031259 | 10085559 | SHIRLEY JAMES L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1011260 | 10086560 | SHIRLEY KAY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1041663 | 10089084 | SHIRLEY ODUS J | READ MORGAN | CRIS E QUINN |
| 1041664 | 10089085 | SHIRLEY MELBA | READ MORGAN | CRIS E QUINN |
| 1052827 | 10092694 | SHIRLEY JIMMY W | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052828 | 10092695 | SHIRLEY DONNIS | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052829 | 10092696 | SHIRLEY ROBERT W | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1052830 | 10092697 | SHIRLEY FRAN | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392071493 |
| 1464331 | 10128415 | SHIRLEY AMY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1464335 | 10173070 | SHIRLEY BETTY J | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1464336 | 10146332 | SHIRLEY BETTY | RENAU MORGAN | CRIS E QUINN |
| 1464356 | 10176356 | SHIRLEY BETTY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1464349 | 10306948 | SHIRLEY CLEVELAND | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1464340 | 10111399 | SHIRLEY BILLY J | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA. 94803 |
| 1464344 | 10237973 | SHIRLEY BRENT A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1464345 | 10237976 | SHIRLEY CAROL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1464347 | 10230076 | SHIRLEY CATHERINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1464348 | 10305383 | SHIRLEY CHARLES K | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA. 94803 |
| 1464350 | 10205382 | SHIRLEY CHARLES K | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA. 94803 |
| 1464354 | 10205383 | SHIRLEY CHARLES K | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1464353 | 10230076 | SHIRLEY CHRISTINE D | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1464355 | 10205383 | SHIRLEY CLEVELAND | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA. 94803 |
| 1464357 | 10125522 | SHIRLEY DAVE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1464360 | 10245560 | SHIRLEY DAVID A | MATTHEW KEENAN | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1464361 | 10284639 | SHIRLEY DELORES | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1464362 | 10305042 | SHIRLEY DENNIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1464363 | 10129961 | SHIRLEY DORIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1464364 | 10104112 | SHIRLEY EDNA E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1464365 | 10134811 | SHIRLEY ELEANOR | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1464366 | 10104110 | SHIRLEY ELIZABETH J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1464367 | 10126650 | SHIRLEY EUGENE E | MATTHEW KEENAN | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1464371 | 10245571 | SHIRLEY GLORIA A | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1464369 | 10226128 | SHIRLEY HERBERT | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1464370 | 10262412 | SHIRLEY ICEHERON | CAMPBELL CHERRY HARRISON DAVIS DOVE | CAROLYN L BATES PO BOX 24128 JACKSON MS 392254128 |
| 1464373 | 10262515 | SHIRLEY INEZ | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1464372 | 10129965 | SHIRLEY JAMES F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1464377 | 10311273 | SHIRLEY JAMES H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1464379 | 10104113 | SHIRLEY JOAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1464383 | 10129964 | SHIRLEY JOSEPH C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1464385 | 10105043 | | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1464386 | 10237974 | | MARC WEINGARTEN | 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1464389 | 10134810 | SHIRLEY JUDITH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1464394 | 10129962 | SHIRLEY JUNE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1464395 | 10277178 | SHIRLEY LONNIE E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1464396 | 10131274 | SHIRLEY LORRAINE E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1464397 | 10251844 | SHIRLEY LOUISE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1464398 | 10270560 | SHIRLEY LUELLA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1464399 | 10112942 | SHIRLEY MARGARET | WYSOKER, GLASSNER & WEINGARTNER | LEO F LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1464400 | 10129963 | SHIRLEY MARILYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1664401 | 10104114 | SHIRLEY MARTHA C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1664402 | 10104108 | SHIRLEY MARY A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1664403 | 10113360 | SHIRLEY MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1664404 | 10306949 | SHIRLEY MELBA | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1664405 | 10213974 | SHIRLEY MICHAEL | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1664406 | 10146331 | SHIRLEY MILTON T | REAUD MORGAN | CRIS E QUINN |
| 1664408 | 10134812 | SHIRLEY ODESSA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1664412 | 10104111 | SHIRLEY PEGGY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1664411 | 10124877 | SHIRLEY PERRY W | BARON BUDD | ANGELA C BARKWAY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752294281 |
| 1664414 | 10118951 | SHIRLEY PINKNEY N | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1664418 | 10167627 | SHIRLEY RAY E | GILLENWATER, NICHOL & AMES | H. DOUGLAS BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1664423 | 10251843 | SHIRLEY ROBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1664425 | 10128414 | SHIRLEY ROSSIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1664426 | 10173069 | SHIRLEY ROY Q | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1664427 | 10289611 | SHIRLEY RUBY M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1664428 | 10167628 | SHIRLEY SANDRA | GILLENWATER, NICHOL & AMES | H. DOUGLAS BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1664431 | 10124878 | SHIRLEY SHERRY | BARON BUDD | ANGELA C BARKWAY |
| 1664433 | 10113887 | SHIRLEY THOMAS J | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 PO BOX 1137 CHARLESTON SC 29402 |
| 1664435 | 10128414 | SHIRLEY VALERIE A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1664436 | 10112523 | SHIRLEY VIVIAN | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312331 |
| 1664439 | 10111400 | SHIRLEY WANDA | REAUD MORGAN | CRIS E QUINN |
| 1011010 | 10082859 | SHIRLEY SR. KENNETH D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1664450 | 10305044 | SHISLER JAMES R | BARON BUDD | ANGELA C BARKWAY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752294281 |
| 1664451 | 10316884 | SHISLER JANICE | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1664452 | 10285622 | SHISLER LLOYD C | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1664454 | 10305045 | SHISLER VIRGINIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1664456 | 10186936 | SHIVE KENNETH R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1664457 | 10186937 | SHIVE MARGUERITE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1664458 | 10116000 | SHIVEL CAROLYN | SUTTER & ENSLEIN | CATHRYN N LOCKS 1219 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1664460 | 10171271 | SHIVELEY BASIL R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1664461 | 10127272 | SHIVELEY LEDA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1664467 | 10150138 | SHIVER ARNOLD | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1664468 | 10171484 | SHIVER CAROL A | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1464471 | 10135182 | SHIVER HENRY | WILLIAM BAILEY LAW FIRM | PENSACOLA FL 32581 |
| 1464472 | 10161209 | SHIVER LAROICE M | WALLACE AND GRAHAM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1464474 | 10135189 | SHIVER THERESA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1464475 | 10308821 | SHIVER WALTER T | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1687272 | 10298227 | SHIVER DANNY R | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1687273 | 10298228 | SHIVER LINDA G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1464477 | 10243119 | SHIVER, JR JACOB T | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1464478 | 10171483 | SHIVER, SR EUGENE D | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1052831 | 10092698 | SHIVERS JESSIE L | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1052832 | 10092699 | SHIVERS LINDA J | CHARLES E GIBSON III | 3922 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1464479 | 10172770 | SHIVERS BERNICE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1464480 | 10194141 | SHIVERS BILLY G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1464481 | 10279710 | SHIVERS CHARLENE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1464484 | 10111443 | SHIVERS DONNA | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1464496 | 10143390 | SHIVERS MELVIN | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1464485 | 10153055 | SHIVERS ELIZABETH D | CRIS E QUINN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1464491 | 10152024 | SHIVERS ETHEL E | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1464491 | 10194128 | SHIVERS JOYCE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1464492 | 10279709 | SHIVERS LINWOOD L | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1464494 | 10111404 | SHIVERS MAULINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1464496 | 10143390 | SHIVERS MELVIN | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1464496 | 10152023 | SHIVERS R C | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1464499 | 10172769 | SHIVERS WILLIAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1464501 | 10142632 | SHIVERS WILLIE S | REAUD MORGAN | CRIS E QUINN ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1464502 | 10168574 | SHIVERS, JR KENNETH L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1464503 | 10210448 | SHIVERS, SR LAWRENCE | LEVY PHILLIPS KONIGSBERG | AUDREY RAFFAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1464505 | 10168755 | SHIVES ANNA B | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1464506 | 10168754 | SHIVES PAUL R | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1464507 | 10282332 | SHIVES SYLVESTER C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1464508 | 10195922 | SHIVEY RAYMOND | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1464509 | 10195923 | SHIVEY RITA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1054833 | 10093408 | SHLAKOFF MICHAEL | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1464516 | 10240917 | SHMYR JOHN | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1464517 | 10236859 | SHOAF DONALD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1464518 | 10236860 | SHOAF SHIRLEY M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1464519 | 10153298 | SHOAF, SR ROBERT L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1464520 | 10235972 | SHOAFF EUGENE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | TX 75204 |
| 1464521 | 10192994 | SHOAFF SHIRLEY | ROBERT N. PEIRCE, JR. & ASSOCIATES | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1464522 | 10235973 | SHOAFF VERTIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | LOUIS A RAIMOND |
| 1464523 | 10192793 | SHOAFF WILLIAM | ROBERT N. PEIRCE, JR. & ASSOCIATES | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1464524 | 10252886 | SHOATES ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1464527 | 10212988 | SHOATES ROBERTA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1464528 | 10122706 | SHOCK DEBORAH | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25311 |
| 1464529 | 10212987 | SHOCK DONNA J | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR, GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1464530 | 10122705 | SHOCK LARRY | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1464531 | 10196874 | SHOCK STANLEY A | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR, GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1675135 | 10295741 | SHOCKER URBAN G | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1664533 | 10211276 | SHOCKER URBAN G | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1664543 | 10252889 | SHOCKEY BETTY F | PRITCHARD LAW FIRM | P.O. BOX 1707 PASCAGOULA MS 39681704 |
| | | SHOCKEY ALEX M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1664545 | 10116856 | SHOCKLEY IMOGENE | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1464547 | 10252890 | SHOCKLEY REGINA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1464549 | 10289612 | SHOCKLEY SYBIL | RANCE N ULMER | P.O. BOX 1 BAY SPRINGS MS 394220001 |
| 1464550 | 10289611 | SHOCKLEY WANDA F | RANCE N ULMER | P.O. BOX 1 BAY SPRINGS MS 394220001 |
| 1464552 | 10119357 | SHODA LINDA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 311312311 |
| 1464553 | 10119356 | SHODA PAUL D | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 311312311 |
| 1464554 | 10215639 | SHOE HOWARD L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1464555 | 10215638 | SHOE PATSY S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1052853 | 10092700 | SHOEMAKE TALMADGE P | CHARLES E GIBSON III | 32226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207493 |
| 1052835 | 10092701 | SHOEMAKE ESTELLE | CHARLES E GIBSON III | 12226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1464557 | 10195491 | SHOEMAKE EDITH | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 OCEAN SPRINGS MS 395660724 |
| 1464560 | 10190892 | SHOEMAKE GEORGE A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1464564 | 10305047 | SHOEMAKE MARGARET | BARON BUDD | ANGELA C BARNBY 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1464568 | 10253787 | SHOEMAKE PEGGY A | LEBLANC MAPLES WADDELL | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1464569 | 10101489 | SHOEMAKE RALPH L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1464570 | 10101590 | SHOEMAKE T C | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1464571 | 10101591 | SHOEMAKE WILLIAM H | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1464572 | 10305048 | SHOEMAKE WILLIAM | BARON BUDD | ANGELA C BARNBY 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1464573 | 10253786 | SHOEMAKER WILLIAM | LEBLANC MAPLES WADDELL | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1029121 | 10085907 | SHOEMAKER, JR WILBUR | ANGELA C BARNBY | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1052836 | 10092702 | SHOEMAKER ROBERT E | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| | | SHOEMAKER HERBERT A | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |

W. R. GRACE & CO., CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1052837 | 10092703 | SHOEMAKER ORA | CHARLES E GIBSON III | 3920739493 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1066127 | 10097381 | SHOEMAKER BARBARA A | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1464578 | 10180362 | SHOEMAKER BETTY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1464579 | 10186227 | SHOEMAKER BETTY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1464584 | 10164181 | SHOEMAKER CHARLES J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1464587 | 10265123 | SHOEMAKER DOLORES | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1464588 | 10119750 | SHOEMAKER EDNA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1464590 | 10277785 | SHOEMAKER EDWARD L | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1464594 | 10147979 | SHOEMAKER FREDA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1464595 | 10277786 | SHOEMAKER GERALDINE | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1464597 | 10217566 | SHOEMAKER HARRY | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1464602 | 10147846 | SHOEMAKER JACKIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| 1464603 | 10226832 | SHOEMAKER JACQUELINE | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1464605 | 10147978 | SHOEMAKER JAMES M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1464606 | 10237971 | SHOEMAKER JAMES O | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1464607 | 10123355 | SHOEMAKER JAMES O | THE LAW FIRM OF JON SWARTZFAGER | 3940 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1464609 | 10265122 | SHOEMAKER JOHN | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1464611 | 10270071 | SHOEMAKER LARRY A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1464612 | 10237979 | SHOEMAKER LARRY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1464613 | 10226831 | SHOEMAKER LEONARD | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1464616 | 10134813 | SHOEMAKER MARTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1464617 | 10270072 | SHOEMAKER MARTHA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1464621 | 10138839 | SHOEMAKER MARY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1464620 | 10191813 | SHOEMAKER NANCY | GREEN BLACK | 440 LOUISIANA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1464624 | 10305046 | SHOEMAKER ROBERT | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1464626 | 10282091 | SHOEMAKER ROY | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1464627 | 10161482 | SHOEMAKER RUTH J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1464628 | 10147847 | SHOEMAKER SANDRA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1464629 | 10237978 | SHOEMAKER SARAH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1464630 | 10237977 | SHOEMAKER TERESA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1464635 | 10180361 | SHOEMAKER WILLIE C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1464636 | 10126128 | SHOEMAKER WILLODEAN A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1464637 | 10196664 | SHOEMAKER ,JR GENE M | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1464638 | 10188386 | SHOEMAKER ,SR ROBERT I | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1029122 | 10085908 | SHOEMATE ANNIE E | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1168 PASCAGOULA MS 39567 |
| 1464640 | 10268630 | SHOEMATE JERRY W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1464641 | 10159431 | SHOEMO ABE | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1464662 | 10159432 | SHOEMO FANNIE B | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1464643 | 10163335 | SHOEMO MARY A | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1464644 | 10163334 | SHOEMO, JR ANDREW | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1464645 | 10131779 | SHOEMOS BERNIE | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1464646 | 10131780 | SHOEMOE ELEANOR W | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1464647 | 10244715 | SHOEN CLYDE J | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1464650 | 10244716 | SHOEN SHIRLEY | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1464654 | 10180364 | SHOFFNER BARBARA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1464655 | 10180363 | SHOFFNER JOHN R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1464657 | 10191864 | SHOFFNER JERRY F | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1464658 | 10212020 | SHOFNER LINDA D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1464659 | 10193300 | SHOFNER MARARET C | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1464660 | 10215085 | SHOFNER MAURICE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1464661 | 10212019 | SHOFNER SIDNEY W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1464663 | 10267703 | SHOLAR PETER C | YOUNG RILEY DUDLEY DEBROTA | 277 EAST 12TH STREET INDIANAPOLIS IN 462022508 |
| 1464664 | 10267704 | SHOLAR ROCHELLE | YOUNG RILEY DUDLEY DEBROTA | 277 EAST 12TH STREET INDIANAPOLIS IN 462022508 |
| 1464670 | 10260164 | SHOLLEY ANN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1464675 | 10191864 | SHOLTES EDWARD | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1464680 | 10259138 | SHOMO MILLARD F | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1464681 | 10305050 | SHOMO RODNEY L | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1464682 | 10305051 | SHOMO SHERRI R | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1018749 | 10083719 | SHONO BETTY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018749 | 10088162 | SHOOK BETTY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018530 | 10088161 | SHOOK WALTER L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1464689 | 10287949 | SHOOK BARBARA | BARON BUDD | ANGELA C BARNBY 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1464690 | 10129967 | SHOOK BARBARA | WILLIAM BAILEY LAW FIRM | MATHEW BRADY AND STE. 950 |
| 1464691 | 10106038 | SHOOK BERNICE K | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1464692 | 10171230 | SHOOK BONNIE | ROBERT SWEENEY CO | ILLUMINATING BUILDING 55 PUBLIC SQUARE, CLEVELAND OH |
| 1464693 | 10200493 | SHOOK CARL S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1464697 | 10111402 | SHOOK ELIZABETH | READU MORGAN SHAGLEY | |
| 1464699 | 10152868 | SHOOK IVANE A | WRIGHT SHAGLEY LOWERY | CRIS E QUINN 500 OHIO STREET PO BOX 8448 TERRE HAUTE IN 478088448 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1464700 | 10287757 | SHOOK JON P | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1464702 | 10106037 | SHOOK KENNETH D | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950. ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1464703 | 10155871 | SHOOK LEVI R | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1464704 | 10109355 | SHOOK LORRAINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1464705 | 10191058 | SHOOK MARY | FRAZER DAVIDSON | 120 N CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1464706 | 10171229 | SHOOK MELVIN J | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1464708 | 10138953 | SHOOK PAMELA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1464709 | 10138952 | SHOOK PAUL E | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1464710 | 10252891 | SHOOK PAUL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1464712 | 10186826 | SHOOK SANDRA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1464713 | 10126130 | SHOOK SHEILA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1464714 | 10252594 | SHOOK SHERRIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1464716 | 10221912 | SHOOK VANCE F | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1464717 | 10221911 | SHOOK VANCE R | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1464718 | 10188825 | SHOOK WAYNE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1464721 | 10287938 | SHOOK, SR KENNON F | BARON BUDD | ANGELA C BARNEY |
| 1464723 | 10152867 | SHOOK, SR JAMES O | WRIGHT SHAGLEY LOWERY | 500 OHIO STREET PO BOX 8448 TERRE HAUTE IN 478088448 |
| 1464724 | 10153664 | SHOOLTZ VIRGINIA | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1464725 | 10223664 | SHOOLTZ WILLIAM A | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1464726 | 10147974 | SHOOP ROBERT W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1464727 | 10141975 | SHOOP SUSAN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1464731 | 10152610 | SHOOTES JAMES S | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD MIAMI FL 331112331 |
| 1464738 | 10259972 | SHOOTS TOMMIE M | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 JACKSON MS 39201 |
| 1464739 | 10181682 | SHOPE NANCY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1464740 | 10187632 | SHOPE NORA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1464741 | 10307703 | SHOPE SUZANNE P | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1464743 | 10167631 | SHOPE ZEB C | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1464744 | 10145478 | SHOPPACH BARBARA M | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1464745 | 10145480 | SHOPPACH MARGORIE E | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1464746 | 10145479 | SHOPPACH ROBERT E | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1464747 | 10145477 | SHOPPACH THOMAS J | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1464748 | 10156502 | SHOPPER ETHEL | BARON BUDD | ANGELA C BARNEY |
| 1464749 | 10156501 | SHOPPER JOSEPH | BARON BUDD | ANGELA C BARNEY |
| 1464750 | 10154889 | SHOPPER ALBERT C | REAUD MORGAN | CRIS E QUINN P.O. BOX 24328 JACKSON MS 392254328 |
| 1464752 | 10180365 | SHORE BETTY F | REAUD MORGAN | CRIS E QUINN P.O. BOX 24328 JACKSON MS 392254328 |
| 1464754 | 10268730 | SHORE CRAIG A | CAMPBELL CHERRY HARRISON DAVIS DOVE | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1464757 | 10149493 | SHORE MARGARET | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1464759 | 10268569 | SHORES BROOKSIE | REAUD MORGAN LANIER WILSON | CRIS E QUINN SUITE 675 HOUSTON TX 77010 |
| 1464760 | 10169511 | SHORES DANNY W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1464761 | 10308868 | SHORES GERALD M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 44115 - THE HALLE BUILDING 1228 EUCLID AVENUE  TX 75204 |
| 1464763 | 10283023 | SHORES JOYCE | ZAMLER, MELLEN & SHIFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1464764 | 10283022 | SHORES LAWRENCE | ZAMLER, MELLEN & SHIFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1464765 | 10308869 | SHORES LIDIA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1464766 | 10286088 | SHORES MARY J | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1464767 | 10126131 | SHORES MAUD | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1464768 | 10286087 | SHORES PERRY L | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1464769 | 10105786 | SHORES SHIRLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1464770 | 10154263 | SHORES TATE | REAUD MORGAN | CRIS E QUINN |
| 1464771 | 10256561 | SHORES THOMAS L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1464773 | 10288032 | SHORETTE JANE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1464774 | 10288031 | SHORETTE STEPHEN J | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1033292 | 10086972 | SHORT WILLIAM H | PERLBERGER HAFT | LARRY HAFT |
| 1033293 | 10086973 | SHORT DORIS E | PERLBERGER HAFT | LARRY HAFT |
| 1035679 | 10087347 | SHORT EBBIE R | REAUD MORGAN | CRIS E QUINN |
| 1035680 | 10087348 | SHORT BETTY | REAUD MORGAN | CRIS E QUINN |
| 1052838 | 10092704 | SHORT EVERETT L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052839 | 10092705 | SHORT GERALDINE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1464776 | 10156504 | SHORT ALICE | BARON BUDD | ANGELA C BARMBY |
| 1464777 | 10129969 | SHORT ANITA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1464778 | 10226068 | SHORT ANNIE | THE LAW FIRM OF ALWYN LUCKEY | P O BOX 128 OCEAN SPRINGS MS 39566724 |
| 1464780 | 10112979 | SHORT BENJAMIN | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1464783 | 10306836 | SHORT BETTY R | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1464784 | 10267486 | SHORT BETTY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1464786 | 10127264 | SHORT CAROLE S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1464789 | 10100482 | SHORT CHARLES E | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1464790 | 10127263 | SHORT CHARLES R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1464791 | 10311426 | SHORT CHARLES | TAFT TAFT | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1464792 | 10241291 | SHORT CLARENCE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1464794 | 10307704 | SHORT DONNA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25101 |
| 1464795 | 10221372 | SHORT DOROTHY F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1464796 | 10117454 | SHORT FRANK T | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1464797 | 10117455 | SHORT GAIL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1464800 | 10121527 | SHORT GEORGE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1464802 | 10208145 | SHORT GLENDA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1464804 | 10114433 | SHORT HENRY R | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1464806 | 10127928 | SHORT HENRY R | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1464809 | 10208144 | SHORT J W H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1464811 | 10267485 | SHORT JAMES W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1464815 | 11970060 | SHORT JOHNNIE D | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1464816 | 10163375 | SHORT JOSEPH E | MIDDLETON MIXSON | P.O. BOX 2628 SAVANNAH GA 31402 |
| 1464819 | 10114434 | SHORT JUDY L | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1464822 | 10156625 | SHORT KELLY | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1464823 | 10221162 | SHORT LENWOOD | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1464824 | 10273240 | SHORT LINDSEY R | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1464826 | 10273203 | SHORT MARCI | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1464827 | 10121149 | SHORT MARGARET D | NOLAN PLUMHOFF | STEPHEN NOLAN SUITE 700 TOWSON MD 21204 |
| 1464828 | 10241292 | SHORT MARGARET | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1464830 | 10290526 | SHORT NETTIE E | LEVIN MIDDLEBROOKS THOMAS ET AL | J PAPANTONIO P.O. BOX 12308 PENSACOLA FL 32581 |
| 1464831 | 10112980 | SHORT NETTIE | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1464832 | 10132262 | SHORT PAMELA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1464833 | 10131228 | SHORT PATRICA | TAFT TAFT | J PAPANTONIO P.O. BOX 12308 PENSACOLA FL 32581 |
| 1464834 | 10161908 | SHORT PATRICIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1464835 | 10156503 | SHORT PATRICIA | BARON BUDD | ANGELA O'BANNON 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1464837 | 10163376 | SHORT PAUL | MIDDLETON MIXSON | P.O. BOX 2628 SAVANNAH GA 31402 |
| 1464838 | 10163376 | SHORT PAULINE V | JAMES F HUMPHREYS ASSOC LC | CINDY KIEHLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1464841 | 10335789 | SHORT PHYLLIS M | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1464843 | 10267855 | SHORT RANDOLPH | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1464845 | 10137570 | SHORT REBA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1464847 | 10213377 | SHORT ROBERT E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1464848 | 10121528 | SHORT RUTH | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1464851 | 10126132 | SHORT SANDRA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1464852 | 10137995 | SHORT TERESA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1464855 | 10137954 | SHORT THOMAS M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1464856 | 10107210 | SHORT THOMAS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1464857 | 10142580 | SHORT THURNTON | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET BEAUMONT TX 77704 |
| 1464858 | 10127771 | SHORT TONIA D | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET BEAUMONT TX 77704 |
| 1464860 | 10126133 | SHORT VIRGINIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1464864 | 10121348 | SHORT WALTER S | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1464866 | 10224151 | SHORT WILLIE | NOLAN PLUMHOFF | STEPHEN NOLAN SUITE 700 TOWSON MD 21204 |
| 1464868 | 10298949 | SHORT SHAUNA | PRITCHARD LAW FIRM | PO BOX 1707 PASCAGOULA MS 395681704 |
| 1676100 | 10298948 | SHORT CARL M | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III ESQ 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1687890 | 10290525 | SHORT CARL M | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III ESQ 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1464871 | 10290525 | SHORT, JR GEORGE D | LEVIN MIDDLEBROOKS THOMAS ET AL | J PAPANTONIO P.O. BOX 12308 PENSACOLA FL 32581 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1464872 | 10170152 | SHORT, JR JOE K | J. DONALD CARONA, JR | |
| 1464875 | 10154264 | SHORTEN JOHNNY | CRIS E QUINN | HOUSTON TX 77002 |
| 1464877 | 10154265 | SHORTEN LOIS | CRIS E QUINN | HOUSTON TX 77002 |
| 1464878 | 10147848 | SHORTER ALEXANDER | WILLIAM BAILEY | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1464880 | 10245574 | SHORTER BENJAMIN | WILLIAM BAILEY LAW FIRM | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1464881 | 10104115 | SHORTER BENJAMIN | BARON BUDD | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1464889 | 10196665 | SHORTER CURLEE | WILLIAM BAILEY LAW FIRM | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1464890 | 10145561 | SHORTER DEBRA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1464891 | 10105787 | SHORTER ELOISE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1464892 | 10105789 | SHORTER FLORENCE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1464893 | 10200875 | SHORTER HAROLD | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET JACKSON MS 392201 |
| 1464894 | 10104116 | SHORTER HATTIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1464896 | 10157857 | SHORTER J C | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 | HOUSTON TX 77002 |
| 1464898 | 10150356 | SHORTER JAMES | READ MORGAN | CRIS E QUINN |
| 1464902 | 10185854 | SHORTER LUTHER | TAYLOR CIRE | HOUSTON TX 77002 |
| 1464905 | 10196666 | SHORTER ROBERT | VARAS MORGAN | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| 1464906 | 10145160 | SHORTER ROBERT | WILLIAM BAILEY LAW FIRM | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1464908 | 10242916 | SHORTER W W | VARAS MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1464909 | 10243176 | SHORTER WILLIE | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1022009 | 10084711 | SHORTHOUSE ALEXANDER | EDWARD O. MOODY P.A. | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1020100 | 10084712 | SHORTHOUSE MARY Y | EDWARD O. MOODY P.A. | EDWARD O. MOODY 801 W. 4TH ST. LITTLE ROCK AR 72201 |
| 1464911 | 10111403 | SHORTNACY NELL | PYLE | EDWARD O. MOODY 801 W. 4TH ST. LITTLE ROCK AR 72201 |
| 1464915 | 10118564 | SHORTRIDGE BILLIE | READ MORGAN | |
| 1464917 | 10116001 | SHORTRIDGE MARY | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 |
| | | | | WASHINGTON DC 20006 |
| 1464922 | 10191857 | SHORTS LEON | DEAKLE LAW FIRM | 1901 PENYON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1464924 | 10112969 | SHORTS MARJORIE | WILLIAM BAILEY LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1464926 | 10152904 | SHORTS BERNARD | WILENTZ, GOLDMAN & SPITZER | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| | | | | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 |
| | | | | WOODBRIDGE NJ 07095 |
| 1464927 | 10155568 | SHORTT DONNA S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| | | | | CLEVELAND OH 44115 |
| 1464928 | 10170522 | SHORTT EULYUS B | KELLEY FERRARO | 1901 PENYON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1464929 | 10157790 | SHORTT EULYUS B | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| | | | | HOUSTON TX 77002 |
| 1464930 | 10155567 | SHORTT HAROLD E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| | | | | CLEVELAND OH 44115 |
| 1464931 | 10251500 | SHORTT JOAN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1464932 | 10273204 | SHORTT LAWRENCE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| | | | | 331435186 |
| 1464933 | 10170523 | SHORTT LOLA | KELLEY FERRARO | 1901 PENYON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1464934 | 10251499 | SHORTZ MERVIN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1464936 | 10281142 | SHORTZ ALLEN L | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL |
| | | | | 32202 |
| 1464937 | 10281153 | SHORTZ MARY L | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL |
| | | | | 32202 |
| 1036430 | 10087460 | SHOSTACK PAULA L | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1464938 | 10282092 | SHOTO ROBERT | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1464939 | 10282093 | SHOTO WILLIE | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1464940 | 10179970 | SHOTTS BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1464942 | 10111404 | SHOTTS DENNIS G | REAUD MORGAN | CRIS E QUINN |
| 1464943 | 10152346 | SHOTTS EARLOU | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1464944 | 10227710 | SHOTTS EDWARD | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1464945 | 10243120 | SHOTTS FLAVIS | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1464948 | 10308822 | SHOTTS LAMBERT R | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1464949 | 10134815 | SHOTTS NEVA C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1464950 | 10142846 | SHOTTS OPAL | REAUD MORGAN | CRIS E QUINN |
| 1464951 | 10011405 | SHOTTS OPAL A H | REAUD MORGAN | CRIS E QUINN |
| 1464953 | 10250973 | SHOTWELL ELIZA J | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1464957 | 10273205 | SHOTZ SUZANNE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1464959 | 10151170 | SHOUSE JERRY L | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMUND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 P.O. BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1464959 | 10163454 | SHOULDERS BERLE D | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1464960 | 10157791 | SHOULDERS BOBBY | TAYLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1464962 | 10102946 | SHOULTES HARVEY R | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1464963 | 10102947 | SHOULTES LYNN M | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1464967 | 10113906 | SHOULTS BOBBIE | REAUD MORGAN | CRIS E QUINN |
| 1464967 | 10111406 | SHOULTS KATHRYN L | REAUD MORGAN | CRIS E QUINN |
| 1015072 | 10083211 | SHOULTZ LARRY | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1710 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1015073 | 10083212 | SHOULTZ CLAUDIA | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1710 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1464970 | 10273206 | SHOUN HUGHEY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1464974 | 10146710 | SHOUP R L | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1464975 | 10260525 | SHOUP RONALD G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1464977 | 10252894 | SHOUPE GOLDIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1464978 | 10252893 | SHOUPE WILLIS R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1464979 | 10287361 | SHOUPE DIANE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1464980 | 10247230 | SHOUSE ROLLIE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1464986 | 10315666 | SHOWALTER FLETCHER A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1464995 | 10213813 | SHOWALTER STEVEN J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1464995 | 10315667 | SHOWALTER VIRGINIA L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1464998 | 10170145 | SHOWE MAX E | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1041905 | 10089212 | SHOWERS JIMMIE L | REAUD MORGAN | CRIS E QUINN |
| 1455001 | 10141468 | SHOWERS CATHERINE | REAUD MORGAN | CRIS E QUINN |
| 1455001 | 10141467 | SHOWERS ERNEST I | REAUD MORGAN | CRIS E QUINN |
| 1455002 | 10252044 | SHOWERS HARRIS C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1455007 | 10195750 | SHOWLS MARVIN | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1465009 | 10266770 | SHOWMAKE VERNIL R | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1465011 | 10254667 | SHOWS ALBERT W | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204, NEW ORLEANS LA 70170 |
| 1465012 | 10277781 | SHOWS CLAUDIA | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1465013 | 10101592 | SHOWS CLYDE J | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1465014 | 10101593 | SHOWS CURTIS C | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1465015 | 10242094 | SHOWS DONALD W | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1465017 | 10134816 | SHOWS GLENDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1465018 | 10280849 | SHOWS JAMES E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1465019 | 10101594 | SHOWS JOHN B | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1465019 | 10254668 | SHOWS MARY E | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1465024 | 10101595 | SHOWS MILTON C | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1465031 | 10174464 | SHOWS MILTON C | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1465032 | 10282094 | SHOWS ROY | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1465033 | 10147849 | SHOWS SELMA L | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1465040 | 10101596 | SHOWS SHERRILL D | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1465041 | 10154266 | SHOWS WADE R | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1465035 | 10167215 | SHOWS WINNELLE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1465037 | 10277780 | SHOWS, SR CALVIN R | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1465039 | 10211514 | SHRADER ALICE | READ MORGAN | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1465046 | 10243999 | SHRADER BOBBY M | READ MORGAN | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1465060 | 10012012 | SHOWS WILLIAM D | LAW OFFICES OF PETER G. ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1465044 | 10243998 | SHRADER CALVIN | LAW OFFICES OF PETER G. ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1465047 | 10267076 | SHRADER CARL S | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1465048 | 10307705 | SHRADER CARMEN S | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1465049 | 10138994 | SHRADER CAROL A | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1465051 | 10167216 | SHRADER CHARLES C | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1465052 | 10296526 | SHRADER DON | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1465057 | 10154267 | SHRADER HELEN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1465059 | 10574268 | SHRADER MARY L | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1465064 | 10161561 | SHRADER VIOLA | READ MORGAN | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1675322 | 10256416 | SHRADER ANNA M | READ MORGAN | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1465066 | 10282247 | SHRADER JR WILLIAM R | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1465067 | 10250974 | SHRADER SR WILLIAM | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1465072 | 10282013 | SHREEVES ROBERT L | LAW OFFICES OF PETER G ANGELOS | CRIS E QUINN CENTER SUITE 1113 CHARLESTON WV 26301 |
| 1465074 | 10299999 | SHREVE CAROLYN | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1465075 | 10305053 | SHREVE DEBORAH A | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 JACKSON MS 39201 |
| 1465076 | | SHREVE DENNIS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1465079 | | SHREVE OLIVER | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1465080 | | SHREVE SHARON F | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1465081 | | SHREVE DENNIS | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| | | SHREVE CLAIR B | JOHN SUTTER | JOHN SUTTER 2, NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1465085 | 10235055 | SHREMBURY EULA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1465091 | 10235054 | SHREMBURY THOMAS M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1465086 | 10118460 | SHREMBURY BILLIE R | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1465091 | 10224546 | SHRIVER GOULD H | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1465094 | 10169933 | SHRIVER ADRIAN W | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1465095 | 10169933 | SHRIVER ALICE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1465099 | 10220024 | SHRIVER JIMMY | JOHN J DUFFY ASSOC | 23823 LORAIN ROAD SUITE 270 NORTH OLMSTED OH 44070 |
| 1465102 | 10223025 | SHRIVER MILDRED A | JOHN J DUFFY ASSOC | 23823 LORAIN ROAD SUITE 270 NORTH OLMSTED OH 44070 |
| 1465103 | 10205934 | SHRIVER SHIRLEY J | ROBERT E SWEENEY CO LPA | 23823 LORAIN ROAD SUITE 270 NORTH OLMSTED OH 44070 |
| 1465104 | 10195274 | SHROCK GENE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1465107 | 10209623 | SHROCK, SR BILL A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1465110 | 10198407 | SHROPSHIRE JERRY W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1465112 | 10198216 | SHROPSHIRE MILTON | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1465117 | 10264538 | SHROYER IRVIN | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1465118 | 10264549 | SHROYER MARY | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1465119 | 10156506 | SHROYER MONA | BARON BUDD | CRIS E QUINN |
| 1465120 | 10156505 | SHROYER R C | BARON BUDD | CRIS E QUINN |
| 1465123 | 10113908 | SHRUM ESTELLE | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1465126 | 10161609 | SHRUM RICHARD | READ MORGAN | CRIS E QUINN |
| 1465124 | 10216091 | SHRUM SR BILLY G | READ MORGAN | |
| 1465127 | 10190117 | SHRYOCK CRABLE C | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1465128 | 10190118 | SHRYOCK NELLIE E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1465131 | 10205129 | SHUBERG CARL R | MAZUR AMLIN MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1465134 | 10205130 | SHUBERG CATHERINE | MAZUR AMLIN MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1465135 | 10208146 | SHUBERT EDWARD | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1465133 | 10203894 | SHUBERT JAMES D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1465139 | 10208810 | SHUBERT JUANITA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1465140 | 10134817 | SHUBERT LINDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1465144 | 10268093 | SHUCK RICHARD H | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1066917 | 10097009 | SHUDA BERNARD J | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1066916 | 10160216 | SHUDA WALTER E | CASCINO VAUGHAN LAW OFFICES | 903 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1019527 | 10083916 | SHUDA EDWARD | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 431 SOUTH LA SALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44114 |
| 1465147 | 10263369 | SHUE EDWARD L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28114 |
| 1465148 | | SHUE ERNEST A | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465149 | 10253570 | SHUE KATHY L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1465150 | 10215651 | SHUE GEORGE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1465151 | 10215652 | SHUEY MARGARET J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1465153 | 10237982 | SHUFF BRENDA J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1465154 | 10237981 | SHUFF DAVID F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1465118 | 10305054 | SHUFF GLORIA C | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1465159 | 10307706 | SHUFF LILLIAN F | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1465160 | 10162014 | SHUFF MARY A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1465161 | 10305055 | SHUFF MURRAY | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1465163 | 10169293 | SHUFF ROGER G | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1465166 | 10169294 | SHUFF SANDRA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1465167 | 10099294 | SHUFFIELD CLINT | MOODY | |
| 1465170 | 10155913 | SHUGARS DONNA J | PETER G ANGELOS | |
| 1465171 | 10155912 | SHUGARS THOMAS E | PETER G ANGELOS | PETER ANGELOS, ESQ.  63 HENDERSON AVENUE CUMBERLAND MD 21502 |
| 1465172 | 10252212 | SHUGART JANET | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1465173 | 10257789 | SHUGART JUDITH A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465174 | 10305056 | SHUGART MARITA | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1465175 | 10226678 | SHUGART MICHAEL | PAUL D HENDERSON ATTY | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1465176 | 10222207 | SHUGART SHERRY L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1465177 | 10226679 | SHUGART SHERRY | PAUL D HENDERSON ATTY | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1465179 | 10107211 | SHUGRUE PAULINE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1465182 | 10262508 | SHUKER BERYL L | PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1465183 | 10262507 | SHUKER WILTON J | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1461601 | 10305057 | SHUKIN ABE | PERRY WEITZ | DONALD MARLIN 233 BROADWAY NEW YORK NY 10279 |
| 1461585 | 10305058 | SHUKIN ELI | PERRY WEITZ | DONALD MARLIN 233 BROADWAY NEW YORK NY 10279 |
| 1461588 | 10283767 | SHULAM KEITH J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1461591 | 10227291 | SHULER BETTY J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1461593 | 10254320 | SHULER CHRISTINE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1461594 | 10285473 | SHULER DANIEL A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1461597 | 10285419 | SHULER MAURICE W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1461598 | 10285418 | SHULER SHIRLEY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1475236 | 10296117 | SHULER JAMES W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1475733 | 10297998 | SHULER ROBERT W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1485694 | 10296209 | SHULER HENRY T | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1485695 | 10296210 | SHULER BOBBIE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1465201 | 10227290 | SHULER, JR JOHN A | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1465199 | 10156039 | SHULEY MAUREEN N | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1465202 | 10156038 | SHULEY WILLIAM M | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1006786 | 10081554 | SHUMAN JOHN P | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1465205 | 10285189 | SHULL MACK D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1465206 | 10169046 | SHULL MARY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1465207 | 10138916 | SHULL MELISSA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1465208 | 10268731 | SHULL MICHAEL E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1465209 | 10136397 | SHULL, PATRICIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1465210 | 10268732 | SHULL, PAULETTE W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1465213 | 10169045 | SHULL, RICHARD | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1465216 | 10138955 | SHULL, ROY L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1672757 | 10299983 | SHULL, JOHN S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1674478 | 10294712 | SHULL, HAROLD S | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1465221 | 10218106 | SHULTS HOWARD C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1465222 | 10215108 | SHULTS KATHERINE | DIES DIES HENDERSON | 1009 W. GREEN AVENUE ORANGE TX 77630597 |
| 1465223 | 10209971 | SHULTS PEGGY | WILLIAMS LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1465224 | 10215307 | SHULTS TOLLIVER | DIES DIES HENDERSON | 1009 W. GREEN AVENUE ORANGE TX 77630597 |
| 1465225 | 10119741 | SHULTS WILLIAM M | VARAS MORGAN | 886 HAZLEHURST MS 39083 |
| 1465226 | 10173287 | SHULTZ ALCEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465229 | 10197460 | SHULTZ CLAUDE J | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1465230 | 10217278 | SHULTZ DARRELL | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395607724 |
| 1465232 | 10159636 | SHULTZ GENEVIEVE P | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1465233 | 10173286 | SHULTZ JOHN H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465237 | 10157792 | SHULTZ ROBERT W | TAYLOR CIRE | ROBERT TAYLOR 8 1012 ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1465238 | 10164461 | SHULTZ ROBERT W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465243 | 10259546 | SHUMAKE CRAIG | DAVIS FEDER | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1465249 | 10255673 | SHUMAKE ANNIE B | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1465250 | 10207284 | SHUMAKER JAMES D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1465251 | 10213777 | SHUMAKER JAMES V | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465253 | 10207285 | SHUMAKER LINDA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1465254 | 10213778 | SHUMAKER LOUISE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465255 | 10168524 | SHUMAKER MITCHELL W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1465257 | 10142581 | SHUMAKER ROSIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1465259 | 10168525 | SHUMAKER TOBY L | FOSTER SEAR | 410 CRAWFORD SUITE 202 PORTSMOUTH VA 23704 |
| 1674882 | 10295127 | SHUMAKER, SR LEROY H | LAW OFFICES OF PETER NICHOLL | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 |
| 1465262 | 10305059 | SHUMAKER CHARLES T | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1465263 | 10305060 | SHUMAN CLEVA M | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1465265 | 10282490 | SHUMAN EUGENE T | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1465267 | 10155673 | SHUMAN GINNIE J | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1465268 | 10201761 | SHUMAN HENRY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1465271 | 10282491 | SHUMAN JOHN F | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1465273 | 10149324 | SHUMAN MARGARET | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1465274 | 10285560 | SHUMAN ROBERT H | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1465275 | 10161716 | SHUMAN STELLA | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1465277 | 10185559 | SHUMAN VELVA M | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1465278 | 10161318 | SHUMAN WILLIAM I | PRITCHARD LAW FIRM | 827 MAIN STREET WHEELING WV 26003 P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1465279 | 10155672 | SHUMAN, III DEWEY G | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1465280 | 10155671 | SHUMAN, JR DEWEY G | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1465281 | 10149323 | SHUMAN, SR ISAAC | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1465283 | 10165248 | SHUMATE, BRENDA L | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1465285 | 10165247 | SHUMATE EDWARD | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1465287 | 10306837 | SHUMATE FRANCES K | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1465291 | 10247956 | SHUMATE JOHNNY J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1465292 | 10274090 | SHUMATE KAREN K | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1465293 | 10142582 | SHUMATE LELA L | PROVOST UMPHREY | 490 PARK STREET BEAUMONT TX 77701 |
| 1465296 | 10159087 | SHUMATE MARY A A | HOPKINS GOLDENBERG | BRYAN BLEVINS P.O. BOX 4905 BEAUMONT |
| 1465309 | 10159977 | SHUMPERT ETHEL P | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1465310 | 10213870 | SHUMPERT TOMMY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1055475 | 10093841 | SHUNANO CYRIL | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1465311 | 10197420 | SHUPE CARL D | LAW OFFICES OF PETER G ANGELOS | EYE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1465313 | 10252854 | SHUPE CHARLES A | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1465314 | 10137956 | SHUPE DORIS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1465315 | 10252855 | SHUPE JOANN | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1465319 | 10122416 | SHUPE JOHNNYE | GREEN BLACK | 440 LOISIANNA, 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1465323 | 10305061 | SHUPING CHRISTINA | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1465324 | 10209347 | SHUPING LISA M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1465325 | 10209348 | SHUPING TIMOTHY C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1465326 | 10305062 | SHUPING VERN E | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1465327 | 10215691 | SHUPP STANLEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465328 | 10215692 | SHUPP YONG H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465330 | 10107489 | SHUPPERT BOBBIE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1465331 | 10107488 | SHUPPERT GEORGE M | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1465334 | 10169047 | SHURA MARTHA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1465335 | 10289614 | SHURBUTT DARLENE T | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1465338 | 10250971 | SHURDEN JIMMIE C | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1465339 | 10164585 | SHURLEY JAMES M | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1465342 | 10164585 | SHURLING GEORGE D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465343 | 10164586 | SHURLING JEANNE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1060186 | 10095381 | SHURMUR RAYMOND | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1060187 | 10095382 | SHURMUR ROBERT | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1465349 | 10312987 | SHURTZ FAE A | ROBLES GONAZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 313110201 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1465353 | 10138958 | SHUSS ELIZABETH | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1465354 | 10138957 | SHUSS JOHN C | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1465355 | 10146963 | SHUSTER HAZEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1465356 | 10253991 | SHUSTER LINDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465357 | 10253990 | SHUSTER LOUIS B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1674594 | 10294838 | SHUTE GEORGE | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1465361 | 10226555 | SHUTKUFSKI ELEANO A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465362 | 10226554 | SHUTKUSKI FRANK W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1031110 | 10088506 | SHUTRUMP GEORGE V | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1031111 | 10086507 | SHUTRUMP LINDA G | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH 44113 |
| 1465365 | 10229346 | SHUTRUMP ROBERT J | | |
| 1465366 | 10273207 | SHUTT CONSTANCE | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 44115 |
| 1465367 | 10119751 | SHUTT DELORES Y | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1465368 | 10256557 | SHUTT EARL | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1465370 | 10256556 | SHUTT MARION | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #601 MIAMI FL 33111104 |
| 1465377 | 10116417 | SHUTT WILLIAM | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #601 MIAMI FL 33111104 |
| 1465377 | 10116657 | SHUTTLESWORTH EDNA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1465379 | 10282263 | SHUTTLESWORTH JANET | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1465380 | 10119752 | SHUTTLESWORTH JOAN | THE CARLILE LAW FIRM | 5006 EAST END BOULEVARD SOUTH MARSHALL TX 756729778 |
| 1465381 | 10221529 | SHUTTLESWORTH JOHN N | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1465382 | 10138959 | SHUTTLESWORTH LARRY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1465388 | 10180368 | SHUTTLESWORTH LINDA G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1465389 | 10180367 | SHUTTLESWORTH MARY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1465388 | 10138960 | SHUTTLESWORTH MARY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1465387 | 10221535 | SHUTTLESWORTH MILDRED L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1465388 | 10161562 | SHUTTLESWORTH OLIVE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1465332 | 10180367 | SHUTTLESWORTH SARA M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1465395 | 10180366 | SHUTTLESWORTH, JR MARK | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1465399 | 10247042 | SHUTTLESWORTH ROSE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1465339 | 10103597 | SHUTTLESWORTH | DUKE LAW FIRM | 4041 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76013 |
| 1465400 | 10103597 | SHUTTLESWORTH | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID FOLSOM PO BOX 128 PASCAGOULA MS 395681287 |
| 1465402 | 10138961 | SHUTTLESWORTH | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1465403 | 10219687 | SHUTYAK EMMA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1465404 | 10219686 | SHUTYAK JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1040857 | 10088709 | SHUTZER DELBERT | SUTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1465405 | 10136684 | SHY CAROL | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1465407 | 10254598 | SHY FLOYD T | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1465408 | 10136683 | SHY KELLY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1465411 | 10268511 | SHYNE DARREL R | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1465412 | 10268512 | SHYNE PAMELA | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1465413 | 10269943 | SHYNETT ANNIE B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1465414 | 10269934 | SHYNETT JOHNNY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1465415 | 10232568 | SHYNK PETER | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1465420 | 10146610 | SICKOR JOHNNY O | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1465422 | 10284716 | SIAKANPARIS AGATHON | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1465423 | 10284717 | SIAKANPARIS ELENI | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1465424 | 10246979 | SIANO SUSAN | GREITZER LOCKS | 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1465427 | 10176776 | STARKOWSKI ALEX J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465428 | 10195151 | SIAS BETTY | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1465429 | 10229778 | SIAS CLIFFORD | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1465430 | 10195150 | SIAS DAVID A | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1465242 | 10195242 | SIAS HENRY D | | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1465435 | 10306838 | SIAS ROSEMARY | SILBER PEARLMAN | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1062343 | 10096263 | SIATTA JOHN | JAMES F HUMPHREYS ASSOC LC | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1465436 | 10115534 | SIATTA GEORGE | CLIMACO LEFKOWITZ GAROFOLI | |
| 1465437 | 10146611 | SIAU DOROTHY L | YOUNG | |
| 1033018 | 10247965 | SIAU EDDIE E | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1465438 | 10198109 | SIAU EDWARD J F | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1465444 | 10202661 | SIBILIA JOSEPH I | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1465445 | 10109356 | SIBIT BERNICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1029124 | 10085909 | SIBLEY CHARLES E | NAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1038018 | 10087906 | SIBLEY GRIFFIN | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT P.O. BOX 103 JACKSON MS 39215 |
| 1048868 | 10090667 | SIBLEY DONALD L | F GERALD NAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1465447 | 10248036 | SIBLEY ALTON L | JONES MARTINARIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1465447 | 10274547 | SIBLEY ALTON L | JONES MARTINARIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1465450 | 10194967 | SIBLEY BOBBY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1465453 | 10310702 | SIBLEY CHARLES E | WM ROBERTS WILSON JR NESS MOTLEY LOADHOLT RICHARDSON PO | 3318 PASCAGOULA STREET PASCAGOULA, MS 39567 |
| 1465455 | 10189358 | SIBLEY CLAIBORNE | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1465458 | 10210610 | SIBLEY DAVID C | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1465464 | 10240608 | SIBLEY JAMES B | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1465464 | 10240692 | SIBLEY JAMES B | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1465466 | 10194966 | SIBLEY JAMES E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1465467 | 10240612 | SIBLEY JAMES J | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1465469 | 10248037 | SIBLEY JUANITA | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1465469 | 10274548 | SIBLEY JUANITA | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1465471 | 10189359 | SIBLEY KATHLEEN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1465472 | 10221338 | SIBLEY MANUELLA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1465473 | 10289615 | SIBLEY MARY J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1465474 | 10179342 | SIBLEY MARY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1465476 | 10187656 | SIBLEY MITCHELL | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1465477 | 10240609 | SIBLEY MOLLY L | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1465477 | 10240693 | SIBLEY MOLLY L | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1465481 | 10187657 | SIBLEY OUIDA | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1465482 | 10230624 | SIBLEY RALPH V | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1465486 | 10279341 | SIBLEY ROBERT E | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1465487 | 10242917 | SIBLEY ROBERT | VARAS MORGAN | PO BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1465491 | 10126134 | SIBLEY SUSAN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1465492 | 10160471 | SIBLEY GLADYS | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1465494 | 10240611 | SIBLEY TREY | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1465498 | 10173746 | SIBLEY, JR SIMON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465504 | 10248535 | SICHER MARIAN | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1465505 | 10248535 | SICHER MILES H | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1465506 | 10256484 | SICHER NANCY | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1465507 | 10256483 | SICHER RONALD | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1465508 | 10107041 | SICHI ANTHONY F | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1465509 | 10257658 | SICHLER CHARLES | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60611117 |
| 1043087 | 10089609 | SICKLES GEORGE M | LEVINSON AXELROD | AXELROD LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182905 |
| 1043088 | 10089610 | SICKLES VICTORIA S | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1465516 | 10185356 | SICKLES AMY | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1465517 | 10305063 | SICKLES DORIS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1465519 | 10185355 | SICKLES JAMES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1465522 | 10113717 | SICKLES VICTORIA S | HOSTLER SEGAL | JEFFREY MEHALIC 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1465523 | 10305065 | SICKLES JR. WARREN H | JAMES F HUMPHREYS ASSOC LC | JEFFREY MEHALIC |
| 1465524 | 10167952 | SICKMAN ALBERT | HOSTLER SEGAL DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1465525 | 10167953 | SICKMAN JEAN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1465530 | 10258321 | SICORA ELAINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465533 | 10219689 | SICORA JOSEPH R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465535 | 10273208 | SIDDALL DONNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465536 | 10219688 | SIDDALL PATRICIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1465537 | 10216673 | SIDDENS JAMES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1465541 | 10277680 | SIDEBOTTOM BETTY L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1465542 | 10279649 | SIDEBOTTOM OTIS V | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1465543 | 10107869 | SIDEMAN RAYMOND F | THORNTON EARLY | JOHN BARRETT 100 PORTLAND STREET BOSTON MA 021141706 |
| 1465545 | 10252896 | SIDERIS DEARLE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465546 | 10252895 | SIDERIS JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465547 | 10258323 | SIDEROPOLIS DELMA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465548 | 10258322 | SIDEROPOLIS GEORGE S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465556 | 10138963 | SIDES MACIEL | HARTLEY O'BRIEN | CRIS E QUINN 827 MAIN STREET WHEELING WV 26003 |
| 1465558 | 10313909 | SIDES CAROLYN | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1465562 | 10105790 | SIDES CLARENCE | WILLIAM BAILEY LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1465563 | 10126135 | SIDES MARY E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1465564 | 10129973 | SIDES MARY T | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1465566 | 10111407 | SIDES TREVA | WILLIAM BAILEY LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1465568 | 10141819 | SIDES VERNIL H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1465569 | 10141814 | SIDES VERNIL H | BARON BUDD | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1465572 | 10159041 | | BARON BUDD | ANGELA C BARNEY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1465573 | 10251311 | SIDHU BARBARA | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1465574 | 10251310 | SIDHU MOHAN S | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1465575 | 10265569 | SIDLOSKI STEPHEN | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1465580 | 10152980 | SIDMAN ERWIN | RODMAN | ALLEN RODMAN 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1465581 | 10267871 | SIDNEY OLIVER | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1465583 | 10280029 | SIDORCZUK ADAM 2 | LAW OFFICES OF PETER ANGELOS | 2201 LIBERTY AVENUE SUITE 210 PITTSBURGH PA 15222 |
| 1465584 | 10286029 | SIDORCZUK ANGELA | LAW OFFICES OF PETER ANGELOS | 2201 LIBERTY AVENUE SUITE 210 PITTSBURGH PA 15222 |
| 1465585 | 10315833 | SIDOTI BEN J | ROBLES GONZALEZ | LORI SCRIEF ONE JAMES PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131002 |
| 1465588 | 10258324 | SIDOTI FILIPPO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465558 | 10258325 | SIDOTI TERESA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465590 | 10155378 | SIDWELL DON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| | 10252101 | SIDWELL DORIS | ZAMLER, MELLEN & SHIFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1465591 | 10252100 | SIEB DOUGLAS | ZAMLER, MELLEN & SHIFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 |

Date:05/21/2001
Time:16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS RELATED
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1465592 | 10226559 | SIEBECKER BARBARA J | KELLEY FERRARO | SOUTHFIELD MI 48075 |
| 1465593 | 10226556 | SIEBECKER CHARLES H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465594 | 10226558 | SIEBECKER FRED S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465595 | 10226557 | SIEBECKER JUANITA L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1012889 | 10083097 | SIEBER ROBERT G | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1465597 | 10224165 | SIEBER ALTON | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1465598 | 10224166 | SIEBER DORA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1465599 | 10272206 | SIEBER H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1465600 | 10211043 | SIEBER VICTORIA C | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1465601 | 10213942 | SIEBER WILLIAM A | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1465602 | 10040364 | SIEBERT CHRISTIAN L | GOLDMAN SKEEN | DAVID M LAYTON |
| 1465603 | 10116082 | SIEBERT EVELYN J | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1465604 | 10232711 | SIEBER HAROLD A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1465610 | 10273210 | SIEDLECKY ALTHANA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1465611 | 10273209 | SIEDLECKY JOHN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1465616 | 10111124 | SIEFERT WALTER W | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1465617 | 10212638 | SIEFKE RAYMOND H | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1465618 | 10212633 | SIEFKE TRUDY | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1465619 | 10305066 | SIEFKEN JOHN R | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1465620 | 10282097 | SIEFKEN SHIRLEY | CUPII JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1465621 | 10199872 | SIEFKEN ANTON | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1465624 | 10168512 | SIEGEL EMIL T | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1465625 | 10287227 | SIEGEL ISRAEL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1465627 | 10269170 | SIEGEL JOSEPH E | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1465629 | 10194753 | SIEGEL MELVIN N | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1465630 | 10287228 | SIEGEL MOLLIE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1465632 | 10168513 | SIEGEL WILLIE M | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1465633 | 10167836 | SIEGEL, JR JOE T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1465640 | 10099332 | SIEGFRIED MARGARET | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1465643 | 10249533 | SIEGL JOHN | THOMAS LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 21201053 |
| 1465645 | 10174389 | SIEGLER DONALD H | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1465646 | 10174390 | SIEGLER ROSE A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1055748 | 10094050 | SIEGMUND JAMES K | CLIMACO CLIMACO LEFKOWITZ GAROFOLI VOLTA | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1465648 | 10215537 | SIEGMUND ELSA H | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1465649 | 10215536 | SIEGMUND JOHN W | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1053308 | 10093729 | SIELATYCKI WACLAW | BALDWIN & BALDWIN LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1685950 | 10298529 | SIELICKI ADAM P | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1465655 | 10191171 | SIELIG LORRAINE | LAW OFFICES OF PETER T NICHOL | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1465656 | 10191170 | SIELIG RAYMOND | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1465657 | 10224695 | SIELOFF, JR HENRY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1465680 | 10139653 | SIEMER JOSEPH E | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1465661 | 10139654 | SIEMER SHIRLEY | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1465661 | 10308525 | SIEMERS ELDOR R | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1465663 | 10099624 | SIEMENS JOHN H | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1465663 | 10099625 | SIEMENS KAREN | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1465664 | 10155261 | SIEMINSKI STANLEY | BARON BUDD | 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX |
| 1462515 | 10262272 | SIEMS CLARA | ROBINS CLOUD GREENWOOD LUBEL | 43 B NEW GARVER ROAD MONROE OH 45050 |
| 1067176 | 10097855 | SIENER ALVIN J | THE LAW FIRM OF HARRY FORST | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1011097 | 10080008 | SIENER ROSEMARY | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1465668 | 10246187 | SIENKIEWICZ FRANCIS | THORNTON EARLY | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1465669 | 10246186 | SIENKIEWICZ JEAN | BARON BUDD | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 |
| 1465670 | 10232683 | SIENKIEWICZ WILLIAM | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1465671 | 10308510 | SIENKO RONALD | CASCINO VAUGHAN LAW OFFICES | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1465675 | 10194110 | SIERACKI F L | LAW OFFICES OF MICHAEL P CASCINO | 403 WEST NORTH AVENUE CHICAGO IL 60610 1117 |
| 1465676 | 10194110 | SIERRA ESTELA | FOSTER SEAR | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1465683 | 10221168 | SIERRA FERNANDO M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1465684 | 10221177 | SIERRA VIRGINIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1465690 | 10194142 | SIERRA, SR ALONZO | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1465691 | 10252897 | SIERS RICHARD | KELLEY FERRARO | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1002658 | 10252708 | SIERSDORFER WILLIAM J | CLIMACO LEFKOWITZ PECA WILCOX | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465693 | 10080543 | SIERSEMA MARY P | SIERSEMA GERRI | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 44115 |
| 1465695 | 10117477 | SIESS ALBERT O | WEINFELD | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1465695 | 10156321 | SIEVER EDWARD | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1465696 | 10156222 | SIEVER JOAN | FELDSTEIN GRINBERG | 9TH FLOOR - THE BASLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1465699 | 10196035 | SIEVERT GREGORY S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 1201 THIRD AVENUE SUITE 5300 SEATTLE WA 98101 3000 |
| 1465702 | 10226334 | SIEWERT GEORGE F | WEINSTEIN BERGMAN | 1201 THIRD AVENUE SUITE 5300 SEATTLE WA 98101 3000 |
| 1465703 | 10226315 | SIEWERT LINDELL L | WEINSTEIN BERGMAN | 1201 THIRD AVENUE SUITE 5300 SEATTLE WA 98101 3000 |
| 1465705 | 10138964 | SIFERS LARRY D | HARTLEY O' BRIEN | 827 MAIN STREET WHEELING WV 26003 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1465706 | 10138965 | SIPERS SANDRA | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1465707 | 10194131 | SIFFORD BILLYELOU P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1465709 | 10199720 | SIFFORD E M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1465711 | 10243573 | SIFFORD VIVIAN J | WARNICK CHABER HAROWITZ TIGERMAN | 94111 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA |
| 1685234 | 10295485 | SIFFORD E M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1685235 | 10295486 | SIFFORD ALVIN D | WARNICK CHABER HAROWITZ TIGERMAN | 94111 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA |
| 1685236 | 10295487 | SIFFORD STEPHEN | WARNICK CHABER HAROWITZ TIGERMAN | 94111 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA |
| 1465712 | 10197719 | SIFFORD, JR ALVIN | WARNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1685233 | 10295484 | SIFFORD, JR ALVIN | WARNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1685221 | 10296245 | SIFFRAR KURT H | BAUTA ASSOC | 6915 RED ROAD, SUITE 206 CORAL GABLES FL 33143 |
| 1685222 | 10296246 | SIFFRAR JUNE R | BAUTA ASSOC | 6915 RED ROAD, SUITE 206 CORAL GABLES FL 33143 |
| 1465711 | 10261969 | SIFUENTES DELFINA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1465714 | 10262227 | SIFUENTES DELFINA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1465715 | 10261968 | SIFUENTES JESSE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1465716 | 10262226 | SIFUENTES JESSE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1465720 | 10120003 | SIGAI JOYCE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1465721 | 10120004 | SIGAI, SR RICHARD | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1465722 | 10199924 | SIGERS CARLETTA E | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1465724 | 10126136 | SIGERS PATRICIA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1465726 | 10137957 | SIGET DOROTHY | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1465729 | 10135910 | SIGFRED KIRSTIN V | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1465729 | 10135909 | SIGFRED MARVIN L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1465730 | 10101598 | SIGGERS ARTHUR L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 1287 PASCAGOULA MS 395681287 |
| 1465731 | 10086671 | SIGLER HARRY V | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1031586 | 10086672 | SIGLER LINDA | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1465734 | 10305067 | SIGLER CHARLOTTE | BARON & BUDD | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1465735 | 10244786 | SIGLER DIXIE | JAMES F HUMPHREYS ASSOC LC | 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1465736 | 10105791 | SIGLER EARLEAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1465739 | 10252898 | SIGLER ELLSWORTH | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465740 | 10288647 | SIGLER ERMA | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465741 | 10264017 | SIGLER FREDDIE L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1465742 | 10270724 | SIGLER FREDDIE L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1465743 | 10208148 | SIGLER GARIN L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24128 PO BOX 24128 JACKSON MS 392254128 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1465744 | 10252899 | SIGLER GENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465747 | 10115614 | SIGLER JAMES E | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1465748 | 10289616 | SIGLER JAMES | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394200001 |
| 1465749 | 10193721 | SIGLER JOHN W | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA. 94803 |
| 1465750 | 10220961 | SIGLER JOHN W | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA. 94803 |
| 1465752 | 10250816 | SIGLER LESLIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1465754 | 10237983 | SIGLER LARRY G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1465755 | 10244777 | SIGLER LEONARD L | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1465756 | 10252900 | SIGLER LESTER D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465757 | 10112241 | SIGLER LEWIS G | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1465760 | 10115615 | SIGLER MARY A | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1465761 | 10288646 | SIGLER RANDALL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465762 | 10252901 | SIGLER SHARON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465764 | 10156894 | SIGLER VEGA M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1465765 | 10237984 | SIGLER VICKI | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1465766 | 10232929 | SIGLER VIRGINIA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1022960 | 10084656 | SIGLEY ZELLA B | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1465767 | 10128074 | SIGLEY BLAINE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1038705 | 10082257 | SIGLOW ROGER V | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038706 | 10088258 | SIGLOW DORIS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1465771 | 10145587 | SIGMAN PATRICIA | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1465773 | 10212990 | SIGMAN VALEAN | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1465775 | 10212989 | SIGMAN, SR GARY A | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1465779 | 10155790 | SIGMON IDA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1465780 | 10253572 | SIGMON LINDA B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1465781 | 10142517 | SIGMON ROMEO C | BARON BUDD | 3102 OAK LAWN AVE SUITE 1100 DALLAS TX |
| 1465782 | 10293824 | SIGMON TONY C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1673605 | 10305069 | SIGMOND MITCHELL M | LAW OFFICES OF PETER NICHOLL | ANGELA C BARNEY 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1465786 | 10088239 | SIGNACO CHARLES E | VONACHEN LAWLESS | JOHN A SLEVIN 456 FULTON STREET SUITE 425 PEORIA IL |
| 1038679 | 10088240 | SIGNELL CORRY E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038680 | 10088240 | SIGNELL DORIS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1465788 | 10251769 | SIGNORETTI SHIRLEY | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD, SUITE 450 ARLINGTON TX 76103 |
| 1465793 | 10199052 | SIGONA JOHN C | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1465796 | 10172326 | SIGURANI JOSE A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS RELATED CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1465798 | 10172127 | SIGURANI RAMONA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465799 | 10273211 | SIGURDSSON GRACE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1465803 | 10273212 | SIIRA KRISTI | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1465804 | 10273213 | SIIRILA EINO | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1465805 | 10273214 | SIIRILA SUE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1465807 | 10217257 | SIKES BARNEY E | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1465808 | 10201674 | SIKES BETTY | NELSON J ROACH | 203 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1465809 | 10201677 | SIKES CHRISTOPHER E | NELSON J ROACH | 203 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1465810 | 10201675 | SIKES CLARENCE B | NELSON J ROACH | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1465811 | 10230267 | SIKES DOROTHY E | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1465812 | 10212058 | SIKES GEORGE A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1465813 | 10212260 | SIKES GWEN | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1465816 | 10237985 | SIKES HUGH | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1465817 | 10126137 | SIKES JACKIE D | NIX LAW FIRM | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1465818 | 10261260 | SIKES JACQUELYNE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1465819 | 10280128 | SIKES JAMES D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1465820 | 10174651 | SIKES LAURA | SILBER PEARLMAN | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1465822 | 10261261 | SIKES LAWRENCE E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1465823 | 10280139 | SIKORA ADRON L | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1465824 | 10237996 | SIKORA FRANK | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1465836 | 10176777 | SIKORA FRED P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465837 | 10314965 | SIKORA HELEN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 3200 MIAMI FL 3313102101 |
| 1465838 | 10314964 | SIKORA JOHN E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 3200 MIAMI FL 3313102101 |
| 1465839 | 10258326 | SIKORA JOHN R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465842 | 10258328 | SIKORA JOSEPH P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465843 | 10050070 | SIKORA JOYCE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1465844 | 10221283 | SIKORA KAREN E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1465845 | 10266624 | SIKORA KATHLEEN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1465846 | 10305071 | SIKORA LEONARD J | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1465847 | 10258327 | SIKORA PATRICIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465850 | 10247563 | SIKORA RUBY L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1465852 | 10186869 | SIKORSKI ELIZABETH | THE LAW FIRM OF DONALD MARSHALL | LAND TITLE BUILDING SUITE 2136 100 SOUTH BROAD STREET PHILADELPHIA PA 19110 |
| 1465852 | 10186869 | SIKORSKI RAYMOND C | THE LAW FIRM OF DONALD MARSHALL | LAND TITLE BUILDING SUITE 2136 100 SOUTH BROAD STREET PHILADELPHIA PA 19110 |
| 1465855 | 10246639 | SIKSTROM ELAINE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1465856 | 10246638 | SIKSTROM FREDERICK | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1465861 | 10159900 | SILAKOWSKI GERALD L | CASINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1465862 | 10127273 | SILARDI ANNA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1465866 | 10127356 | SILARDI FRANK | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1465867 | 10242583 | SILAS MARTHEA | PROVOST UMPHREY | BRYAN O BLEVINS 490 PARK STREET BEAUMONT TX |
| 1465868 | 10242231 | SILAS SR FRANK | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219-4281 |
| 1465869 | 10253993 | SILBAUGH DORIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465870 | 10253992 | SILBAUGH FORREST | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465871 | 10118966 | SILBER ALLEN R | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1465872 | 10193724 | SILBER PEARL | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1465873 | 10140918 | SILBER PEARL | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1465873 | 10140917 | SILBER PEARL | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1465874 | 10200917 | SILBER WERNER W | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1465874 | 10200927 | SILBER WERNER W | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1465875 | 10237846 | SILBERMAN CHERYL | LEVINSON FRIEDMAN VHUGEN DUGGAN | HAROLD VHUGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 98101 |
| 1465876 | 10237835 | SILBERMAN DOUGLAS | LEVINSON FRIEDMAN VHUGEN DUGGAN | HAROLD VHUGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 98101 |
| 1465877 | 10305072 | SILBERSTEIN RHODA | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1465878 | 10182008 | SILBY GEORGE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNIE YOUNG 1555 POYDRAS STREET SUITE 1700 NEW ORLEANS LA 70112 |
| 1465879 | 10252902 | SILCOX ALBERT D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465882 | 10252903 | SILCOX DELCIA M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465883 | 10171493 | SILCOX ELWOOD | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1465884 | 10309831 | SILCOX GEORGE E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | THE HALLE BUILDING 1228 EUCLID AVENUE 9TH FLOOR CLEVELAND OH 44115 |
| 1465885 | 10309832 | SILCOX GLENDA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | THE HALLE BUILDING 1228 EUCLID AVENUE 9TH FLOOR CLEVELAND OH 44115 |
| 1465886 | 10171494 | SILCOX HILDA | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1465887 | 10171535 | SILCOX JAMES C | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1465888 | 10171536 | SILCOX JO D | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1465892 | 10226673 | SILER ARTHUR E | GOLDBERG PERSKY JENNINGS WHITE | TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1465893 | 10226674 | SILER CARMELITA | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1465895 | 10147851 | SILER ELLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1465896 | 10116858 | SILER ELOISE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1465897 | 10147935 | SILER HUGH A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1465899 | 10267559 | SILER JOSEPH C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465900 | 10267560 | SILER MARY J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465901 | 10145055 | SILER RUTH O | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1465903 | 10147850 | SILER WOODROW | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1465904 | 10137988 | SILEWSKI JOANIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1465905 | 10237987 | SILEWSKI JOHN E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1465906 | 10275382 | SILFIES HAROLD H | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1465907 | 10275383 | SILFIES VIRGINIA R | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1465908 | 10261883 | SILICA ERASMO F | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1465909 | 10197478 | SILICATO ANTHONY A | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1465915 | 10115537 | SILKEY KENNETH | YOUNG | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1465919 | 10316630 | SILL ANN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1465920 | 10305073 | SILL DAVID | SIMKE CHODOS SIBERFELD AND ANTEAU | ROMAN STILERFELD 6330 WILSHIRE BLVD SUITE 9000 LOS ANGELES CA 90048 |
| 1465921 | 10131826 | SILL FRANCIS L | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1465922 | 10316628 | SILL KENNETH F | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1465923 | 10131827 | SILL LORRAINE | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1687597 | 10298615 | SILLANPAA RAYMOND J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687598 | 10298616 | SILLANPAA ANN M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1465926 | 10276837 | SILLIMAN DENNIS | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1018751 | 10083720 | SILLS JO A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1465928 | 10166872 | SILLS GARNETT | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1465929 | 10215396 | SILLS HENRY G | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1465930 | 10166871 | SILLS JAMES | BROWN TERRELL | ANTHONY C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1465934 | 10204876 | SILLS THOMAS | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1673683 | 10293903 | SILLS LINWOOD E | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23167 JACKSON MS 39201 |
| 1465935 | 10289617 | SILLS, JR JAMES L | LAW OFFICE OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1465936 | 10139865 | SILMAN JAMES | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1004510 | 10080860 | SILVA ABRAHAM | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1006994 | 10081596 | SILVA DONALD H | GALHIER DEROBERTIS LAW CORPORATIONS | DEREK S NAKAMURA 610 WARD AVENUE SUITE 200 HONOLULU HI 96814308 |
| 1067225 | 10097881 | SILVA RICHARD | SWEENEY THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1465940 | 10305074 | SILVA ANNE | | |
| 1465942 | 10147416 | SILVA ANTHONY | | |
| 1465944 | 10116317 | SILVA BARBARA | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1465947 | 10262915 | SILVA DANNY | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 ALLEN SUITE 3400 HOUSTON TX 77002 |
| 1465955 | 10196094 | SILVA FRANCISCO | FOSTER SEAR | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1465956 | 10207540 | SILVA FRED D | LAW OFFICES OF JOHN C DEARIE | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1465958 | 10316632 | SILVA GARY E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1465960 | 10305075 | SILVA HERBERT | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1465964 | 10170712 | SILVA ISABEL | RODMAN | ALLEN RODMAN |
| 1465966 | 10316634 | SILVA JANELDA | THORNTON EARLY ROBLES GONZALEZ | LORI BARRETT 200 PORTLAND STREET BOSTON MA 021141706 LORI BARRETT 200 PORTLAND STREET BOSTON MA 021141706 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1465968 | 10243559 | SILVA JESUS | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1465969 | 10193849 | SILVA JOHN P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1465970 | 10099978 | SILVA JOHN | MCQUAID BEDFORD | AUDREY A. SMITH |
| 1465971 | 10267975 | SILVA JOSE R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1465972 | 10170711 | SILVA JOSEPH | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1465973 | 10193838 | SILVA JULIO L | NESS MOTLEY LOADHOLT RICHARDSON | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1465975 | 10198914 | SILVA JULIO A | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD STE 250 ATLANTA, GA 30319 |
| 1465979 | 10228889 | SILVA MABLE | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1465980 | 10193838 | SILVA MABLE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1465981 | 10276041 | SILVA MANUEL B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1465984 | 10305077 | SILVA MARCELINE | ASHCRAFT GEREL | ALLEN CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1465989 | 10147420 | SILVA MARGARET | RODMAN | ALLEN RODMAN |
| 1465993 | 10189836 | SILVA RICARDO G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1465995 | 10281836 | SILVA ROMUALDO S | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1465995 | 10276048 | SILVA STACIA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1465996 | 10305078 | SILVA VICTOR | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1673122 | 10293328 | SILVA RAFAEL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1465997 | 10200559 | SILVA, JR JOSE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1465999 | 10252082 | SILVAS ADRIAN | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1466000 | 10101659 | SILVAS ATANASIO A | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1466001 | 10291668 | SILVAS EDWARD | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1466002 | 10194204 | SILVAS HENRY C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1466004 | 10158639 | SILVAS RICARDO F | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1466006 | 10158640 | SILVAS SOCORRO | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1466011 | 10305079 | SILVER BESSIE | LEVY PHILLIPS KONIGSBERG | MATTHEW BRADY STE 950, 520 MADISON AVENUE NEW YORK NY 10022 |
| 1466012 | 10308010 | SILVER CHARLES M | ROBERT SWEENEY CO | AUDREY RAPHAEL 1540 ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1466013 | 10107987 | SILVER CHARLOTTE M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1466014 | 10159169 | SILVER DANIEL | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1466015 | 10245682 | SILVER DONALD R | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY |
| 1466016 | 10167352 | SILVER HYMAN | LAW OFFICES OF PETER G ANGELOS | EVE PRIETI ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1466017 | 10267888 | SILVER JOHN O | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1466018 | 10258198 | SILVER JOYCE V | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1466019 | 10308011 | SILVER MARY | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1466020 | 10107986 | SILVER MELVIN L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1466021 | 10305081 | SILVER MEYER | LEVY PHILLIPS KONIGSBERG | 800 THIRD AVENUE NEW YORK NY 10022 |
| 1466022 | 10186712 | SILVER MILDRED | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1466023 | 10186709 | SILVER MILTON | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1466025 | 10247583 | SILVER VIRGINIA | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1466026 | 10167353 | SILVER WAYNE H | LAW OFFICES OF PETER G ANGELOS | EVE PRIETI ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1674850 | 10295094 | SILVER CLAYTON L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1466028 | 10266223 | SILVER, SR OTIS M | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1466036 | 10273215 | SILVERBERG HARRY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1466030 | 10273216 | SILVERBERG ROSLYN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1466031 | 10161171 | SILVERIO CATHERINE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1040131 | 10088523 | SILVERMAN FRANK L | ALLEN RODMAN | |
| 1466035 | 10099832 | SILVERMAN JACQUELINE | ALLEN RODMAN | |
| 1466038 | 10305080 | SILVERMAN JUANITA | JOSEPH D. SHEIN | JOSEPH D SHEIN |
| 1466040 | 10305082 | SILVERMAN PHILIP J | JOSEPH D. SHEIN | JOSEPH D SHEIN |
| 1466042 | 10257203 | SILVERMAN SIDNEY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1466045 | 10257204 | SILVERMAN STAN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1466046 | 10124340 | SILVERNAIL, JANET | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1050802 | 10091324 | SILVERS NEVA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1466048 | 10231562 | SILVERS DONNA | JAMES HESSTON | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1466049 | 10231561 | SILVERS DUANE | JAMES HESSTON | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1466050 | 10289618 | SILVERS GRACE H | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220000 |
| 1466051 | 10229025 | SILVERS JIM R R | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1466052 | 10231565 | SILVERS KEITH C | JAMES HESSTON | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1466053 | 10170871 | SILVERS MARY C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1466055 | 10269367 | SILVERS MARY C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1466056 | 10170869 | SILVERS WILLIAM D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1466057 | 10184592 | SILVERS WILLIAM H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1466057 | 10216769 | SILVERS WILLIAM H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1466059 | 10184593 | SILVERS WILMA J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1466059 | 10216770 | SILVERS WILMA J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1466067 | 10269819 | SILVERTOOTH BARBARA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1466069 | 101163767 | SILVESTRI ANGELO | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1466071 | 102122728 | SILVESTRI DOMENICO | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1466072 | 102732217 | SILVESTRI ED | DAVID M LIPMAN P A | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1466073 | 102176778 | SILVESTRI GIOVANNI | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1466076 | 102732218 | SILVESTRI LAUREN | DAVID M LIPMAN P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1466078 | 101176779 | SILVESTRI LOUISE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1466079 | 102122729 | SILVESTRI PASQUALINA | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1466080 | 109957940 | SILVESTRI PAUL A | CORDOVA | |
| 1466082 | 103050884 | SILVESTRI SILVIO | RODMAN | |
| 1466083 | 102401519 | SILVESTRO DOROTHY | FERRARO & ASSOCIATES | |
| 1466085 | 101684844 | SILVESTRO JAMES A | KELLEY FERRARO | ALLEN RODMAN ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1466086 | 103050883 | SILVESTRO JEANETTE | SILVESTRO JOSEPH R | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1466087 | 102403118 | SILVESTRO JOSEPH R | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1466089 | 101040407 | SILVESTRO ROBERT | FERRARO & ASSOCIATES | ANGELA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. FL 331312331 |
| 1466090 | 101684845 | SILVESTRO SHIRLEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1466092 | 102411987 | SILVEY BILLY | MIDDLETON MATHIS ADAMS TATE | 622 DRAYTON STREET PO BOX 10006 SAVANNAH GA 31412 |
| 1466094 | 102411988 | SILVEY MAGGIE | MIDDLETON MATHIS ADAMS TATE | 622 DRAYTON STREET PO BOX 10006 SAVANNAH GA 31412 |
| 1466095 | 101685826 | SILVEY PEGGY A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1676226 | 102291982 | SILVEY LEE D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1048406 | 100900468 | SILVIA PETER | THORNTON EARLY | 100 SUMMER STREET 30TH FLOOR BOSTON MA 021101706 |
| 1466098 | 101022418 | SILVIA DAVID | THORNTON EARLY | 100 SUMMER STREET 30TH FLOOR BOSTON MA 021101706 |
| 1466099 | 103055085 | SILVIA EVELYN | ASHCRAFT GEREL | 200 PORTLAND STREET BOSTON MA 02109 |
| 1466101 | 103055086 | SILVIA JR. MANUEL | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1010893 | 100866467 | SILVIA SR JOSEPH J | THORNTON EARLY | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1466102 | 102740436 | SILVIO ANGELO | LEBLANC WADDELL LLC | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 ROUGE LA 70809 |
| 1466103 | 102904437 | SILVIO ROSEMARY B | LEBLANC WADDELL LLC | THE ESSEN CENTRE 5353 ESSEN LANE, SUITE 420 BATON ROUGE LA 70809 |
| 1466105 | 101356011 | SILVIS JOHN A | ROBLES GONZALEZ | THE ESSEN CENTRE 5353 ESSEN LANE, SUITE 420 BATON ROUGE LA 70809 LOAN SCHEISSENE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 3131102001 |
| 1466108 | 103038311 | SIM JOHN | ROBERT C. WEISENBERGER ESQ. | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1466109 | 103038314 | SIM MARGARET | ROBERT C. WEISENBERGER ESQ. | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1674602 | 102924847 | SIMADIS JOHN | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1466110 | 103134796 | SIMAN BEVERLY A | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1466111 | 103134795 | SIMAN RICHARD L | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1466112 | 102300685 | SIMAN SR RICHARD L | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1466113 | 102300686 | SIMAR HUBERT A | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1466119 | 103083160 | SIMAR LUCILLE | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1466121 | 109093357 | SIMCOX IDA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1466123 | 101951157 | SIMCOX ILENE R | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1466124 | 101951156 | SIMCOX TEDDY W | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1466126 | 101088359 | SIMCOX WILLIAM E | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1466127 | 10192475 | SIME ELINOR | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1466128 | 10192474 | SIME MELVIN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1048869 | 10090668 | SIMEON JAMES D | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1466135 | 10286044 | SIMEONE ALEXANDER | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1466138 | 10263743 | SIMEONE FRANCIS | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1466139 | 10263744 | SIMEONE JOSEPHINE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1466140 | 10186827 | SIMERLINK GEORGE C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1466141 | 10158021 | SIMERLINK JAMES J | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1018347 | 10152347 | SIMERLY PATTY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1078875 | 10081985 | SIMES ALBERT | ASHCRAFT GEREL | ALICIA, CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1466144 | 10252906 | SIMES CAROLYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1466145 | 10252904 | SIMES CHARLES R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1021624 | 10221624 | SIMES FRANK W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1466147 | 10155581 | SIMES WILLIAM J | BERGER JAMES GAMMAGE | SUITE 800, JMS BUILDING 108 NORTH MAIN STREET SOUTH BEND IN 46601 |
| 1466154 | 10229936 | SIMIEN DARRIS | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1466156 | 10282339 | SIMIEN HUBERT L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1466157 | 10230574 | SIMIEN JOSEPH | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1466159 | 10201729 | SIMIEN WILMA W | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1685338 | 10295769 | SIMIEN JAMES | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1466160 | 10188517 | SIMIEOU IRMA L | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1466161 | 10188516 | SIMIEOU RAYMOND | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1466163 | 10305087 | SIMINER MARGARET | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1466166 | 10139450 | SIMINGTON JOHN R | SIMKE CHODOS SIBERFIELD AND ANTEAU | ROMAN SILBERFELD 6300 WILSHIRE BLVD SUITE 9000 LOS ANGELES CA 90048 |
| 1466167 | 10176781 | SIMINGTON VICTORIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1466168 | 10176780 | SIMINGTON WILLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1466170 | 10265570 | SIMINICH DAN | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1466171 | 10123974 | SIMISON JUANITA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1466176 | 10203166 | SIMKINS MILDRED R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1466181 | 10121045 | SIMKO DAVID | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1466182 | 10106104 | SIMKO GEORGE R | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1466183 | 10187869 | SIMKO PHYLLIS | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1466184 | 10187868 | SIMKO RICHARD | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1466185 | 10121046 | SIMKO SUSAN | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1466186 | 10266911 | SIMLE GORDON | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1466190 | 10180370 | SIMM MARTHA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1466191 | 10180369 | SIMM ROBERT W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1466196 | 10289029 | SIMMERALL WILLIE L | VARAS MORGAN | LORI SCHRIER 886 PO BOX 886 HAZELHURST MS 39083 |
| 1466197 | 10309524 | SIMMERING HELEN A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1466200 | 10309522 | SIMMERING SR, DALE T | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1466207 | 10307707 | SIMMERMAN MARLENE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1466208 | 10159280 | SIMMERS CORINNE | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1466211 | 10190190 | SIMMON FOUCHET G | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1466212 | 10190189 | SIMMON SARA | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1018182 | 10083603 | SIMMONDS SUSAN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1466215 | 10113060 | SIMMONDS VINCENT | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018184 | 10083604 | SIMMONDS BETTY | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1030293 | 10086300 | SIMMONS DAVID | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1030295 | 10086302 | SIMMONS VICTORIA | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1037495 | 10087573 | SIMMONS EDWARD | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1037496 | 10087574 | SIMMONS JUDY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1042821 | 10089540 | SIMMONS LENDELL C | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1055034 | 10093551 | SIMMONS JOSEPH | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1055109 | 10093617 | SIMMONS JAMES W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055112 | 10315668 | SIMMONS JAMES W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055735 | 10093620 | SIMMONS CLARICE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055736 | 10094039 | SIMMONS CHARLES H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1057736 | 10094040 | SIMMONS BETTY A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1060775 | 10099551 | SIMMONS EDWARD E | N CALHOUN ANDERSON JR | 425 EAST CONGRESS STREET P.O. BOX 9886 PO BOX 9886 SAVANNAH GA 31412 |
| 1061129 | 10097382 | SIMMONS PATRICIA E | SEGAL DAVIS LC | 810 KANAWHA BLVD., EAST CHARLESTON WV 24301 |
| 1066441 | 10097462 | SIMMONS LUTHER | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET PO BOX 4905 BEAUMONT TX |
| 1066442 | 10097443 | SIMMONS THEDA | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET PO BOX 4905 BEAUMONT TX |
| 1466219 | 10112242 | SIMMONS ALFRED L | CHARLES G GIBSON III | WILLIAM BAILEY LAW FIRM 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1466221 | 10141821 | SIMMONS ALICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1466222 | 10164071 | SIMMONS ALLEN W | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 331311 |
| 1466224 | 10245078 | SIMMONS ALTON L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1466225 | 10215877 | SIMMONS ALTON | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1466226 | 10015846 | SIMMONS AMOS | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1466227 | 10205816 | SIMMONS AMOS | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1466228 | 10288325 | SIMMONS AMOS | THE CARLILE LAW FIRM | 5006 EAST END BOULEVARD SOUTH MARSHALL TX 756729778 |
| 1466235 | 10180376 | SIMMONS ATLINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1466237 | 10105318 | SIMMONS B. F | UMPHREY SWEARINGEN EDDINS | MARTIN BARRIE 4000 TWIN CITY HIGHWAY FORT ARTHUS TX 77643 |
| 1466238 | 10189361 | SIMMONS BARBARA J | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1466239 | 10217994 | SIMMONS BARBARA L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1466240 | 10217746 | SIMMONS BARBARA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1466245 | 10100483 | SIMMONS BENNIE L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1466246 | 10252639 | SIMMONS BENNIE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1466248 | 10145596 | SIMMONS BETTY | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV |
| 1466257 | 10131818 | SIMMONS BETTY R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1466259 | 10228890 | SIMMONS BILLY | BARRETT LAW OFFICES | P. O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1466260 | 10276115 | SIMMONS BOBBY E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1466261 | 10141099 | SIMMONS BURL L | PRICHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681204 |
| 1466264 | 10159605 | SIMMONS CALVIN | LEVIN MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1466268 | 10245927 | SIMMONS CARL R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1466270 | 10305088 | SIMMONS CATHERINE B | LEVY PHILLIPS KONIGSBERG | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1466275 | 10142243 | SIMMONS CHARLES A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1466281 | 10217745 | SIMMONS CHARLES | BARRETT LAW OFFICES | P. O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
|  | 10137572 | SIMMONS CHARLES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1466285 | 10149244 | SIMMONS CHRISTINE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1466290 | 10247773 | SIMMONS CINDY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1466292 | 10216159 | SIMMONS CLARK L | FOSTER SEAR | ARLINGTON OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1466293 | 10212272 | SIMMONS CLYDE D | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1466295 | 10154269 | SIMMONS CLYDE M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131 |
| 1466299 | 10114767 | SIMMONS CLYDE P | REAUD MORGAN | CRIS E QUINN |
| 1466301 | 10185507 | SIMMONS CURTIS L | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1466302 | 10285582 | SIMMONS DAVID E | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
|  | 10213487 | SIMMONS DAVID L | HARVIT SCHWARTZ LC | 218 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
|  | 10282597 | SIMMONS DEBORAH | THE LAW FIRM OF JON SWARTZFAGER | 39640 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS |
| 1466312 | 10229977 | SIMMONS DONALD L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1466313 | 10211373 | SIMMONS DORIS R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
|  | 10188055 | SIMMONS DOROTHEA L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1466315 | 10319913 | SIMMONS DOROTHY N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1466317 | 10253994 | SIMMONS DOROTHY | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1466323 |  | SIMMONS EDNA | REAUD MORGAN |  |
| 1466324 |  | SIMMONS EDSEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1466326 | 10232656 | SIMMONS EDWIN D | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |

Date:05/21/2001
Time:16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1466327 | 10247191 | SIMMONS EDWIN | KELLEY FERRARO | 70809 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1466328 | 10170702 | SIMMONS EDWIN | LAW OFFICE OF JOSEPH F BRUEGGER | 5477 GLEN LAKES DRIVE SUITE 209 LB12 DALLAS TX 75231 |
| 1466330 | 10315669 | SIMMONS ELEANOR | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE P 900 MIAMI FL 331101201 |
| 1466332 | 10233854 | SIMMONS ELIJAH | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1466333 | 10164133 | SIMMONS ELIZABETH J | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1466334 | 10279243 | SIMMONS ELIZABETH | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1466336 | 10180375 | SIMMONS ELLA L | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1466337 | 10283998 | SIMMONS ELLA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1466339 | 10195506 | SIMMONS ELNORA | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 OCEAN SPRINGS MS 395660724 |
| 1466340 | 10182012 | SIMMONS ELOISE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1466341 | 10258312 | SIMMONS ELOISE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1466343 | 10288649 | SIMMONS ELSIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1466350 | 10253472 | SIMMONS EUNICE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1466351 | 10228892 | SIMMONS FLORENCE | BARRETT LAW OFFICES | P.O. BOX 987 LEXINGTON MS 39095 |
| 1466354 | 10221363 | SIMMONS FLOYD E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1466355 | 10201900 | SIMMONS FLOYD E | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1466356 | 10253347 | SIMMONS FLOYD F | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1466358 | 10232257 | SIMMONS FRANK | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1466359 | 10287067 | SIMMONS FRANK | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441111998 |
| 1466360 | 10310798 | SIMMONS FRANKLIN C | LEVINSON FRIEDMAN VHUGEN DUGGAN | 720 OLIVE WAY UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 98101 |
| 1466363 | 10104119 | SIMMONS GAYDEWAINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1466364 | 10216562 | SIMMONS GENEVA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1466369 | 10182009 | SIMMONS GEORGE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1466370 | 10228384 | SIMMONS GEORGE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1466371 | 10259098 | SIMMONS GERDA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1466372 | 10313914 | SIMMONS GLADYS | REAUD MORGAN | CRIS E QUINN |
| 1466374 | 10153459 | SIMMONS GLENN J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1466376 | 10307708 | SIMMONS GLORIA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1466377 | 10289619 | SIMMONS CORDIE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1466381 | 10282385 | SIMMONS HAZEL | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1466382 | 10305089 | SIMMONS HELEN | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1466383 | 10104120 | SIMMONS HELEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1466384 | 10136398 | SIMMONS HELEN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1466386 | 10254666 | SIMMONS HENRY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1466387 | 10157418 | SIMMONS HERSHEL | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1466393 | 10232755 | SIMMONS HOWARD | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1466394 | 10258329 | SIMMONS HUSTON | KELLEY FERRARO | 1901 MUNROE BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1466395 | 10288528 | SIMMONS HUSTON | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1466396 | 10279349 | SIMMONS IDA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1466397 | 10247778 | SIMMONS INA R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1466399 | 10237992 | SIMMONS INGRAN R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1466399 | 10279344 | SIMMONS IVY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1466400 | 10287520 | SIMMONS J C | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1466401 | 10231601 | SIMMONS J C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1466403 | 10289997 | SIMMONS JACK A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S. E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1466407 | 10287069 | SIMMONS JACQUELINE K | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1466409 | 10239366 | SIMMONS JAMES E | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1466410 | 10237993 | SIMMONS JAMES F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1466412 | 10113192 | SIMMONS JAMES L | READ MORGAN | CRIS E QUINN |
| 1466411 | 10202787 | SIMMONS JAMES M | MICHAELS JONES | E. SPENCER PARRIS |
| 1466414 | 10120703 | SIMMONS JAMES P | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1466421 | 10182011 | SIMMONS JAMES | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1466421 | 10189360 | SIMMONS JAMES | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1466424 | 10180371 | SIMMONS JAMES | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1466431 | 10315791 | SIMMONS JERALDINE | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1466436 | 10250979 | SIMMONS JERRY L | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1466442 | 10126936 | SIMMONS JOANIE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1466446 | 10192816 | SIMMONS JOHN A | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1466451 | 10189129 | SIMMONS JOHN M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1466453 | 10286775 | SIMMONS JOHNNIE B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1466456 | 10141822 | SIMMONS JOHNNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1466457 | 10248752 | SIMMONS JOHNNY | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1466459 | 10194012 | SIMMONS JONES L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1466461 | 10254189 | SIMMONS JOSEPH W | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1466463 | 10146056 | SIMMONS JOSEPH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1466465 | 10279347 | SIMMONS JUANITA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|---|
| 1466667 | 10104121 | SIMMONS | JUANITH | | |
| 1466469 | 10140967 | SIMMONS | JULIUS | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1466471 | 10279345 | SIMMONS | KATHERINE | HOWARD, LAUDHLEY, MANN, REED, | AMY C VERRARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1466472 | 10310799 | SIMMONS | KATHLEEN | LEVINSON FRIEDMAN VHUGEN DUGGAN | HAROLD VHUGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 981014156 |
| 1466475 | 10201683 | SIMMONS | KENNETH R | NELSON J ROACH | 203 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1466477 | 10141820 | SIMMONS | KENNETH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1466477 | 10350590 | SIMMONS | KENNETH | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1466676 | 10206896 | SIMMONS | LARRY B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1466680 | 10126935 | SIMMONS | LARRY L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1466485 | 10145056 | SIMMONS | LENO | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1466488 | 10101817 | SIMMONS | LEONARD D | HENDERSON | |
| 1466489 | 10172755 | SIMMONS | LEONNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1466490 | 10174657 | SIMMONS | LEROY A | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1466491 | 10180374 | SIMMONS | LOUIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1466494 | 10101599 | SIMMONS | LEVIA | CHMEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1466497 | 10310104 | SIMMONS | LILLIA J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1466500 | 10171011 | SIMMONS | LILLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1466501 | 10311814 | SIMMONS | LINDA | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1466502 | 10139967 | SIMMONS | LOIS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1466504 | 10219971 | SIMMONS | LOIS | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1466505 | 10223868 | SIMMONS | LOUIS | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1466506 | 10176783 | SIMMONS | LOUIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1466507 | 10164341 | SIMMONS | LOUIS | THOMAS LIBOWITZ | USFGC BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1466509 | 10172754 | SIMMONS | LOWELL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1466511 | 10305091 | SIMMONS | LUCILLE H | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1466513 | 10185509 | SIMMONS | LUCY VIRGINIA | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1466515 | 10162345 | SIMMONS | LYLE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1466516 | 10129976 | SIMMONS | LYNN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1466517 | 10134821 | SIMMONS | M N | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1466518 | 10104118 | SIMMONS | MAMIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1466519 | 10158816 | SIMMONS | MARGARET | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1466521 | 10258330 | SIMMONS | MARGARET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1466523 | 10139718 | SIMMONS | MARGARET | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1466525 | 10164072 | SIMMONS | MARGARETTE L | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1466526 | | SIMMONS | MARGIE | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1466528 | 10140904 | SIMMONS | MARIE T | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|---|
| 1466530 | 10252598 | SIMMONS | MARIE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1466532 | 10250980 | SIMMONS | MARION | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1466534 | 10202788 | SIMMONS | MARION C | E. SPENCER PARRIS | |
| 1466535 | 10206897 | SIMMONS | MARION H | MICHAEL JONES | P.O. BOX 24328 JACKSON MS 392254328 |
| 1466536 | 10252640 | SIMMONS | MARION | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1466538 | 10263855 | SIMMONS | MARJORIE B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1466539 | 10231609 | SIMMONS | MARTIN | FRAZER DAVIDSON | 120 N. CONGRESS STREET SUITE 1225 JACKSON MS 39201 |
| | | SIMMONS | MARVA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1466540 | 10123486 | SIMMONS | MARVIN L | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1466541 | 10316092 | SIMMONS | MARVIN L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1466544 | 10140903 | SIMMONS | MARY L | JAMES F HUMPHREYS ASSOC LC | UNITED CENTER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1466547 | 10143314 | SIMMONS | MARY | READU MORGAN | CRIS E QUINN ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1466548 | 10235341 | SIMMONS | MARY | PARKER RKS | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1466549 | 10126142 | SIMMONS | MARY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1466558 | 10121333 | SIMMONS | MILLER | READU MORGAN | CRIS E QUINN |
| 1466560 | 10126132 | SIMMONS | MOLLY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1466561 | 10149565 | SIMMONS | MORRIS | READU MORGAN | CRIS E QUINN |
| 1466563 | 10267870 | SIMMONS | MOSES | LAW OFFICE OF PETER NICHOLL | 9TH FLOOR CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1466564 | 10316093 | SIMMONS | MURPHY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1466565 | 10253995 | SIMMONS | NANCY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1466567 | 10158171 | SIMMONS | NATHANIEL | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1466570 | 10150894 | SIMMONS | NORMAN E | READU MORGAN | CRIS E QUINN |
| 1466571 | 10136475 | SIMMONS | OCA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1466572 | 10180373 | SIMMONS | OLLIE B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1466573 | 10289620 | SIMMONS | ONNIE B | RANCE N ULMER | P.O. BOX BAY SPRINGS MS 39422001 |
| 1466576 | 10144551 | SIMMONS | OTTIE M | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1466578 | 10235140 | SIMMONS | OZZIE | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1466579 | 10143761 | SIMMONS | PAMELA | READU MORGAN | CRIS E QUINN |
| 1466580 | 10243781 | SIMMONS | PAT T | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1466581 | 10154271 | SIMMONS | PATTINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1466582 | 10311910 | SIMMONS | PAULINE | READU MORGAN | CRIS E QUINN |
| 1466583 | 10201684 | SIMMONS | PEGGY | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1466598 | 10124341 | SIMMONS | PERLENE | NELSON J ROACH | 2200 DRIVE, DAINGERFIELD TX 75638 |
| 1466595 | 10182010 | SIMMONS | REGINA | WILLIAM BAILEY LAW FIRM | 841 LINDA DRIVE, DAINGERFIELD TX 75638 |
| 1466596 | 10245928 | SIMMONS | REJEAN | BARON BUDD | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1466603 | 10147102 | SIMMONS | ROBERT L | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1466604 | 10305092 | SIMMONS | ROBERT L | HOSTLER SEGAL | JEFFREY MEHALIC 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1466605 | 10237989 | SIMMONS | ROBERT T | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1466606 | 10222241 | SIMMONS | ROBERT W | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 294021137 |
| 1466607 | 10288648 | SIMMONS | ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1466610 | 10279348 | SIMMONS | ROBERT | HOWARD, LAIDSMITH, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1466612 | 10154225 | SIMMONS ROBERT | LEBLANC MAPLES WADDELL | COVINGTON LA 70433 |
| 1466613 | 10318813 | SIMMONS ROBERT | PETER G ANGELOS | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
|  |  |  |  | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1466615 | 10126141 | SIMMONS ROBIN E | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1466616 | 10307640 | SIMMONS RONALD L | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1466617 | 10128103 | SIMMONS RONNIE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1466619 | 10137571 | SIMMONS ROSA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1466620 | 10243574 | SIMMONS ROSALEE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1466621 | 10189228 | SIMMONS ROSE MARIE | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1466625 | 10228893 | SIMMONS SALLIE M | BARRETT LAW OFFICES | P.O. BOX 987 LEXINGTON MS 39095 |
| 1466624 | 10100746 | SIMMONS SAM | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1466622 | 10189911 | SIMMONS SAMUEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1466628 | 10121912 | SIMMONS SANDRA | READ MORGAN | CRIS E QUINN |
| 1466623 | 10262154 | SIMMONS SHARON A | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1466631 | 10132398 | SIMMONS SHIRLEY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1466632 | 10180312 | SIMMONS SONIA A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1466634 | 10258331 | SIMMONS STANLEY J |  | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH |
| 1466635 | 10273219 | SIMMONS SUSAN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1466636 | 10147852 | SIMMONS SUSIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1466631 | 10237990 | SIMMONS TERESA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1466638 | 10280779 | SIMMONS TERRY A | HOWARD, LANDOMLEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1466640 | 10259097 | SIMMONS THOMAS A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312331 |
| 1466647 | 10282098 | SIMMONS TIMOTHY | J RONALDRISH | 220 ROSE LANE LADELL MS 39643 |
| 1466646 | 10282098 | SIMMONS TOMMY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1466652 | 10146811 | SIMMONS VELMA | PROVOST UMPHEY | BRYAN O BLEVINS, JR |
| 1466653 | 10201901 | SIMMONS VERA | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1466654 | 10145556 | SIMMONS VERNON C | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1466657 | 10126140 | SIMMONS VICKIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1466658 | 10215878 | SIMMONS VIOLA W | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1466659 | 10126903 | SIMMONS VIRGINIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1466664 | 10241192 | SIMMONS WANDALIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1466665 | 10222258 | SIMMONS WAYNARD A | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1466667 | 10224937 | SIMMONS WESLEY L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1466668 | 10310103 | SIMMONS WILLIAM A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1466670 | 10109935 | SIMMONS WILLIAM E | READ MORGAN | CRIS E QUINN |
| 1466675 | 10176782 | SIMMONS WILLIAM H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1466685 | 10129975 | SIMMONS WYNEAM | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1673444 | 10293662 | SIMMONS WAYNE D | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1675899 | 10298492 | SIMMONS JESSIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687507 | 10298493 | SIMMONS CAROL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1466686 | 10310703 | SIMMONS JR JOHN P | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1466695 | 10288054 | SIMMONS JR HARRY C | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD 900 MIAMI FL 33131 |
| 1466699 | 10289621 | SIMMONS JR HENRY D | RANCE N ULMER | P O BOX 1 BAY SPRINGS MS 394220001 |
| 1466698 | 10289621 | SIMMONS JR MAJOR D | RANCE N ULMER | P O BOX 1 BAY SPRINGS MS 394220001 |
| 1466702 | 10150895 | SIMMONS JR THOMAS L | READ MORGAN | CRIS E QUINN |
| 1466705 | 10279350 | SIMMONS JR WILFORD O | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1466707 | 10158172 | SIMMONS, JR WILLIAM | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1466710 | 10262036 | SIMMONS, SR FLOYD | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1466713 | 10263306 | SIMMONS, SR LARRY D | LAW OFFICES OF PETER NICHOLL | 36 SOUTH CHARLES STREET SUITE 1700 PORTSMOUTH VA 23704 |
| 1466714 | 10171010 | SIMMONS, SR WILLIAM L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1678868 | 10299112 | SIMMONS, SR WILLIAM T | LAW OFFICES OF PETER NICHOLL | 36 SOUTH CHARLES STREET SUITE 1700 PORTSMOUTH VA 23704 |
| 1466716 | 10143316 | REAUD MORGAN | CRIS E QUINN | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1466717 | 10319968 | SIMMONS ALBERT L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1466718 | 10244279 | SIMMONS BARNEY | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1466719 | 10254842 | SIMMONS BRENDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1466721 | 10253693 | SIMMONS CHARLES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1466724 | 10186830 | SIMMONS DELORES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1466725 | 10184414 | SIMMONS DYIANN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD CLEVELAND OH 44114 |
| 1466727 | 10244280 | SIMMONS EDWARD | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331310201 |
| 1466730 | 10253694 | SIMMONS FRANCES | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1466731 | 10148665 | SIMMONS HAROLD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1466732 | 10254841 | SIMMONS HARVEY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1466734 | 10148666 | SIMMONS IRENE | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1466736 | 10184085 | SIMMONS JAMES P | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1466737 | 10218791 | SIMMONS JAMES R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1466739 | 10215563 | SIMMONS JEFFREY W | PETRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1466740 | 10168415 | SIMMONS JIMMY B | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1466741 | 10148413 | SIMMONS JOHN K | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1466743 | 10218792 | SIMMONS MARTHA E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1666748 | 10186829 | SIMMS RICHARD D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1466750 | 10173071 | SIMMS SCOTT | CALWELL MCCORMICK | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 |

Date:05/21/2001
Time:16:46:18
User Name=grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1466752 | 10288350 | SIMMS TERRY L | HOPKINS GOLDENBERG | CHARLESTON WV 25321 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1466756 | 10273948 | SIMMS WALTER | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1674154 | 10294389 | SIMMS HYMAN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1674155 | 10294390 | SIMMS SADIE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1667762 | 10273220 | SIMO DAVID | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1050804 | 10991325 | SIMON JONANN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1466764 | 10210930 | SIMON AGNES J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1466765 | 10146615 | SIMON AGNES | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1466766 | 10146617 | SIMON ALESIA J | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1466771 | 10287201 | SIMON AUDREY | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1466773 | 10147854 | SIMON BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1466776 | 10129980 | SIMON BETTY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1466778 | 10276328 | SIMON CAROL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1466779 | 10211432 | SIMON CARRIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1466782 | 10136685 | SIMON DANIEL T | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1466783 | 10236837 | SIMON DAVID L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | PEIRCE RAYMOND OSTERHOUT WADE CARLS 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1466784 | 10136824 | SIMON DEWAYNE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1466785 | 10134624 | SIMON DORIS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1466786 | 10104122 | SIMON EARNISTINE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1466787 | 10100943 | SIMON EDDIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1466788 | 10292667 | SIMON EDWARD | HOSSLEY ASSOC | 6440 NORTH CENTRAL EXPRESSWAY SUITE 617 DALLAS TX 75206 |
| 1466789 | 10313915 | SIMON ELIZABETH | REAUD MORGAN | CRIS E QUINN |
| 1466791 | 10314823 | SIMON EMMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1466793 | 10221476 | SIMON ESTELLA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1466794 | 10243378 | SIMON ETHEL | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1466795 | 10310718 | SIMON EVELYN J | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1466797 | 10125471 | SIMON FENWICK J | MARTIN W. DIES | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1466802 | 10173521 | SIMON GENEVA S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1466804 | 10147853 | SIMON GEORGE R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1466807 | 10262296 | SIMON GLADYS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1466809 | 10222401 | SIMON HAYWOOD | LAW OFFICE OF JILL K KUSWA | 6909 CLAYTON AVENUE DALLAS TX 75214 |
| 1466812 | 10213565 | SIMON HORACE K | WYSOKER, GLASSNER & WEINGARTNER | LEO P LISI 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1466816 | 10245219 | SIMON IVY J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1466818 | 10162015 | SIMON JANET M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1466819 | 10237995 | SIMON JENKINS S | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1466820 | 10211427 | SIMON JESSE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1466822 | 10150896 | SIMON JOE | REAUD MORGAN | CRIS E QUINN |
| 1466825 | 10163689 | SIMON JOSEPH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

Date: 05/11/2001
Time: 16:46:18
User Name: grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1466826 | 10108218 | SIMON JOSEPH | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1466827 | 10262071 | SIMON JOSEPH | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1466828 | 10235085 | SIMON KAREN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1466830 | 10104123 | SIMON LAVONNE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1466831 | 10109929 | SIMON LAWRENCE J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1466833 | 10154273 | SIMON LEON | REAUD MORGAN | CRIS E QUINN 8441 GULF FRESWAY SUITE 600 HOUSTON TX 77017 |
| 1466834 | 10229479 | SIMON LUELLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1466835 | 10129479 | SIMON MALINDA | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1466836 | 10134823 | SIMON MARY | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1466837 | 10250627 | SIMON MAURICE | REAUD MORGAN | CRIS E QUINN 8441 GULF FRESWAY SUITE 600 HOUSTON TX 77017 |
| 1466839 | 10154272 | SIMON MORRIS | REAUD MORGAN | CRIS E QUINN 8441 GULF FRESWAY SUITE 600 HOUSTON TX 77017 |
| 1466840 | 10236838 | SIMON NANCY J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1466842 | 10146614 | SIMON NINA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1466844 | 10119150 | SIMON PAUL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1466845 | 10276326 | SIMON R A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1466847 | 10221475 | SIMON RICHARD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331433128 |
| 1466848 | 10119753 | SIMON RITA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1466849 | 10310717 | SIMON ROBERT E | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1466850 | 10287190 | SIMON ROBERT L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1466853 | 10188607 | SIMON ROOSEVELT | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1466854 | 10196871 | SIMON ROY W | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1466856 | 10114768 | SIMON SHIRLEY T | LANIER WILSON | 1331 LAMAR 1622-675 HOUSTON TX 77010 |
| 1466859 | 10146616 | SIMON SYBLE | PROVOST UMPHERY | BRYAN O BLEVINS, JR |
| 1466860 | 10165659 | SIMON WALLACE D | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1466863 | 10235084 | SIMON WILLIAM | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1671116 | 10295742 | SIMON ROY W | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1466865 | 10256950 | SIMON, JR EDGAR J | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1466872 | 10229996 | SIMON, SR LLOYD A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1466873 | 10243380 | SIMON, SR RHINES | BAGGETT MCCALL BURGESS | DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1466874 | 10154224 | SIMONCINI VINCENT | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1685428 | 10295838 | SIMONCINI VINCENT | WILENTZ GOLDMAN SPITZER | 88 PINE STREET NEW YORK NY 10005 |
| 1012964 | 10083115 | SIMONDS RICHARD E | PARACI LANGE | ROCHESTER NY 14614 RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET |
| 1012967 | 10083116 | SIMONDS SHARON | PARACI LANGE | ROCHESTER NY 14614 RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET |
| 1055776 | 10094066 | SIMONDS HAROLD J | ROBLES CONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 3113102201 |
| 1055777 | 10094067 | SIMONDS WILLA S | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 3113102201 |
| 1466875 | 10124053 | SIMONDS ANNAMAE | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1466876 | 10165751 | SIMONDS BILLY U | THE SIMON LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1466878 | 10151285 | SIMONDS GRETTA M | LAW OFFICES OF PETER G ANGELOS | ARLINGTON TX 76006 EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1466879 | 10153284 | SIMONDS WILLIAM B | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1466881 | 10124052 | SIMONDS, SR PAUL | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1466884 | 10189853 | SIMONE ARTHUR | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1466888 | 10189854 | SIMONE JOSEPHINE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1466893 | 10305093 | SIMONE THERESA | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1031592 | 10086677 | SIMONEAUX DONALD M | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1031593 | 10086678 | SIMONEAUX LORRAINE | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1048872 | 10090669 | SIMONEAUX KENNETH L | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1049647 | 10090886 | SIMONEAUX BERNICE | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1466894 | 10232260 | SIMONEAUX ANNA M | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1466895 | 10232259 | SIMONEAUX AUBERT A | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1466896 | 10233262 | SIMONEAUX BESSIE D | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1466897 | 10265815 | SIMONEAUX BETTY H | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1466898 | 10214188 | SIMONEAUX CATHERINE H | THE LAW FIRM OF GEORGE COVERT | SEAN FAGAN 10621 N. OAK HILLS PARKWAY, SUITE A BATON ROUGE LA 70810 |
| 1466899 | 10279351 | SIMONEAUX CLIFTON F | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1466900 | 10279352 | SIMONEAUX EVELYN | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1466901 | 10162791 | SIMONEAUX EVA | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1466903 | 10190475 | SIMONEAUX JERRY W | DIES DIES HENDERSON | 1009 W. GREEN AVENUE ORANGE TX 776305697 |
| 1466904 | 10190476 | SIMONEAUX JOYCE A | DIES DIES HENDERSON | 1009 W. GREEN AVENUE ORANGE TX 776305697 |
| 1466905 | 10214187 | SIMONEAUX NOAH P | THE LAW FIRM OF GEORGE COVERT | SEAN FAGAN 10621 N. OAK HILLS PARKWAY, SUITE A BATON ROUGE LA 70810 |
| 1466906 | 10232261 | SIMONEAUX RICHARD L | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1046538 | 10090101 | SIMONELLI EUGENE | SANDMAN KELLEY | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1466909 | 10253695 | SIMONELLI LILLIAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1466912 | 10253696 | SIMONELLI PATRICIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1466913 | 10253698 | SIMONES EDNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1466914 | 10253697 | SIMONES SAMUEL | KELLEY FERRARO | CLEVELAND OH 44114 BUILDING 1300 EAST NINTH STREET |
| 1466915 | 10125216 | SIMONETTA SAMUEL | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1464065 | 10096755 | SIMONETTI RONALD | RODMAN RODMAN | ALLEN RODMAN |
| 1466916 | 10126143 | SIMONETTI ALICE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1466917 | 10102117 | SIMONETTI ANGELO | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1466922 | 10129981 | SIMONETTI LOUISE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1673383 | 10293598 | SIMONETTI SHEILA M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1673382 | 10293597 | SIMONETTI, JR RAYMOND G | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1058510 | 10094778 | SIMONOVICH BARBARA | WEITZ & EISEN | NEW YORK NY |
| 1010195 | 10082654 | SIMONETTI RICHARD D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33110201 |
| 1028562 | 10085505 | SIMONS ENOCH M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1028563 | 10085506 | SIMONS JOAN M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1466926 | 10099359 | SIMONS ARTHUR | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA,SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1466932 | 10245396 | SIMONS EILEEN | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA,SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1466933 | 10101124 | SIMONS ELIZABETH O | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1466934 | 10104125 | SIMONS EMMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1466937 | 10221126 | SIMONS JERRY | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1466939 | 10305094 | SIMONS JOHN L | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA,SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1466940 | 10104124 | SIMONS JOINNIE W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1466942 | 10163986 | SIMONS LINDA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1466944 | 10126144 | SIMONS MARIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1466945 | 10117721 | SIMONS MARILYN L | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1466946 | 10253699 | SIMONS MARSHALL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1466947 | 10253700 | SIMONS MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1466948 | 10196378 | SIMONS NOLAN T | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1466951 | 10255555 | SIMONS ROBERT | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331111104 |
| 1466953 | 10305095 | SIMONS VIOLET | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1676075 | 10298895 | SIMONS EDWARD | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1466957 | 10310801 | SIMONSON DOROTHY | LEVINSON FRIEDMAN VHUGEN DUGGAN | HAROLD VHUGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 981014156 |
| 1466959 | 10164848 | SIMONSON EUNICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1466961 | 10310800 | SIMONSON VINCENT N | LEVINSON FRIEDMAN VHUGEN DUGGAN | HAROLD VHUGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 981014156 |
| 1466969 | 10170531 | SIMPKINS ELLIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1466970 | 10157139 | SIMPKINS ELLIS | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1466971 | 10356390 | SIMPKINS EVERETT D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1466972 | 10289624 | SIMPKINS FRANKLIN R | RANCE M ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1466973 | 10307709 | SIMPKINS GLENNA G | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1466976 | 10115791 | SIMPKINS KAREN | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1466977 | 10105096 | SIMPKINS KAREN | CHRISTOPHER E. GRELL | CHRISTOPHER E GRELL |
| 1466979 | 10313916 | SIMPKINS MILDRED | REAUD MORGAN | CRIS E QUINN |
| 1466980 | 10313960 | SIMPKINS MINNIE | CRIS E QUINN | CRIS E QUINN |
| 1466982 | 10119754 | SIMPKINS PEGGY | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1466983 | 10236391 | SIMPKINS PORTALEE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1461986 | 10170532 | SIMPKINS SHIRLEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1466986 | 10307710 | SIMPKINS WANDA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1466989 | 10268885 | SIMPKINS WILLIAM | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1466990 | 10160032 | SIMPLE KENNETH M | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1018753 | 10081721 | SIMPSON LINDA, G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018755 | 10083722 | SIMPSON LOUISE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018755 | 10087614 | SIMPSON LOUISE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1035461 | 10087192 | SIMPSON DOROTHY B | CUPIT MAXEY | JONATHAN FAIRBANK 304 NORTH CONGRESS STREET P.O. BOX 2166 PO BOX 22666 JACKSON MS 39225 |
| 1036849 | 10087512 | SIMPSON ROBERT J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1036850 | 10087513 | SIMPSON CAROLYN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1037582 | 10087613 | SIMPSON RUFUS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1037584 | 10087615 | SIMPSON ELDRIDGE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1037585 | 10087616 | SIMPSON LINDA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1036674 | 10088234 | SIMPSON DAVID R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1036675 | 10088235 | SIMPSON JOY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1052840 | 10092706 | SIMPSON EXO | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1054834 | 10093409 | SIMPSON PAULINE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392071493 |
| 1065827 | 10097277 | SIMPSON WAYNE A | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1065828 | 10097278 | SIMPSON ELINORE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1466994 | 10305097 | SIMPSON AARON | EDWARD O. MOODY P.A. | EDWARD O MOODY 801 W. 4TH ST. LITTLE ROCK AR 72201 |
| 1466995 | 10219209 | SIMPSON ADRIAN | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1466996 | 10120784 | SIMPSON ALDA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1466997 | 10254844 | SIMPSON ALENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1466999 | 10205079 | SIMPSON ALICE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1467001 | 10126145 | SIMPSON ANNDERA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1467002 | 10323264 | SIMPSON ANNIE J | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1467005 | 10164076 | SIMPSON BARBARA | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1467006 | 10267354 | SIMPSON BECKY A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1467008 | 10206898 | SIMPSON BENJAMIN H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1467009 | 10193752 | SIMPSON BENJAMIN P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1467009 | 10316636 | SIMPSON BENLEY W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1467011 | 10212105 | SIMPSON BENTHAL G | DIES DIES | |
| 1467016 | 10206900 | SIMPSON CAROLE A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1467011 | 10111409 | SIMPSON CAROLYN C | REAUD MORGAN | J. DONALD CARONA, JR |
| 1467020 | 10180377 | SIMPSON CHARLES E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1467022 | 10165658 | SIMPSON CHARLES E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1467026 | 10112857 | SIMPSON CHARLES R | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR, GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1467031 | 10155004 | SIMPSON CLAUDE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1467035 | 10245194 | SIMPSON CLINT B | PRICHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1467036 | 10129983 | SIMPSON CORA F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467038 | 10275606 | SIMPSON DALE H | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE, SUITE 900 CLEVELAND OH 441151891 |
| 1467039 | 10237999 | SIMPSON DANIEL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1467041 | 10267353 | SIMPSON DAVID A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1467046 | 10250507 | SIMPSON DEBORAH E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1467046 | 10180381 | SIMPSON DEBRA A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1467047 | 10273221 | SIMPSON DENNIS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33141 |
| 1467049 | 10118969 | SIMPSON DIANE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1467050 | 10283768 | SIMPSON DON F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1467051 | 10217748 | SIMPSON DORIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33141 |
| 1467052 | 10112399 | SIMPSON DORIS B | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1467053 | 10147071 | SIMPSON DURWOOD | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467055 | 10168200 | SIMPSON EARL J | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 1300 NEW ORLEANS LA 70180 |
| 1467057 | 10164075 | SIMPSON EDDIE | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1467058 | 10234606 | SIMPSON EDNA F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1467060 | 10116109 | SIMPSON ELAINE C | LAW OFFICES OF PETER ANGELOS | GEORGE WEBB TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1467064 | 10133497 | SIMPSON ERNEST I | PEIRCE RAYMOND ASSOC | 945 FOURTH AVENUE SUITE 119 HUNTINGTON WV 25701 |
| 1467066 | 10170513 | SIMPSON ERNEST I | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1467067 | 10158022 | SIMPSON EVELYN | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1467072 | 10147855 | SIMPSON FAYE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467073 | 10237998 | SIMPSON FOSTER | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1467074 | 10254843 | SIMPSON FOSTER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1467075 | 10106354 | SIMPSON FRANCES R | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1467077 | 10217747 | SIMPSON FRED | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1467084 | 10284352 | SIMPSON GEORGE F | LANIERKER SULLIVAN | MATTHEW KIENAN SUITE 1550 HOUSTON TX 77010 |
| 1467085 | 10287212 | SIMPSON GEORGE M | LAW OFFICES OF MICHAEL P CASCINO | 1331 LAMAR SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60606 |
| 1467086 | 10206901 | SIMPSON GEORGE T | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1467087 | 10105794 | SIMPSON GEORGIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467088 | 10188894 | SIMPSON GERTRUDE | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1467092 | 10105674 | SIMPSON GORDON | ODOM ELLIOTT | BOBBY LEE ODOM. ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1467094 | 10210000 | SIMPSON GRAYDON | CHRISTOPHER E. GRELL | CHRISTOPHER E GRELL |
| 1467095 | 10289625 | SIMPSON H D | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1467096 | 10242585 | SIMPSON HAROLD E | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1467097 | 10268952 | SIMPSON HAROLD | LEWIS SCHOLNICK | 5900 WILSHIRE BLVD. SUITE 4520 LOS ANGELES CA 900712001 |
| 1467098 | 10206902 | SIMPSON HARRY K | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1467102 | 10276067 | SIMPSON HELEN D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467103 | 10221419 | SIMPSON HELEN | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 881820905 |
| 1467105 | 10221787 | SIMPSON HELGA | KAESERREEVES | 6301 GASTON AVENUE SUITE 735 DALLAS TX 75214 |
| 1467107 | 10270607 | SIMPSON HENRY H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1467108 | 10174200 | SIMPSON HENRY H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1467110 | 10237997 | SIMPSON HERBERT H | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1467111 | 10165659 | SIMPSON HERSCHELL E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1467112 | 10288326 | SIMPSON IDA B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1467113 | 10265921 | SIMPSON JACK M | THE CARLILE LAW FIRM | 5006 EAST END BOULEVARD SOUTH MARSHALL TX 756129778 |
| 1467114 | 10306833 | SIMPSON JACK S | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1467115 | 10273879 | SIMPSON JACQUELINE | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1467121 | 10104073 | SIMPSON JAMES B | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1467122 | 10196668 | SIMPSON JAMES R | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1467125 | 10152348 | SIMPSON JAMES S | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1467126 | 10180378 | SIMPSON JAMES I | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1467127 | 10312735 | SIMPSON JEANIE I | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1467129 | 10111408 | SIMPSON JERALDEAN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 2400 MIAMI FL 331310201 |
| 1467133 | 10206904 | SIMPSON JERELENE | REAUD MORGAN | |
| 1467140 | 10208151 | SIMPSON JIMMY D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1467141 | 10212106 | SIMPSON JOAN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1467145 | 10223323 | SIMPSON JOHN X | DIES DIES | J. DONALD CARONA, JR |
| 1467146 | 10151543 | SIMPSON JOSEPH | DIES DIES | J. DONALD CARONA, JR |
| | | SIMPSON JOSEPH | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1467148 | 10289626 | SIMPSON KAMELLOW | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1467149 | 10273889 | SIMPSON KATHERINE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| | | | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1467150 | 10189971 | SIMPSON KATHRYN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1467151 | 10222263 | SIMPSON KENNETH J | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1467152 | 10209077 | SIMPSON KENNETH T | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 4328 |
| 1467153 | 10168201 | SIMPSON KIMBERLY | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1467154 | 10105792 | SIMPSON LAURA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467157 | 10159580 | SIMPSON LAURA | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1467158 | 10192441 | SIMPSON LAURENCE | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 3314135186 |
| 1467161 | 10217088 | SIMPSON LELA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467163 | 10205100 | SIMPSON LEWIS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1467171 | 10236265 | SIMPSON LINDA J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1467171 | 10128858 | SIMPSON LORANE | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1467174 | 10312733 | SIMPSON LOUIS A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 0201 |
| 1467177 | 10143315 | SIMPSON LOUISE H | REAUD MORGAN | CRIS E QUINN |
| 1467179 | 10104126 | SIMPSON LUE N | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467180 | 10170514 | SIMPSON MARGARET F | KELLEY FERRARO | 1901 PENN MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1467181 | 10048903 | SIMPSON MARGARET | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467182 | 10193753 | SIMPSON MARGIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1467183 | 10111410 | SIMPSON MARIE T | REAUD MORGAN | CRIS E QUINN |
| 1467186 | 10116638 | SIMPSON MARION | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 0201 |
| 1467187 | 10141823 | SIMPSON MARTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467188 | 10184104 | SIMPSON MARY J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1467189 | 10180379 | SIMPSON MARY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 4328 |
| 1467190 | 10099983 | SIMPSON MARY J | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1467191 | 10114769 | SIMPSON MARY | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1467192 | 10223324 | SIMPSON MARY | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1467193 | 10305098 | SIMPSON MARY | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD 21201 |
| 1467194 | 10102029 | SIMPSON MAURICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467196 | 10213494 | SIMPSON MAX E | JENKINS BRON | 3611 WEST PIONEER PARKWAY F ARLINGTON TX 76013 |
| 1467197 | 10197368 | SIMPSON MAX E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1467198 | 10244145 | SIMPSON MAXWELL D | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1467199 | 10116859 | SIMPSON MAY F | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1467202 | 10306696 | SIMPSON MICKEY S | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1467203 | 10305099 | SIMPSON MICKEY S | HARDIN LEWIS TABER TUCKER | J WILLIAM LEWIS 1037 22ND ST. SOUTH BIRMINGHAM AL 35205 |
| 1467204 | 10134826 | SIMPSON MILLARD | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467209 | 10126146 | SIMPSON OPHELIA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1467210 | 10218957 | SIMPSON ORAL I | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1467211 | 10218002 | SIMPSON ORVILLE H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1467212 | 10259947 | SIMPSON OTIS | DAVIS FEDER | P. O. DRAWER 6829 GULFPORT MS 39506 |
| 1467214 | 10140474 | SIMPSON PAMELA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III., ESQ. 2611 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379191399 |
| 1467216 | 10197246 | SIMPSON PATRICIA | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1467218 | 10236264 | SIMPSON PAUL E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1467219 | 10276836 | SIMPSON PAUL E | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1467220 | 10191755 | SIMPSON PAUL R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1467221 | 10251163 | SIMPSON PAUL | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1467223 | 10289627 | SIMPSON RANDALL | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1467225 | 10160016 | SIMPSON REGINA M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1467226 | 10160755 | SIMPSON RENAY | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1467229 | 10170102 | SIMPSON RICHARD | LEVINSON AXELROD | LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182905 |
| 1467232 | 10180380 | SIMPSON ROBERT C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1467234 | 10180182 | SIMPSON ROBERT C | JEFFREY B HARRISON | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1467233 | 10306182 | SIMPSON ROBERT J | DUKE | 827 MAIN STREET WHEELING WV 26003 |
| 1467243 | 10106353 | SIMPSON ROBERT S | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1467245 | 10188970 | SIMPSON ROBERT S | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1467244 | 10226071 | SIMPSON ROBERT | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1467247 | 10229347 | SIMPSON ROBERT | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1467248 | 10180382 | SIMPSON ROMUS R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1467249 | 10206903 | SIMPSON ROSA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1467251 | 10326147 | SIMPSON RUTH | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1467254 | 10102606 | SIMPSON SHARON | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1467256 | 10134827 | SIMPSON SHEILA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467258 | 10152758 | SIMPSON SHIRLEY M | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1100 N. MARKET STREET WILMINGTON DE 19801 |
| 1467259 | 10265710 | SIMPSON SHIRLEY | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1467260 | 10210001 | SIMPSON SHIRLEY | CHRISTOPHER E. GRELL | CHRISTOPHER E GRELL |
| 1467261 | 10238000 | SIMPSON SIBYL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1467262 | 10197245 | SIMPSON STEPHEN E | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1467264 | 10195548 | SIMPSON SUSAN W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1467265 | 10259547 | SIMPSON SUSAN W | DAVIS FEDER | ESQ. DRAWER 6829 GULFPORT MS 39506 |
| 1467266 | 10232266 | SIMPSON TELVINA L | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1467267 | 10249295 | SIMPSON TERRY L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1467269 | 10250506 | SIMPSON THOMAS S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1467272 | 10275043 | SIMPSON THOMAS W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1467278 | 10268169 | SIMPSON ULYSSES S | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1467279 | 10232265 | SIMPSON VALMON G | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1467281 | 10215181 | SIMPSON VERNON L | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1467282 | 10138972 | SIMPSON VIOLA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1467285 | 10143454 | SIMPSON WAYNE C | BARON BUDD | ANGELA C BARNEY |
| 1467286 | 10218418 | SIMPSON WAYNE | KAESKEREEVES | 6301 GASTON AVENUE SUITE 735 DALLAS TX 75214 |
| 1467288 | 10233783 | SIMPSON WILBUR | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1467289 | 10218956 | SIMPSON WILLIAM A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21211 |
|  | 10282508 | SIMPSON WILLIAM A | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1467294 | 10228895 | SIMPSON WILLIAM | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1467297 | 10172285 | SILBER PEARLMAN | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1467299 | 10112837 | SIMPSON WILMA M | BARON BUDD | ANGELA C BARMEY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219-4281 |
| 1673728 | 10233949 | SIMPSON STEVEN L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1675734 | 10297999 | SIMPSON GREGORY T | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1686912 | 10297799 | SIMPSON ROBERT W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1686913 | 10297800 | SIMPSON FREDA G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1036590 | 10087471 | SIMPSON SR JERRY L | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1467301 | 10208150 | SIMPSON, JR BEN L R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1467304 | 10224928 | SIMPSON, JR WILLIE R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1467305 | 10116108 | SIMPSON, SR GEORGE R | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1467307 | 10284143 | SR ROY R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1467308 | 10152757 | SR STEPHEN | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1467309 | 10099982 | SIMPSON, SR WALTER T | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1467310 | 10265709 | SIMPSON, SR WINFRED E | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1467311 | 10112835 | SIMPSON, SR. MIKE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | ANGELA C BARMEY 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1467312 | 10099012 | SIMEAK JOSEPHINE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1467313 | 10099011 | SIMEAK, JR ANDREW J | ASHCRAFT GEREL | CLEVELAND OH 44115 |
| 1005683 | 10080883 | SIMS ROBERT T | SEGAL ISENBERG SALES STEWART CUTLE | ALICIA CORDOVA 1111 DEVONSHIRE STREET BOSTON MA 02109 TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1007142 | 10081632 | SIMS WALTER | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1029125 | 10085910 | SIMS JONNIE M | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1034980 | 10087145 | SIMS ROSANNE E | REAUD MORGAN | CRIS E QUINN 3920 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1041669 | 10089086 | SIMS BETTY | CHARLES E GIBSON III | 392073493 |
| 1054841 | 10092707 | SIMS DENNIS C | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052708 | 10092708 | SIMS VELMA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052843 | 10092709 | SIMS JOE C | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052844 | 10092710 | SIMS GLADYS | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052846 | 10092711 | SIMS JOSEPH W | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052847 | 10092712 | SIMS HELEN | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052848 | 10092713 | SIMS LEONARD M | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052849 | 10092714 | SIMS EDNA E | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052850 | 10092715 | SIMS LILLIAN A | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1054077 | 10093203 | SIMS FELIX | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |

Date:05/12/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1054078 | 10093204 | SIMS LILLY M | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1055969 | 10094193 | SIMS SAMUEL A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055970 | 10094194 | SIMS LELA | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1058029 | 10094657 | SIMS ARTHUR V | THORNTON EARLY | CHARLES BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1066866 | 10096557 | SIMS GARLAND SR J | THE LAW FIRM OF HARRY FOREST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1066777 | 10097539 | SIMS CHARLES L | THE LAW FIRM OF HARRY FOREST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1066779 | 10097541 | SIMS ANN | THE LAW FIRM OF HARRY FOREST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1066989 | 10097715 | SIMS JACKIE R | THE LAW FIRM OF HARRY FOREST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1066990 | 10097716 | SIMS BARBARA | THE LAW FIRM OF HARRY FOREST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1067016 | 10101600 | SIMS AARON J | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1067114 | 10101141 | SIMS ADREE C | READ MORGAN | CRIS E QUINN |
| 1067316 | 10265892 | SIMS ALBERT | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1067318 | 10260958 | SIMS ALEASE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1067319 | 10260959 | SIMS ALENE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1467321 | 10271184 | SIMS ALEXANDER W | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1467323 | 10154189 | SIMS ALINE | READ MORGAN | CRIS E QUINN |
| 1467325 | 10313962 | SIMS ALLEN | READ MORGAN | CRIS E QUINN |
| 1467327 | 10176785 | SIMS ALLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1467331 | 10311961 | SIMS ALMA | READ MORGAN | CRIS E QUINN |
| 1467339 | 10129985 | SIMS ANNIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467340 | 10104428 | SIMS AMELIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467341 | 10150357 | SIMS ARTHUR L | READ MORGAN | CRIS E QUINN |
| 1467342 | 10111412 | SIMS BARBARA | READ MORGAN | CRIS E QUINN |
| 1467345 | 10104127 | SIMS BARBARA J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467348 | 10199594 | SIMS BENNY L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 I.S. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1467349 | 10219690 | SIMS BENNY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1467350 | 10250981 | SIMS BETTY | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1467352 | 10182016 | SIMS BETTY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNIE YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1467359 | 10128416 | SIMS BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467360 | 10134828 | SIMS BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467361 | 10155492 | SIMS BILLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467362 | 10128989 | SIMS BOBBIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467363 | 10148905 | SIMS BRENDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467365 | 10262155 | SIMS BRENDA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1467366 | 10264548 | SIMS C J | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1467367 | 10164780 | SIMS CAROL | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAELA P PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1467368 | 10111416 | SIMS CAROLYN B | READ MORGAN | CRIS E QUINN |
| | 10180384 | SIMS CAROLYN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| | 10126611 | SIMS CAROLYN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1467372 | 10271182 | SIMS CECILIA M | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1467374 | 10267008 | SIMS CHARLES E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1467378 | 10101601 | SIMS CHARLES | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1467519 | 10206906 | SIMS CHARLES | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1467384 | 10126150 | SIMS CLARA M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1467387 | 10289628 | SIMS CURTIS R | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1467389 | 10180383 | SIMS DANIEL A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1467390 | 10238001 | SIMS DAVID L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1467394 | 10129990 | SIMS DELORES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467396 | 10100747 | SIMS DONNIE C | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1467399 | 10111411 | SIMS DOROTHY A | READ MORGAN | CRIS E QUINN |
| 1467401 | 10131300 | SIMS DOROTHY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1467403 | 10144663 | SIMS DOROTHY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1467404 | 10206908 | SIMS DUERAL | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1467406 | 10151602 | SIMS EARLY | CAMPBELL CHERRY HARRISON DAVIS DOVE | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1467406 | 10182014 | SIMS EDNA | NESS MOTLEY LOADHOLT RICHARDSON PO | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1467407 | 10268931 | SIMS EDWARD E | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1467408 | 10180386 | SIMS EDWARD J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1467410 | 10180386 | SIMS ELIJAH | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1467412 | 10126154 | SIMS ELIZABETH A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1467411 | 10143391 | SIMS ELIZABETH | CAMPBELL CHERRY HARRISON DAVIS DOVE | CRIS E QUINN |
| 1467414 | 10209080 | SIMS ELLA M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS |
| 1467415 | 10100181 | SIMS ELMER U | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1467416 | 10305103 | SIMS ELOISE JUNE | HOSTLER SEGAL | JEFFREY MEHALIC 2011 HUDSON LANE P.O. BOX 2374 MONROE LA |
| 1467418 | 10319661 | SIMS EMMA | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE PO BOX 2374 MONROE LA 71207 |
| 1467419 | 10211098 | SIMS EMMA | J ANTONIO TRAMONTANA ESQ | 2011 NORTH MAIN STREET SALISBURY NC 28144 |
| 1467426 | 10184628 | SIMS EUNICE H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1467422 | 10282100 | SIMS EVELLE | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1467429 | 10126152 | SIMS EVELYN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1467430 | 10109358 | SIMS FLORENCE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467431 | 10127027 | SIMS FLOYD R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1467432 | 10157258 | SIMS FLOYD | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1467433 | 10187974 | SIMS FRANKIE | LOUIS S ROBLES | 100 N BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1467435 | 10172761 | SIMS FRED R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1467439 | 10209600 | SIMS GAIL | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III. ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193999 |
| 1467436 | 10142014 | SIMS GEORGE E | READ MORGAN | CRIS E QUINN |
| 1467444 | 10116325 | SIMS GERTRUDE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1467447 | 10126153 | SIMS GLENDA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1467449 | 10113084 | SIMS GLYNN | NESS MOTLEY LOADHOLT RICHARDSON PO | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1467443 | 10108384 | SIMS GRADY C | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | WALTER HAHN DRIVE 11790 JACKSON STREET P.O. BOX 365 BARNWELL SC 29812 MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1467451 | 10266772 | SIMS HAL | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1467453 | 10151130 | SIMS HARRISON | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1467454 | 10165360 | SIMS HARRISON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1467456 | 10029991 | SIMS HAZEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467457 | 10210737 | SIMS HAZEL | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 325810001 |
| 1467465 | 10176784 | SIMS ISAAC | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1467471 | 10099252 | SIMS JAMES B | TRAVIS BUCKLEY | 110 ELLISVILLE MS 39437 |
| 1467474 | 10148904 | SIMS JAMES H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467477 | 10289629 | SIMS JAMES L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1467481 | 10191603 | SIMS JAMES W | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 1287 PASCAGOULA MS 395681287 |
| 1467483 | 10194132 | SIMS JANICE M | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76016 |
| 1467489 | 10182013 | SIMS JIMMIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1467493 | 10213042 | SIMS JODIE | J ANTONIO TRAMONTANA ESQ | 2011 HUDSON LANE PO BOX 2374 MONROE LA 71207 |
| 1467494 | 10194616 | SIMS JODIE | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 MONROE LA 71207 |
| 1467495 | 10097760 | SIMS JOE B | BARON BUDD | ANGELA C BARMEY P.O. BOX 886 HAZELHURST MS 39083 |
| 1467496 | 10241216 | SIMS JOHN L | VARAS  MORGAN | PO BOX 886 HAZELHURST MS 39083 |
| 1467497 | 10210735 | SIMS JOHN L | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 325810001 |
| 1467498 | 10199593 | SIMS JOHN M | FERRARO & ASSOCIATES | ANA M RIVERO 3528 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312331 |
| 1467500 | 10121810 | SIMS JOHN T | PROVOST UMPHREY | DAVID O BLEVINS, JR / BRYAN O BLEVINS, JR |
| 1467501 | 10101604 | SIMS JOHN W | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1467503 | 10276818 | SIMS JOHN W | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1467504 | 10144102 | SIMS JOSEPH | READ MORGAN | CRIS E QUINN 331435186 |
| 1467511 | 10273222 | SIMS JOSEPH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1467512 | 10129986 | SIMS JOYCE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467513 | 10129988 | SIMS JUANITA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467514 | 10154275 | SIMS JUNIOUS | READ MORGAN | CRIS E QUINN 331435186 |
| 1467516 | 10127183 | SIMS KELLEY C | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1467518 | 10134830 | SIMS LAWRENCE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467519 | 10199156 | SIMS LENA | LANIER  WILSON | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467523 | 10267019 | SIMS LEONARD | FITZGERALD  FOSTER | 1311 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1467525 | 10267013 | SIMS LESSIE M | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1467529 | 12650060 | SIMS LINDA L | LAUDIG GEORGE RUTHERFORD  SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1467530 | 12073224 | SIMS LINDA L | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1467531 | 10111413 | SIMS LINDA | READ MORGAN | CRIS E QUINN 331435186 |
| 1467542 | 10287164 | SIMS LINDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467543 | 10289630 | SIMS MARGARET R | RANCE N ULMER OSTERHOUT WADE CARLS | PETRE RAYMOND 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1467544 | 10206909 | SIMS MARGARET S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24328 JACKSON MS 392254328 |
| 1467545 | 10273223 | SIMS MARIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1467546 | 10154274 | SIMS MARJORIE | READ MORGAN | CRIS E QUINN |
| 1467547 | 10145057 | SIMS MARK | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467548 | 10146620 | SIMS MARLENE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |

Date:05/21/2001
Time:16:16:18
User Name:grace

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1467549 | 10108385 | SIMS MARTHA | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1467550 | 10134829 | SIMS MARTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467552 | 10227433 | SIMS MARY A | BECKER LAW FIRM | 1244 SOUTH BROADWAY LEXINGTON KY 40504 |
| 1467553 | 10289631 | SIMS MARY F | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1467554 | 10126155 | SIMS MARY J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1467555 | 10126155 | SIMS MARY J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1467556 | 10289632 | SIMS MARY L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1467557 | 10277847 | SIMS MARY L | PAUL D HENDERSON ATTY | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1467558 | 10277847 | SIMS MARY M | J RONALD IRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1467559 | 10279354 | SIMS MARY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1467560 | 10126149 | SIMS MARY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1467561 | 10277846 | SIMS MATTHEW | PAUL D HENDERSON ATTY | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1467562 | 10126148 | SIMS MAURENE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1467563 | 10115693 | SIMS MERLE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467566 | 10141003 | SIMS MILDRED | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467568 | 10174465 | SIMS MINNIE L | THE FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1467569 | 10245422 | SIMS MOLLIE B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1467570 | 10187973 | SIMS MOSES | LOUIS S ROBLES | 205 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1467572 | 10128417 | SIMS NINA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467573 | 10172762 | SIMS NIOVER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1467575 | 10121881 | SIMS NORA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1467575 | 10265059 | SIMS NORBERT | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1467576 | 10140968 | SIMS NORVELL | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1467578 | 10157793 | SIMS ORIS L | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1467579 | 10165660 | SIMS ORIS L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1467580 | 10247966 | SIMS OSCAR E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1467581 | 10182015 | SIMS OTTIS | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1467582 | 10206907 | SIMS PATRICIA A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1467584 | 10250982 | SIMS QUITMAN | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1467585 | 10305105 | SIMS RALPH J | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1467588 | 10305104 | SIMS RALPH | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1467589 | 10306497 | SIMS RAYMOND E | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1467593 | 10107792 | SIMS RAYMOND G | BERNSTEIN BERNSTEIN HARRISON | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1467594 | 10226072 | SIMS RICHARD | ENVIRONMENTAL LITIGATION | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1467595 | 10215637 | SIMS RICHARD | BERNSTEIN BERNSTEIN HARRISON | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1467596 | 10255237 | SIMS RICHARD | DIES DIES | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1467597 | 10305106 | SIMS RITA | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1467600 | 10289633 | SIMS ROBERT M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1467603 | 10209599 | SIMS ROGER W | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1467605 | 10279353 | SIMS RONALD C | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1467607 | 10165661 | SIMS ROSETTA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1467608 | 10158131 | SIMS ROSIE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1467609 | 10170519 | SIMS ROSIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1467610 | 10180385 | SIMS ROY L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1467611 | 10267020 | SIMS RUTH | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1467614 | 10267964 | SIMS SAMMIE A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1467618 | 10277181 | SIMS STEPHEN P | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1467622 | 10111415 | SIMS THELMA | REAUD MORGAN | CRIS E QUINN |
| 1467624 | 10164779 | SIMS THOMAS E | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1467629 | 10161319 | SIMS TOM E | PRITCHARD LAW FIRM | PO BOX 1707 PASCAGOULA MS 395681704 |
| 1467628 | 10100183 | SIMS VIRGINIA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1467630 | 10289634 | SIMS VIVIAN L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1467633 | 10152350 | SIMS WANDA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1467635 | 10186627 | SIMS WAYMON | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1467636 | 10155728 | SIMS WILLIAM B | LEBLANC WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1467639 | 10123357 | SIMS WILLIAM J | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL, MS |
| 1467657 | 10114771 | SIMS WILLIAM R | LANIER | 3940 |
| | | | | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1467646 | 10107049 | SIMS WILLIE M | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1467647 | 10152349 | SIMS WINONA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1467651 | 10305102 | SIMS JR. DALE | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1467630 | 10200079 | SIMS, JR ALFRED | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1467658 | 10217901 | SIMS, JR CLARENCE | BARON | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1467662 | 10114772 | SIMS, JR ISIAH | LANIER | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1467668 | 10179463 | SIMS, SR ALVIN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONALD YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1467670 | 10101605 | SIMS, SR HARMON H | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1467671 | 10227432 | SIMS, SR JACOB H | BECKER LAW FIRM | 1244 SOUTH BROADWAY LEXINGTON KY 40504 |
| 1467672 | 10245414 | SIMS, SR RALPH L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1685128 | 10295371 | SINATRA MARTYN | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| | | | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1467674 | 10187564 | SIMSTAD WARREN K | WILENTZ GOLDMAN SPITZER | 90 WOODBRIDGE CENTER DRIVE PO BOX 10 |
| 1467676 | 10254217 | SIMONICH PETER M | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1685127 | 10295370 | SINATRA MARTIN F | WILENTZ GOLDMAN SPITZER | 90 WOODBRIDGE CENTER DRIVE PO BOX 10 WOODBRIDGE NJ 7095 |
| 1467678 | 10215152 | SINCLAIR PAULINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1467679 | 10188824 | SINCHAK ANDREW A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1001853 | 10080267 | SINCLAIR GEORGE R | RODMAN | ALLEN RODMAN |
| 1061912 | 10096003 | SINCLAIR JEROME | ROBLES | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061913 | 10096004 | SINCLAIR VIOLET | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1467682 | 10245662 | SINCLAIR ALEXANDER | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1467684 | 10215151 | SINCLAIR CLEVELAND | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1467687 | 10153429 | SINCLAIR EILEEN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1467688 | 10310704 | SINCLAIR FRANCES | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1467692 | 10258933 | SINCLAIR HELEN B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1467693 | 10153428 | SINCLAIR JAMES R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1467695 | 10250854 | SINCLAIR JOHN B | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 P.O. BOX 22985 JACKSON MS 39201 |
| 1467698 | 10257294 | SINCLAIR JOHN | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1467699 | 10245663 | SINCLAIR MAXIN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1467706 | 10258334 | SINCLAIR THOMAS A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1467707 | 10203708 | SINCLAIR WASHINGTON | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1467711 | 10118880 | SINCLAIR, JR WILLIE M | CASCINO VAUGHAN LAW OFFICES | 1101 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1467712 | 10210234 | SINDELIR GARY T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1467715 | 10201616 | SINDLAND GAIL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1467716 | 10201615 | SINDLAND LLOYD A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1467717 | 10305107 | SINDLE ROBERT D | UMPHREY BURROW | JOHN E WILLIAMS, JR. |
| 1467718 | 10230778 | SINDONI KENNETH R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1467723 | 10305108 | SINE NELLIE V | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1467724 | 10305109 | SINE RALPH W | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1467726 | 10275027 | SINEGAL JOHN W | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1467730 | 10146621 | SINEGER PAMELA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1467732 | 10159274 | SINER GERALDINE | | BRYAN O BLEVINS, JR |
| 1467735 | 10258265 | SINES EDWIN N | PROVOST UMPHREY | 490 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 |
| 1467737 | 10145733 | SINES EMMA | HOPKINS GOLDENBERG | WOODRIVER IL 62095 |
| 1467738 | 10258266 | SINES KATHY C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1467740 | 10145732 | SINES RUSSELL H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1467743 | 10230235 | SINEWAY CONNIE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1467744 | 10230234 | SINEWAY HENRY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1467745 | 10214937 | SINEX MARY | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1467746 | 10214936 | SINEX ROBERT | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1467747 | 10249423 | SING ELOISE S | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1467748 | 10249422 | SING THOMAS L | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1467750 | 10176786 | SINGEL ANDREW G | JONES MARTINRRIS TESSENGER JONES MARTINRRIS TESSENGER KELLEY FERRARO | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.- CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1467752 | 10176787 | SINGEL PATRICIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1467753 | 10157525 | SINGELL WILLIAM | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1004623 | 10080908 | SINGER DANIEL | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1467754 | 10315252 | SINGER ANTHONY J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1467757 | 10119755 | SINGER DOROTHY R | JAMES F HUMPHREYS ASSOC LC | CINDY BERINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1370 CHARLESTON WV 25301 |
| 1467758 | 10271225 | SINGER ELAINE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1467760 | 10125833 | SINGER HARRY M | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1467761 | 10132251 | SINGER JERRY | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1467762 | 10154187 | SINGER MARY F A | LEBLANC NAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1467771 | 10114473 | SINGER PATRICIA A | LANIER WILSON | 1331 MI RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1467773 | 10125840 | SINGER PAULETTE | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1467775 | 10133252 | SINGER ROSEMARIE | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1467776 | 10245595 | SINGER ROSETTA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1031327 | 10086597 | SINGH JAMES R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1467779 | 10220785 | SINGH CAROL | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 900174646 |
| 1467782 | 10203014 | SINGLER EMIL | SINGLER PEGGY | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1467783 | 10203015 | SINGLER PEGGY | SINGLER EMIL | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1467784 | 10199544 | SINGLETARY BEATRICE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1467785 | 10146058 | SINGLETARY BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467786 | 10238004 | SINGLETARY BETTY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1467787 | 10238003 | SINGLETARY BILLY D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1467791 | 10199543 | SINGLETARY HERMAN D | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1467793 | 10104886 | SINGLETARY JAMES | REAUD MORGAN | CRIS E QUINN |
| 1467794 | 10203532 | SINGLETARY JIM | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1467797 | 10193302 | SINGLETARY LINDA F | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1467798 | 10201510 | SINGLETARY MARY N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1467799 | 10305112 | SINGLETARY MAXINE | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1467801 | 10305113 | SINGLETARY SIDNEY | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1467803 | 10203544 | SINGLETARY VERNELL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1467804 | 10193301 | SINGLETARY WILLIAM C | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1467805 | 10289543 | SINGLETARY WILLIAM D | REAUD N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1467806 | 10151069 | SINGLETERRY CARL | REAUD MORGAN | CRIS E QUINN |

Date:05/21/2001
Time:16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1467808 | 10173288 | SINGLETERRY HAROLD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1029126 | 10085911 | SINGLETON JOEL W | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1038033 | 10087907 | SINGLETON ELLIS L | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1052851 | 10092716 | SINGLETON SHELBY M | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052852 | 10092717 | SINGLETON PAMELA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1065890 | 10097302 | SINGLETON WALLACE | MCQUAID BEDFORD | AUDREY A. SMITH |
| 1467815 | 10148906 | SINGLETON ALICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467816 | 10244156 | SINGLETON ANNIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1467817 | 10311963 | SINGLETON ANNIE M | REAUD MORGAN | CRIS E QUINN |
| 1467818 | 10225596 | SINGLETON ARCHIE W | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1467820 | 10111418 | SINGLETON ARTHUR E | REAUD MORGAN | CRIS E QUINN |
| 1467822 | 10231301 | SINGLETON ARTHUR | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1467830 | 10231948 | SINGLETON CHARLES W | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1467831 | 10103118 | SINGLETON CHARLES W | REAUD MORGAN | CRIS E QUINN |
| 1467833 | 10305110 | SINGLETON CLARENCE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR, PO BOX 10 WOODBRIDGE NJ 07095 |
| 1467837 | 10238006 | SINGLETON CONSTANCE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1467838 | 10310843 | SINGLETON DELLA | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11211 |
| 1467839 | 10126919 | SINGLETON DESSIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467840 | 10124342 | SINGLETON DIAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467842 | 10229785 | SINGLETON DWAYNE E | CHRISTOPHER MEEKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1467843 | 10182265 | SINGLETON EARL | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1467845 | 10126920 | SINGLETON EDNA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467847 | 10259999 | SINGLETON EILEEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1467848 | 10288651 | SINGLETON EILEEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1467849 | 10116002 | SINGLETON ELIZABETH | SUTTER & ENSLEIN | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR, PO BOX 10 WOODBRIDGE NJ 07095 |
| 1467850 | 10129992 | SINGLETON ELNORA | WILLIAM BAILEY LAW FIRM | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1467851 | 10259997 | SINGLETON ELOIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1467852 | 10254845 | SINGLETON EMANIAL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1467854 | 10261936 | SINGLETON FRANCES M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1467855 | 10311964 | SINGLETON FLETCHER | REAUD MORGAN | CRIS E QUINN |
| 1467856 | 10207062 | SINGLETON FLORENCE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1467858 | 12011148 | SINGLETON FRANCES M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1467860 | 10111419 | SINGLETON GAIL | READ MORGAN | CRIS E QUINN |
| 1467863 | 10238008 | SINGLETON GERALDINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1467865 | 10173520 | SINGLETON GORGIA F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1467867 | 12539996 | SINGLETON GRANT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1467869 | 10244125 | SINGLETON GUY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1467872 | 10287530 | SINGLETON HENRY O | LAW OFFICES OF PETER NICHOLL | |
| 1467873 | 10157310 | SINGLETON HOWARD | TAYLOR CIRE | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1467874 | 10126918 | SINGLETON ISABELLE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467880 | 10120785 | SINGLETON JESSIE M | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1467881 | 10307711 | SINGLETON JESSIE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1467885 | 10268043 | SINGLETON JOHN | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1467888 | 10266043 | SINGLETON JOSEPH H | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1467889 | 10232267 | SINGLETON JOSEPH L | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1467893 | 10154276 | SINGLETON KING | REAUD MORGAN | CRIS E QUINN |
| 1467901 | 10262695 | SINGLETON LILLIAN | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1467903 | 10146622 | SINGLETON LOUIS | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1467904 | 10231602 | SINGLETON MAE E | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1467906 | 10287184 | SINGLETON MARCIA | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1467908 | 10114400 | SINGLETON MARGEAN T | REAUD MORGAN | CRIS E QUINN |
| 1467909 | 10212417 | SINGLETON MARION | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1467910 | 10111417 | SINGLETON MARL W | REAUD MORGAN | CRIS E QUINN |
| 1467911 | 10284944 | SINGLETON MARY A | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1467913 | 10289544 | SINGLETON MARY L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1467914 | 10229979 | SINGLETON MARY | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1467915 | 10107369 | SINGLETON MARY | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1467916 | 10217752 | SINGLETON MEDIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1467918 | 10222710 | SINGLETON MORRIS | HOPKINS GOLDENBERG | 5 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1467921 | 10129994 | SINGLETON NELL M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467922 | 10201140 | SINGLETON NORRIS J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1467923 | 10305111 | SINGLETON OLGA | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1467924 | 10120786 | SINGLETON ORA D | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1467926 | 10150359 | SINGLETON OTIS | REAUD MORGAN | CRIS E QUINN |
| 1467928 | 10232726 | SINGLETON PAYTON | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1467929 | 10186828 | SINGLETON RALPH J | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1467930 | 10116192 | SINGLETON RAMONA | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1467934 | 10229781 | SINGLETON REGINALD T | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1467935 | 10225931 | SINGLETON RHONDA | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1467936 | 10284442 | SINGLETON RICHARD L | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1467937 | 10109359 | SINGLETON RITA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467939 | 10151070 | SINGLETON ROBERT L | REAUD MORGAN | CRIS E QUINN |
| 1467942 | 10238005 | SINGLETON RONALD D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1467944 | 10276114 | SINGLETON RONNIE E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1467945 | 10238007 | SINGLETON RUDOLPH J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1467949 | 10235430 | SINGLETON SAMMY | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1467953 | 10287189 | SINGLETON STEPHEN | LAW OFFICES OF JACK K CLAPPER | 2330 MARINSHIP WAY SUITE 140 SAUSALITO CA 94965 |
| 1467958 | 10101750 | SINGLETON THOMAS | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 628 PASCAGOULA MS 395681287 |
| 1467956 | 10129935 | SINGLETON VERDELL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467961 | 10226073 | SINGLETON VERNON | THE LAW FIRM OF ARWYN LUCKEY | P.O. BOX 724 OCEAN SPRINGS MS 395660724 |
| 1467964 | 10274115 | SINGLETON VERNON | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1467962 | 10253573 | SINGLETON VERONICA A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1467967 | 10253573 | SINGLETON WARREN B | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1467968 | 10305114 | SINGLETON WILBER | | |
| 1467973 | 10262694 | SINGLETON WILLIAM F | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1676085 | 10298926 | SINGLETON MARY A | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1687808 | 10311751 | SINGLETON RICHARD L | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1467979 | 10217751 | SINGLETON JR CURTIS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435126 |
| 1467980 | 10129996 | SINGLETON JR RALPH C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1467981 | 10253998 | SINGLETON JR WATSON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1467981 | 10253998 | SINGLETON JR WATSON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1467983 | 10100751 | SINGLETON JR ZID | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1467985 | 10107368 | SINGLETON SR JESSE L | CASCINO VAUGHAN LAW OFFICES | 220 SOUTH ASHLAND AVENUE CHICAGO IL 606011117 |
| 1467988 | 10287519 | SINGLETON SR THOMAS W | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1467989 | 10196196 | SINGLETONCARR OMEGA | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1467991 | 10279356 | SINGLEY BOBBIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1467992 | 10279305 | SINGLEY CARLOS | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1467995 | 10191807 | SINGLEY ERNEST W | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1467996 | 10177764 | SINGLEY HUEY | LINDY DAVIS | HIBERNIA TOWER, 501 BROAD STREET P.O. BOX 3010 PO BOX 3010 LAKE CHARLES LA 70602 |
| 1467997 | 10250983 | SINGLEY JAMES L | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1467998 | 10148907 | SINGLEY JEAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1468001 | 10177772 | SINGLEY RUTH | LINDY DAVIS | HIBERNIA TOWER, 501 BROAD STREET P.O. BOX 3010 PO BOX 3010 LAKE CHARLES LA 70602 |
| 1468002 | 10213615 | SINGLEY VALLA D | GARDNER MIDDLEBROOKS FLEMING | 63 N. ROYAL STREET P.O. DRAWER 3103 MOBILE AL 36652 |
| 1468003 | 10243123 | SINGLEY SR RAYMOND A | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZLEHURST MS 39083 |
| 1468004 | 10251380 | SINGMASTER BARBARA A | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1468005 | 10284714 | SINGO DORIS | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1468006 | 10284714 | SINGO PAUL | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1468007 | 10200227 | SINGREE ERIKA | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1468008 | 10120026 | SINGREE JIM | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1468011 | 10111425 | SINRAD RUBY | REAUD MORGAN | CRIS E QUINN |
| 1468015 | 10220564 | SINIBALDI GAIL | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1468016 | 10220565 | SINIBALDI GARY E | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1468020 | 10112243 | SINKFIELD CLINTON | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1468021 | 10166701 | SINKHORN BOBBY | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402202008 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1668023 | 10167702 | SINKHORN CHERYL | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1668024 | 101093360 | SINKHORN MARTHA A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1686126 | 102967756 | SINKLER THOMAS L | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1686127 | 102967757 | SINKLER ANNIE L | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1668027 | 102583336 | SINKOVICH CAROL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1668028 | 102583335 | SINKOVICH MIKE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1668030 | 10273226 | SINKS VIOLET | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1668031 | 10224880 | SINLENGO ALBERT J | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1061827 | 10095935 | SINNARD EDWARD L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061829 | 10095936 | SINNARD LORETTA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1668033 | 10311920 | SINNETT JERRY | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1668033 | 10311921 | SINNETT MARGARET | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1668038 | 10123886 | SINNON GRETA | MITCHELL S. COHEN | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1668039 | 10123887 | SINNON JOSEPH | MITCHELL S. COHEN | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1668041 | 10305186 | SINNOTT RUTH | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1054565 | 10093277 | SINNOTT JOHN J | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1058440 | 10094772 | SINNOTT JAMES | WEITZ GOLDMAN | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1058441 | 10094773 | SINNOTT SUSAN | WEITZ GOLDMAN | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1668045 | 10262806 | SINNOTT, JR EDWARD | WILENTZ, GOLDMAN & SPITZER | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1026376 | 10285044 | SINON CHARLES | | FRANK M CIUFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1026377 | 10085045 | SINON PATRICIA | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1668046 | 10289910 | SINOPOLI ANGELUS | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1668047 | 10280911 | SINOPOLI LILLIAN | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1668049 | 10163451 | SINSABAUGH LOYD W | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1668050 | 10163452 | SINSABAUGH ROSE M | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1668051 | 10310360 | SINWARD GRADY M | READ MORGAN | CRIS E QUINN 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1668052 | 10310361 | SINWARD ROSE | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1668053 | 10311911 | SINWARD WILLIAM | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1668055 | 10226965 | SIOERB CHRIS | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 074701904 |
| 1668055 | 10119151 | SION SANDA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1468056 | 10249486 | SIOPOTLOSZ CAROL | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1468057 | 10249485 | SIOPOTLOSZ ROBERT | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1468061 | 10118572 | SIPE ROBERT | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1468061 | 10118573 | SIPE SHERRI | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1050806 | 10091326 | SIPES PATRICIA A | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1468066 | 10176429 | SIPES JOSEPH S | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1468068 | 10287234 | SIPES NANCY J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1468070 | 10151199 | SIPES SUE | | |
| 1468071 | 10287223 | SIPES SR THOMAS F | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1468072 | 10285991 | SIPOTZ JOSEPH J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1029127 | 10085912 | SIPP WANDA R | MAPLES & LOMAX | F 791 MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1468073 | 10176789 | SIPP JESSIE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1468075 | 10176788 | SIPP WILLIAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1468079 | 10220036 | SIPPEL GERALD E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1064012 | 10096731 | SIPPLE MARY L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1468080 | 10194143 | SIPPLE CAROL V | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1468081 | 10194133 | SIPPLE RITA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1063992 | 10096725 | SIPPLE, SR JAMES W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1468083 | 10258337 | SIPUSIC ROBERT J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1468084 | 10228237 | SIRAGUSA LARRY | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1468085 | 10186563 | SIRARD ANETTE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1468086 | 10186562 | SIRARD DONALD A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1059083 | 10094958 | SIRAVO DONALD A | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1059084 | 10094959 | SIRAVO CHARLOTTE L | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1468090 | 10136034 | SIRELY ALBIN J | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1468094 | 10305116 | SIRIANNI JOSEPH | WILENTZ, GOLDMAN & SPITZER | FRANK M CUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1468095 | 10305117 | SIRIANNI LUCILLE | WILENTZ, GOLDMAN & SPITZER | FRANK M CUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1037834 | 10087728 | SIRIGNANO CHARLES | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1468102 | 10244464 | SIRLES BOBBY G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1468103 | 10244457 | SIRLES, SR JIMMIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1468104 | 10161114 | SIRLS BEN | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1468105 | 10158646 | SIRMANS VERNON L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1468106 | 10150560 | SIRMONS LEE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1468107 | 10219931 | SIRMONS LOSSIE | READ MORGAN | CRIS E QUINN |
| 1468108 | 10229771 | SIRMONS MOLLIE L | READ MORGAN | CRIS E QUINN |
| 1468109 | 10138104 | SIRMONS GEORGE | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1468110 | 10273228 | SIROIS LORETTA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1468111 | 10273227 | SIROIS OTIS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1468112 | 10250984 | SIROIS, JR GUY N | | |
| 1468113 | 10169295 | SIROKI BETTY | | |
| 1468115 | 10142368 | SIROONIAN LOEN | | |
| 1468116 | 10240846 | SIROTIAK GEORGE | | |
| 1468125 | 10235025 | SISCO MARY A | | |
| 1468126 | 10163822 | SISCO MURIEL | | |
| 1468129 | 10235024 | SISCO STANLEY | | |
| 1468130 | 10163821 | SISCO, JR ARTHUR | | |
| 1468131 | 10161957 | SISCO, JR EARL | | |
| 1468132 | 10173422 | SISEMORE BARBARA | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1468133 | 10241278 | SISEMORE BILLY G | HARTLEY O'BRIEN; THORNTON EARLY SWENSON JACKSA LLLP; PEIRCE RAYMOND OSTERHOUT WADE CARLS; WYSOKER, GLASSNER & WEINGARTNER | 827 MAIN STREET WHEELING WV 26003; JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706; 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219; LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1468134 | 10173421 | SISEMORE EDWARD | PEIRCE RAYMOND OSTERHOUT WADE CARLS; WYSOKER, GLASSNER & WEINGARTNER; LAW OFFICES OF PETER G. ANGELOS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219; LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901; ARMAND J VOLTA JR. GOVERNOR'S PLAZA NORTH FRONT STREET STE 330 HARRISBURG PA 17101 |
| 1043302 | 10089675 | SISK OLEN EXEC D | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1468138 | 10217229 | SISK ALICE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1468139 | 10135792 | SISK BEVERLY A | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1468142 | 10236416 | SISK FREDDY R | RODMAN; DAVID M. LIPMAN, P.A. | ALLEN RODMAN; DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1468146 | 10108477 | SISK GILBERT H | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1468146 | 10222837 | SISK LLOYD D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1468147 | 10195864 | SISK MARGARET | CANTOR; HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1468151 | 10195863 | SISK RICHARD | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1468154 | 10315871 | SISK ROGER | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1468155 | 10315872 | SISK SHERRIE | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1468156 | 10236417 | SISK VELMA J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1468160 | 10310290 | SISLER BETTY L | ROBERT SWEENEY CO | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1468162 | 10310289 | SISLER WILLIAM D | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1468163 | 10138973 | SISLER WINNFRED | BEVAN ASSOC LPA INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1468166 | 10227407 | SISLOW CAROLYN | BEVAN ASSOC LPA INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1468167 | 10227406 | SISLOW ROBERT | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1468169 | 10119756 | SISMONDO ROSE | | |
| 1468170 | 10198999 | SISNEROS NICK R | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN SILVER 1137 PO BOX 1137 CHARLESTON SC 29402 SUITE 600 P.O. BOX |
| 1468171 | 10224494 | SISNEROS NICK T | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1468172 | 10209650 | SISNEROS TORIBIO A | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1468174 | 10270836 | SISON REBECCA S | GLENN E DIAZ | 2200 JACKSON BLVD CHALMETTE LA 70043 |
| 1468175 | 10269302 | SISSELL CARROLL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1468177 | 10148116 | SISSOM FLORENCE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1468179 | 10190791 | SISSOM NOEL T | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1468183 | 10155171 | SISSON BOYD B | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMUND MICHIE 500 COURT SQUARE, SUITE 300 P. O. BOX 298 CHARLOTTESVILLE VA 229036298 |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1468185 | 10197757 | SISSON ERMA B | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1468194 | 10192959 | SISSON LINFORD E | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1468195 | 10305118 | SISSON LOUIS | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1468196 | 10135494 | SISSON MARY S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1468197 | 10179464 | SISSON PAUL | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1468201 | 10192960 | SISSON RUTH A | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 BOX 365 BARNWELL SC 29812 |
| 1468202 | 10179465 | SISSON SUSAN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1468205 | 10266650 | SISSONS MORLEY T | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1468207 | 10118979 | SISTI NANCY | JON L. GELMAN | JON L. GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ |
| 1468208 | 10273230 | SISTI PRUDENCE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143-5186 |
| 1468209 | 10118978 | SISTI THOMAS | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 07470-0934 |
| 1468211 | 10185461 | SISTO FRANK J | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1468212 | 10254001 | SISTO JANE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1468212 | 10288654 | SISTO JANE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1468214 | 10254000 | SISTO SAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1468214 | 10288652 | SISTO SAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1468216 | 10168575 | SISTOS, JR JESUS | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1468219 | 10107212 | SISTRUNK BARBARA | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET BEAUMONT TX 77701 |
| 1468221 | 10258338 | SISTRUNK JAMES D | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET BEAUMONT TX 77701 |
| 1468222 | 10220970 | SISTRUNK JENNELL W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1674631 | 10294881 | SISTRUNK RANCE | LAW OFFICES OF JOHN C DEARIE | 3233 EAST TREMONT AVENUE RIVERDALE NY 10463 |
| 1066132 | 10097384 | SISTRUNK THOMAS F | DAVIS & DAVIS LC | 326 KANAWHA AVENUE CHARLESTON WV 25301 |
| 1468232 | 10258339 | SITES ARTHUR W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1468233 | 10132400 | SITES IMOGENE R | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1468234 | 10307712 | SITES JEWEL D | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1468234 | 10132401 | SITES JEWEL D | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1468238 | 10258340 | SITES LINDA K | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1468239 | 10258340 | SITES PATRICIA J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1468240 | 10165599 | SITES RAYMOND L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1468241 | 10165600 | SITES RITA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1468244 | 10203593 | SITKA JANIE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1468245 | 10203586 | SITKA WILLIAM J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1468247 | 10287971 | SITTER HELEN | ANGELA C BARMBY | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1468248 | 10287960 | SITTER RAYMOND H | ANGELA C BARMBY | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1468249 | 10203074 | SITTNER JESSE | BARON BUDD | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1468250 | 10221914 | SITTON ED J | BARON BUDD | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1468251 | 10221917 | SITTON ETHEL I | RATINER REYES O'SHEA | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1468252 | 10221918 | SITTON HENRY L | DONALDSON BLACK | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1468253 | 10221919 | SITTON NETTIE F D | DONALDSON BLACK | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1468255 | 10219806 | SITTON WANDA | DONALDSON BLACK | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1468257 | 10218010 | SITTON, SR JOHN W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1468258 | 10222223 | | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1468259 | 10135495 | SITZ BILLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1468262 | 10246778 | SITZ GEORGE E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1468265 | 10246785 | SITZ JOYCE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1468264 | 10107405 | SITZE COY | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE, CHICAGO IL 606101117 |
| 1468265 | 10132047 | SITZLAR PAUL | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193799 |
| 1468267 | 10222921 | SIUDAK STANLEY T | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1673550 | 10293769 | SIUKOLA WILHO | THORNTON EARLY NAUMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1468270 | 10265912 | SIVERLING LLOYD | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1468272 | 10196669 | SIVILS AUBREY B | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZLEHURST MS 39083 |
| 1468273 | 10276875 | SIVILS L C | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1468274 | 10213975 | SIVILS THOMAS | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1468275 | 10174331 | SIVITS DORIS | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1468276 | 10174130 | SIVITS EDWARD | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1042610 | 10089480 | SIVULA JOHN | CLIMACO CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1042610 | 10132527 | SIVULA JOHN | CLIMACO CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1042611 | 10089481 | SIVULA A L | CLIMACO CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1042611 | 10132528 | SIVULA A L | CLIMACO CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1468279 | 10157946 | SIWICKI JOHN A | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1468280 | 10176791 | SIWICKI MILDRED | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1468281 | 10176790 | SIWICKI RICHARD R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1468283 | 10316548 | SIX ANITA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1468285 | 10148057 | SIX CAROL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1468286 | 10313429 | SIX DARLENE E | PEIRCE RAYMOND ASSOC | 945 FOURTH AVENUE SUITE 119 HUNTINGTON WV 25701 |
| 1468287 | 10316546 | SIX DAVID L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1468289 | 10186257 | SIX LINDA SUE | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1468290 | 10186247 | SIX OTTO M | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1468294 | 10266568 | SIZEMORE ALMA | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PA 19046 AVE. JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1468296 | 10199361 | SIZEMORE BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1468297 | 10143762 | SIZEMORE BENJAMEN A | READ MORGAN | CRIS E QUINN 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1468299 | 10115144 | SIZEMORE BETTY A | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1468300 | 10112054 | SIZEMORE BETTY A | READ MORGAN | CRIS E QUINN |
| 1468301 | 10115140 | SIZEMORE BIRDIE J | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1468304 | 10164160 | SIZEMORE CHARLES F | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1468305 | 10143318 | SIZEMORE CHARLES R | READ MORGAN | CRIS E QUINN 2602 FIRST AVENUE PO BOX 216 NITRO |
| 1468306 | 10132402 | SIZEMORE DEBORAH K | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1468307 | 10165517 | SIZEMORE DONNA J | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1468309 | 10217052 | SIZEMORE EMMA Q | JAMES F HUMPHREYS ASSOC LC | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 35209 2636 |
| 1468310 | 10188616 | SIZEMORE EVELYN | BARON BUDD | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1468312 | 10226939 | SIZEMORE FRANK | PEYTON&RENTI WHITTINGTON FAIRENZ | 2801 FIRST AVENUE POST OFFICE BOX 216 PO BOX 216 NITRO WV 25143 |
| 1468314 | 10210811 | SIZEMORE FREDIE L | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1468321 | 10183194 | SIZEMORE JAMES C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1468323 | 10217870 | SIZEMORE JAMES C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1468323 | 10217001 | SIZEMORE JAMES C | LAW OFFICES OF OTTERSON KEHAEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL |
| 1468324 | 10279033 | SIZEMORE JERRY T | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 3509 2636 |
| 1468325 | 10175526 | SIZEMORE JOHN D | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1468329 | 10210812 | SIZEMORE JUDITH | MICHAEL B. SERLING, P.C. | MICHAEL B. SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1468331 | 10264560 | SIZEMORE KISER | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1468332 | 10165516 | SIZEMORE LINDY L | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1468334 | 10143763 | SIZEMORE MARY | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1468335 | 10129998 | SIZEMORE MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1468341 | 10279034 | SIZEMORE REBECCA M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1468342 | 10206910 | SIZEMORE ROBERT L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1468343 | 10202996 | SIZEMORE ROBERT M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1468344 | 10187662 | SIZEMORE ROY | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1468345 | 10126156 | SIZEMORE RUDY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1468346 | 10305119 | SIZEMORE SAMUEL | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1468347 | 10129997 | SIZEMORE SHIRLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1468349 | 10312055 | SIZEMORE THOMAS C | READ MORGAN | CRIS E QUINN |
| 1468350 | 10143319 | SIZEMORE THOMAS L | READ MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1468352 | 10206911 | SIZEMORE TRUDY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1468354 | 10143320 | SIZEMORE VONNIE | REAUD MORGAN | CRIS E QUINN 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1468355 | 10185763 | SIZEMORE WANDA | LOUIS S ROBLES | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 3956817041 |
| 1468356 | 10197792 | SIZEMORE WILLIAM | PRITCHARD LAW FIRM | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1468359 | 10273231 | SIZEMORE WILLIAM K | DAVID M. LIPMAN, P.A. | 3114135186 |
| 1468361 | 10117241 | SIZEMORE WILLIAM | PROVOST UMPHREY | BRYAN BLEVINS, JR |
| 1468362 | 10164161 | SIZEMORE YVONNE | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1468365 | 10202997 | SIZEMORE, SR ROBERT M | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1468366 | 10234219 | SIZER JOHNNY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1468367 | 10215588 | SJAHRIM KENNETH | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1468368 | 10195847 | SJAHRIM KENNETH E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1468373 | 10264051 | SJURSON GORDON | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1468373 | 10283459 | SJURSON GORDON | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1468375 | 10152706 | SKAAR DONALD L | ROBLES CONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA II 600 S. BISCAYNE BLVD SUITE 900 MIAMI FL 3311310201 |
| 1004904 | 10080966 | SKAGABERG JOHN | TERRANCE M. JOHNSON | COLLEEN HICKEY |
| 1468376 | 10305120 | SKAGER MELVIN E | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 581071932 |
| 1468377 | 10238012 | SKAGGS COLLEEN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1468378 | 10246161 | SKAGGS DAVID L | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOOD RIVER IL 62095 |
| 1468379 | 10305121 | SKAGGS DELORES | JOHN E SUTTER | JOHN E SUTTER 1929 SOUTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1468380 | 10311159 | SKAGGS DELPHA | DIES DIES HENDERSON | 1009 W. GREEN AVENUE ORANGE TX 776305697 |
| 1468382 | 10238013 | SKAGGS DONALD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1468384 | 10305122 | SKAGGS EDWARD L | FISHER, GALLAGHER, PERRIN & LEWIS | ANTHONY L TOMBLIN FIRST INTERSTATE BANK PLAZA 1000 LOUISIANA, 70TH FLOOR HOUSTON TX 77002 |
| 1468386 | 10184733 | SKAGGS GARY D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1468388 | 10250432 | SKAGGS GARY D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1468389 | 10137574 | SKAGGS JANET | HARTLEY O'BRIEN | 203 MAIN STREET WHEELING WV 26003 |
| 1468390 | 10250433 | SKAGGS JANICE C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1468391 | 10184734 | SKAGGS JANICE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1468392 | 10116003 | SKAGGS JEANIE | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1468393 | 10305123 | SKAGGS JERALDINE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1468394 | 10228011 | SKAGGS JERRY D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1468397 | 10140905 | SKAGGS JUDY N | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1468399 | 10311158 | SKAGGS KYTLE R | DIES DIES HENDERSON | 1009 W GREEN AVENUE ORANGE TX 776305697 |
| 1468400 | 10137573 | SKAGGS LLOYD W | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1468401 | 10179986 | SKAGGS MARION | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1468402 | 10305124 | SKAGGS MARY | FISHER, GALLAGHER, PERRIN & LEWIS | ANTHONY L TOMBLIN FIRST INTERSTATE BANK PLAZA 1000 LOUISIANA, 70TH FLOOR HOUSTON TX 77002 |
| 1468405 | 10238014 | SKAGGS PRISCILLA M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1468410 | 10176415 | SKAGGS THOMAS R | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1468412 | 10116295 | SKAGGS VIRGINIA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1468413 | 10307714 | SKAGGS WANDA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |

Date:05/21/2001
Time:16:16:18
User Name:grace

**W.R. GRACE & CO.-CONN.**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS ASBESTOS CLAIMS**

**CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN**

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1468415 | 10212045 | SKAINS MARY G | FOSTER SEAR | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1468416 | 10242521 | SKAINS RICKEY | ODOM ELLIOTT | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1468417 | 10212040 | SKAINS TOMMY G | FOSTER SEAR | BOBBY MOODY, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1468420 | 10266240 | SKALA DONALD | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 90017-2645 |
| 1468421 | 10263878 | SKALA FRANCIS | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 90017-2645 |
| 1468423 | 10265239 | SKALA KAREN | ROSE, KLEIN & MARIAS | ANGELA A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 90017-2645 |
| 1468425 | 10305125 | SKALAMERA ANTHONY | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1468426 | 10298617 | SKALAMERA BRENDA | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1675946 | 10298617 | SKALAR JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1675947 | 10298618 | SKALAR BRIDGETTE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1468428 | 10170527 | SKALERIS CATHERYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1468429 | 10170526 | SKALERIS MIKE N | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1468430 | 10158556 | SKALERIS MIKE N | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1468432 | 10246501 | SKALLEY THEODORE L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1468433 | 10150362 | SKALNIK JAMES | READ MORGAN | CRIS E QUINN SUITE 675 HOUSTON TX 77010 |
| 1468437 | 10168823 | SKANES JOSE | READ MORGAN | CRIS E QUINN SUITE 675 HOUSTON TX 77010 |
| 1468438 | 10139974 | SKANES MARY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1468441 | 10277380 | SKAPIK MATTHEW | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1468447 | 10142638 | SKATES DORIS E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1468450 | 10141469 | SKATES PATSY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1468455 | 10253702 | SKATES ANNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1468456 | 10253701 | SKEBE STANLEY G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1468457 | 10214892 | SKEELS DONALD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1468458 | 10214893 | SKEELS JODI J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1024808 | 10084805 | SKEEN ERNEST E | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1024809 | 10084806 | SKEEN CONNIE A | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1038862 | 10088315 | SKEEN THOMAS | ROBLES GONZALEZ | LORI SCHREIBER ONE SE WATERFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1468461 | 10263476 | SKEEN CHERYL H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1468462 | 10164097 | SKEEN EDWARD B | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1468464 | 10234629 | SKEEN FREDERICK | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1468465 | 10116193 | SKEEN JUANITA | JOHN R MITCHELL LC | JOHN MITCHELL LC 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1468466 | 10167638 | SKEEN MARY | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1468469 | 10113722 | SKEEN WANDA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1468470 | 10167637 | SKEEN WILEY M | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1468474 | 10137958 | SKEENS DOROTHY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1468478 | 10267563 | SKEENS JANET A | KELLEY FERRARO | 1301 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1468479 | 10267561 | SKEENS JOICE R | KELLEY FERRARO | 1301 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1468480 | 10138975 | SKEENS KITTY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1468484 | 10116194 | SKEENS MILDRED | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1468485 | 10128156 | SKEENS RONALD | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1468486 | 10116195 | SKEENS SHIRLEY | JOHN R MITCHELL LC | JOHN MITCHELL LC 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1675735 | 10298000 | SKEENS SAMUEL M | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1468492 | 10188874 | SKELLEY IONA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1468493 | 10188873 | SKELLEY JAMES W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1054835 | 10093410 | SKELLY MONA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1054836 | 10093411 | SKELLY WILLIAM | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1067647 | 10098055 | SKELTON HENRY G | READ MORGAN | CRIS E QUINN |
| 1067648 | 10098056 | SKELTON LOUISE | READ MORGAN | CRIS E QUINN |
| 1468499 | 10150363 | SKELTON ARTHUR | READ MORGAN | CRIS E QUINN |
| 1468500 | 10214057 | SKELTON BEVERLY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1468502 | 10272739 | SKELTON BILLIE R | GLENN E DIAZ | 2200 JACKSON BLVD CHALMETTE LA 70043 |
| 1468503 | 10209393 | SKELTON DOROTHY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 2419 N. MARKET STREET JACKSON MS 392254328 |
| 1468512 | 10289546 | SKELTON FREDDIE M | RANCE N ULMER | P.O. BOX 12 BAY SPRINGS MS 39422001 |
| 1468514 | 10100752 | SKELTON GERALDINE | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 1287 PASCAGOULA MS 395681287 |
| 1468516 | 10126162 | SKELTON JAMES | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1468521 | 10217433 | SKELTON JAMES | LEWIS & SCHOLNICK | ERIC N SCHOLNICK, ESQ. |
| 1468522 | 10200081 | SKELTON JERRY W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 2419 N. MARKET STREET JACKSON MS 392254328 |
| 1468523 | 10214056 | SKELTON JOSEPH | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1468527 | 10126161 | SKELTON KATHERINE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1468531 | 10126164 | SKELTON MARY A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1468532 | 10126160 | SKELTON MARY A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1468533 | 10180187 | SKELTON MARY L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 2419 N. MARKET STREET JACKSON MS 392254328 |
| 1468534 | 10129999 | SKELTON MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1468537 | 10241758 | SKELTON MATHEW C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1468538 | 10126163 | SKELTON MELINDA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1468539 | 10126159 | SKELTON MODIE F | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1468544 | 10276629 | SKELTON RANDY C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1468546 | 10276628 | SKELTON RONALD J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |

Date: 05/21/2001
Time: 16:46:18

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1468549 | 10111422 | SKELTON SHARON | READ MORGAN | CRIS E QUINN |
| 1468550 | 10126158 | SKELTON SHERRY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1468551 | 10126157 | SKELTON THOMAS | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1468552 | 10262919 | SKELTON, JR RAYMOND | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1468554 | 10150367 | SKELTON, SR LAWRENCE W | READ MORGAN | CRIS E QUINN |
| 1468555 | 10292467 | SKENA GERALD J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312331 |
| 1468556 | 10292468 | SKENA RUTH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312331 |
| 1468560 | 10316639 | SKERBETZ FRANCIS J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1468561 | 10316362 | SKERBETZ MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1468563 | 10316642 | SKERBETZ SOPHIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1468565 | 10253704 | SKERKAVICH JANET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1468566 | 10253703 | SKERKAVICH JOSEPH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1468567 | 10209405 | SKERLAK ERNEST | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051549 |
| 1468569 | 10148842 | SKEMIS MICHAEL J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1468570 | 10148843 | SKEMIS SUSAN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1468571 | 10159976 | SKHAL MELVIN I | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1042832 | 10089542 | SKIBA JOSEPH JR A | SHINBERRY MEADE VENEZIA LC | WILLIAM SCHWARZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1468578 | 10200012 | SKIBY CHARLES | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1009579 | 10082480 | SKIDMORE NORMAN | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1039987 | 10087384 | SKIDMORE JACK B | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1039988 | 10087385 | SKIDMORE NORMAN M | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1061337 | 10095728 | SKIDMORE EMUEL L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061338 | 10095729 | SKIDMORE HELEN L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1468581 | 10273233 | SKIDMORE BETTY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1468582 | 10141493 | SKIDMORE BEVERLY J | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1468586 | 10116334 | SKIDMORE EDMOND E | PATE | |
| 1468588 | 10244406 | SKIDMORE EDWARD | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1468590 | 10289845 | SKIDMORE HAROLD K | PETER G ANGELOS | PETER ANGELOS, ESQ. 63 HENDERSON AVENUE CUMBERLAND MD 21502 |
| 1468592 | 10183324 | SKIDMORE JAMES | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1468594 | 10159908 | SKIDMORE JOHN E | PETER G ANGELOS | PETER ANGELOS, ESQ. 63 HENDERSON AVENUE CUMBERLAND MD 21502 |
| 1468596 | 10116687 | SKIDMORE JUDY | HARTLEY O'BRIEN | 2172 MAIN STREET WHEELING WV 26003 |
| 1468598 | 10273232 | SKIDMORE LARRY J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1468599 | 10285584 | SKIDMORE LAURA J | HARVIT  SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1468601 | 10285583 | SKIDMORE LYNN M | HARVIT  SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1468602 | 10289856 | SKIDMORE MARY C | PETER G ANGELOS | PETER ANGELOS, ESQ. 63 HENDERSON AVENUE CUMBERLAND MD 21502 |
| 1468603 | 10238015 | SKIDMORE MATTHEW | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1468607 | 10238016 | SKIDMORE RAMONA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1468612 | 10269354 | SKIDMORE WILLIAM F | BARON  BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1687275 | 10298221 | SKIDMORE ROBERT C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1687213 | 10299833 | SKIDMORE BETTY J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1468617 | 10292333 | SKIDRA DIXIE | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1468618 | 10273234 | SKIERA GEORGE | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1468624 | 10135793 | SKILES GLADYS F | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1468635 | 10260527 | SKILLICORN BETH A | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1468636 | 10260526 | SKILLICORN CHRISTOPHER M | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1468638 | 10107213 | SKILLING CYNTHIA A | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1468642 | 10252198 | SKILLMAN BARBARA | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1021128 | 10085911 | SKILLMAN WILL M | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1042740 | 10089521 | SKILLMAN HOMER | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1042741 | 10089522 | SKILLMAN GWENDOLYN | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1057535 | 10094535 | SKILLMAN PATRICIA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1468646 | 10291605 | SKIPPER A | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1468648 | 10206623 | SKIPPER ALBERT | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1468650 | 10261971 | SKIPPER ANNA | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1468651 | 10194135 | SKIPPER BARBARA J | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1468652 | 10099464 | SKIPPER BERNICE H | ROBERT SWEENEY CO | 55 PUBLIC SQUARE CLEVELAND OH |
| 1468653 | 10107214 | SKIPPER BETTY | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING | 55 PUBLIC SQUARE CLEVELAND OH |
| 1468654 | 10312057 | SKIPPER BILLY J | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1468656 | 10208153 | SKIPPER CHARLOTTE | REAUD MORGAN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1468661 | 10191049 | SKIPPER CLEMELLA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1468662 | 10191049 | SKIPPER CLIFF M | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1468663 | 10195448 | SKIPPER DONALD L | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1468664 | 10193107 | SKIPPER DORIS C | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1468666 | 10126164 | SKIPPER EDDIE M | JONES MARTINRITS TESSENGER | 201 NORTH CHURCH STREET SUITE 200 RALEIGH NC 27603 |
| 1468667 | 10274895 | SKIPPER EDDIE M | NESS MOTLEY LOADHOLT RICHARDSON  PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1468668 | 10249022 | SKIPPER EDNA | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1468670 | 10138976 | SKIPPER ELIS | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1468672 | 10191048 | SKIPPER FANNIE | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1468672 | 10130002 | SKIPPER FANNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1468673 | 10252377 | SKINNER FLORENCE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD., SUITE 450 ARLINGTON TX 76103 |
| 1468683 | 10286883 | SKINNER GARY C | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1468680 | 10206622 | SKINNER HAROLD | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1468681 | 10252376 | SKINNER HAROLD | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD, SUITE 450 ARLINGTON TX 76103 |
| 1468682 | 10193108 | SKINNER HELEN L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1468685 | 10249571 | SKINNER JAMES | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD, SUITE 450 ARLINGTON TX 76103 |
| 1468686 | 10274896 | SKINNER JANE | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1468687 | 10249021 | SKINNER JANE | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1468688 | 10014831 | SKINNER JANE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1468689 | 10184430 | SKINNER JEFFERSON D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1468690 | 10269684 | SKINNER JEFFERSON G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1468694 | 10266773 | SKINNER JOE | THE LAW FIRM OF LARRY NORRIS | 1011 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1468695 | 10276165 | SKINNER JOHN E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1468698 | 10159840 | SKINNER JONATHON R | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1468700 | 10256507 | SKINNER KENNETH | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1468701 | 10283882 | SKINNER LAMAR | ANGELA C BARMEY | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1468703 | 10283769 | SKINNER LARRY | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
|  |  |  | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1468706 | 10194134 | SKINNER LELA B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1468707 | 10261970 | SKINNER LEWIS G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1468708 | 10241897 | SKINNER LEWIS H | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1468709 | 10289548 | SKINNER LINDA R | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1468710 | 10249572 | SKINNER LUBA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1468716 | 10312055 | SKINNER MAZIE L | READ MORGAN | CRIS E QUINN 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1468717 | 10198869 | SKINNER MERVYN | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1468718 | 10213380 | SKINNER MORRISON M | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1468719 | 10241898 | SKINNER PATRICIA | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1468720 | 10111423 | SKINNER PATRICIA | READ MORGAN | CRIS E QUINN 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1468724 | 10297874 | SKINNER PAULINE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1468725 | 10298743 | SKINNER ROSALIE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1468726 | 10156508 | SKINNER SANDRA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1468727 | 10195449 | SKINNER SYDNEY | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1468730 | 10150368 | SKINNER THOMAS B | READ MORGAN | CRIS E QUINN 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1468731 | 10099463 | SKINNER THOMAS H | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH 44113 |
| 1468733 | 10208152 | SKINNER TROY W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1468735 | 10130001 | SKINNER VERNA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1468736 | 10120694 | SKINNER VIOLA | READ MORGAN | CRIS E QUINN 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1468743 | 10140969 | SKINNER, JR CALVIN | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1468744 | 10194144 | SKINNER, JR LEO | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1064902 | 10096099 | SKINSKY LEO J | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1468747 | 10135366 | SKIPPER CAROLYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W.R. GRACE & CO.--CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1468749 | 10250985 | SKIPPER DALE S | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1468755 | 10231950 | SKIPPER HENRY | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1468758 | 10291617 | SKIPPER JENNIE M | JONES MARTINRIIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1468761 | 10206988 | SKIPPER LERA N | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1468761 | 10207022 | SKIPPER LERA N | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1468764 | 10109595 | SKIPPER NORMA J | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL, SC 29812 |
| 1468766 | 10289549 | SKIPPER OLLIE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1468768 | 10175440 | SKIPPER PATRICIA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1468768 | 10231949 | SKIPPER ROSA L | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1468770 | 10135367 | SKIPPER THELMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1468771 | 10175401 | SKIPPER THOMAS D | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1468775 | 10291616 | SKIPPER, JR DEWEY | JONES MARTINRIIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1468776 | 10206989 | SKIPPER, SR GERALD G | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1468776 | 10207021 | SKIPPER, SR GERALD G | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1468779 | 10114774 | SKIPWITH ARMGENE T | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1468780 | 10114776 | SKIPWITH EDNA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1468784 | 10111424 | SKIPWITH NATHANIEL | READ MORGAN | CRIS E QUINN |
| 1468788 | 10105127 | SKIPWITH DORIS | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA, BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1468789 | 10305128 | SKOLDAL OLAV K | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA, BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1468791 | 10241204 | SKLAR LEANN K | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431586 |
| 1468792 | 10241203 | SKLARK RICHARD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431586 |
| 1468793 | 10255980 | SKLARSH MURRAY | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 900124645 |
| 1468796 | 10209550 | SKLARSKY ANNA | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1468797 | 10209549 | SKLARSKY MICHAEL | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1468798 | 10254847 | SKLENAR ANN L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1468799 | 10254846 | SKLENAR FRANK J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1468803 | 10216223 | SKROBODZINSKI DONNA | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1468803 | 10235512 | SKOCZYLAS JAMES T | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1468806 | 10235512 | SKODIE PAULA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1468807 | 10186886 | SKODE, JR LEONARD W | BOECHLER | ONE NORTH 2ND SUITE 314 P.O. BOX 1932 PO BOX 1932 FARGO ND 581071932 |
| 1468808 | 10196670 | SKODZINSKI STANLEY | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1468809 | 10199264 | SKODZINSKI DANIEL S | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1468810 | 10199265 | SKODZINSKI MICHAELINE | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1055467 | 10093835 | SKOGLAND ELAINE B | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1054784 | 10093374 | SKOGLUND MAURICE | | 75670 |
| 1054786 | 10093375 | SKOGLUND EVELYN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| | | | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1468814 | 10121117 | SKOGSTAD DOROTHY | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1468815 | 10121116 | SKOGSTAD JOHN M | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1468816 | 10202616 | SKOK HELEN M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112131 |
| 1468817 | 10202615 | SKOK JOHN J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112131 |
| 1468822 | 10156162 | SKOLA FRANK | CASCINO VAUGHAN LAW OFFICES LTD | W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1468825 | 10226769 | SKOLE JILL A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1468826 | 10267698 | SKOLE JOHN | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1468827 | 10236538 | SKOLNIK CATALINA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1468829 | 10236537 | SKOLNIK JOHN E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1468830 | 10305129 | SKOLSKY CATHERINE | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1468831 | 10305130 | SKOLSKY NICHOLAS | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1468832 | 10315835 | SKONIECZNY HENRIETTA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1468835 | 10315834 | SKONIECZNY RAYMOND B | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1468839 | 10152598 | SKORA ELIZABETH | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1468840 | 10152597 | SKORA THEODORE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1468864 | 10159039 | SKORA JOE L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1008265 | 10082151 | SKORUPSKI CARMELIA | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 900174645 |
| 1025641 | 10084942 | SKORUPSKI WALTER | CASCINO VAUGHAN LAW OFFICES | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1025642 | 10084943 | SKORUPSKI DORIS E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1468847 | 10135915 | SKORUPSKI ELVIRA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1468848 | 10135914 | SKORUPSKI JOE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1468849 | 10219939 | SKORVANIK ANDREW M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1468850 | 10219940 | SKORVANIK ELAINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1468854 | 10217214 | SKOMBO GARRY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1468855 | 10217215 | SKOMBO GAYLE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1468856 | 10309824 | SKORRONEK CLARENCE L | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1468858 | 10309825 | SKORRONEK GLADYS | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1468860 | 10164904 | SKOWRONSKI THOMAS M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1468862 | 10211518 | SKRABA JOHN P | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1468867 | 10202018 | SKRABANEK, SR VICTOR L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1052853 | 10092718 | SKRAMSTAD RAYMOND M | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1052854 | 10092719 | SKRAMSTAD IRENE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1468869 | 10212640 | SKRAMSTAD BRENT W | MCGARVEY, HEBERLING, SULLIVAN & WEHR, BERGER | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1468871 | 10212641 | SKRAMSTAD DONALD O | MCGARVEY, HEBERLING, SULLIVAN & | EDWARD WEHR, ESQ. ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1468873 | 10212621 | SKRAMSTAD JULIE R | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1468875 | 10212641 | SKRAMSTAD LESTER L | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1468877 | 10212643 | SKRAMSTAD NORITA I | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1468879 | 10212642 | SKRAMSTAD MORITA | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1055275 | 10097117 | SKRTVANEK RUDOLPH | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1468880 | 10268416 | SKRLIN CAROL A | LIPSITZ GREEN FAHRINGER ROLL | 42 DELAWARE AVENUE SUITE 300 BUFFALO NY 142023901 |
| 1468881 | 10268415 | SKRLIN RALPH | LIPSITZ GREEN FAHRINGER ROLL | 42 DELAWARE AVENUE SUITE 300 BUFFALO NY 142023901 |
| 1468882 | 10219691 | SKROBUT JOSEPH A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1468883 | 10269156 | SKRODSKI JOSEF | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1468884 | 10310466 | SKRUKRUD MARVIN M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1468885 | 10310467 | SKRUKRUD SYLVIA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1468886 | 10309622 | SKRYNSKI HARRIET J | BLITMAN KING | JULES L SMITH OFFICE SAVINGS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1468888 | 10174201 | SKRZYPCZAK LORNA M | GOLDBERG PERSKY JENNINGS WHITE | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1468892 | 10217800 | SKUBOVIUS GEORGE A | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1468893 | 10164412 | SKUDLARCZYK KATHRYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1468894 | 10166411 | SKUDLARCZYK RALPH R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1468896 | 10309913 | SKUKAN GERALD K | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44114 |
| 1468897 | 10318516 | SKUTE HAROLD C | ROBLES GONZALEZ | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1468898 | 10315837 | SKUTE MARY L | ROBLES GONZALEZ | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1468899 | 10167508 | SKURSKY ALEXANDER J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1468903 | 10264590 | SKVAREK BETTY | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1468904 | 10292607 | SKVAREK JOHN J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1468905 | 10264579 | SKVAREK JOSEPH J | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA, BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1468908 | 10139977 | SKVARKA JERRI | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1468910 | 10201130 | SKWERES CHRISTINE K | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1468912 | 10187880 | SKYLLAS ANGELIKI | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1468913 | 10187879 | SKYLLAS NICHOLAS P | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1468914 | 10163302 | SLABAK LOOY | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1468915 | 10253500 | SLACK ADDIE J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1468918 | 10136688 | SLACK BELMA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1468819 | 10245991 | SLACK CATHERINE | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1468823 | 10192314 | SLACK DANNY R | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 27902 |
| 1468824 | 10274280 | SLACK DEIRDRE B | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1468925 | 10119758 | SLACK EILEEN M | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1468926 | 10258021 | SLACK HAROLD A | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1468933 | 10238018 | SLACK JULIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1468936 | 10254849 | SLACK LINDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1468937 | 10194558 | SLACK MELBA | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1468938 | 10245822 | SLACK MYRTLE M | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1468939 | 10254848 | SLACK NORMAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1468941 | 10238017 | SLACK R E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1468942 | 10113725 | SLACK SARA E | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1468943 | 10200766 | SLACK VENETTA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1468947 | 10311301 | SLACK WANDA | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1468948 | 10311300 | SLACK WILLIAM R | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1468948 | 10245980 | SLACK JR FRANK | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1468949 | 10139866 | SLACK,JR HARVEY | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1003016 | 10080613 | SLACK,JR WILLIAM J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1468950 | 10148908 | SLADE A M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1468951 | 10162999 | SLADE ALVANTA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1468952 | 10266235 | SLADE CHARLES E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1468953 | 10210738 | SLADE EARL R | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1468954 | 10299550 | SLADE ELMER G | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1468956 | 10210739 | SLADE GLORIA | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1468958 | 10310705 | SLADE J V | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1468960 | 10162998 | SLADE JOSEPH | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1468962 | 10180389 | SLADE KATHYLENE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1468965 | 10174467 | SLADE MARVIN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1468968 | 10194047 | SLADE ROLF | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1468969 | 10283324 | SLADE SHERMAN C | WARTNICK CHABER HAROWITZ TIGERMAN | 9411 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1468973 | 10287518 | SLADE, JR THOMAS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1468974 | 10180388 | SLADE, SR DONALD | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1468974 | 10180388 | SLADE, SR DONALD | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:16:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1679802 | 10294023 | SLADE, SR THOMAS | LAW OFFICES OF PETER NICHOLL SWEENEY | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1049334 | 10090770 | SLAGEL, HOWARD | BARON BUDD | |
| 1468985 | 10155609 | SLAGLE, ALVIN | BARON BUDD | |
| 1468986 | 10156510 | SLAGLE BETTY R | BARON BUDD | |
| 1468988 | 10128520 | SLAGLE DOUGLAS M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | ANGELA C BARMBY ANGELA C BARMBY 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1468989 | 10308607 | SLAGLE FLOY J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1468991 | 10152265 | SLAGLE HENRY J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1468992 | 10305132 | SLAGLE LESLIE | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 58101932 |
| 1468993 | 10148601 | SLAGLE LLOYD G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1468994 | 10148602 | SLAGLE MARGARET J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1468995 | 10308606 | SLAGLE MARTIN R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1468996 | 10238020 | SLAGLE MARY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1468997 | 10305133 | SLAGLE NORA | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 58101932 |
| 1468998 | 10128521 | SLAGLE PEGGY G | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1468999 | 10156924 | SLAGLE PHYLLIS G | HARTLEY O BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1469000 | 10238019 | SLAGLE RALPH N | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1469001 | 10155266 | SLAGLE REGINA A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1469002 | 10305134 | SLAGLE RICKY | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 58101932 |
| 1469004 | 10305131 | SLAGLE DEC'D, JERALD DALE | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 58101932 |
| 1469006 | 10122956 | SLAGTER RICHARD M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1469007 | 10116310 | SLAID STELLA G | NESS MOTLEY LOADHOLT RICHARDSON PO | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1469008 | 10234061 | SLAIGHT PAUL N | WARTNICK CHABER HAROWITZ TIGERMAN | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1469009 | 10234058 | SLAIGHT ROBERT M | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1469010 | 10234059 | SLAIGHT THOMAS V | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1469012 | 10264043 | SLAMKA ALLAN J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1469013 | 10283462 | SLAMKA ALLAN | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1469016 | 10398001 | SLAMKA STEPHEN J | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1469018 | 10305135 | SLANE BROOKS J | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1469019 | 10305135 | SLANE THOMAS | PERRY WEITZEN | DONALD MARLIN 233 BROADWAY NEW YORK NY 10279 |
| 1469020 | 10311127 | SLANE YETTA | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1469022 | 10173291 | SLANINA PATRICIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469023 | 10173290 | SLANINA ROBERT M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469027 | 10176792 | SLANOC ANDREW T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1459029 | 10176793 | SLANOC LAURA | KELLEY FERRARO | CLEVELAND OH 44114, BUILDING 1300 EAST NINTH STREET |
| 1035867 | 10087368 | SLAPPE MILDRED | SEGAL DAVIS LC | 810 KANAWHA BLVD., EAST CHARLESTON WV 24301 |
| 1035866 | 10087367 | SLAPPE SR JERRY | SEGAL DAVIS LC | 810 KANAWHA BLVD., EAST CHARLESTON WV 24301 |
| 1459032 | 10196486 | SLAPPY CHARLES | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1459033 | 10196487 | SLAPPY HAZEL | | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1459034 | 10250987 | SLAPPY STEPHEN | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1459035 | 10267643 | SLASH WILLIE | KELLEY FERRARO | CLEVELAND OH 44114, BUILDING 1300 EAST NINTH STREET |
| 1459039 | 10194173 | SLATE RONALD E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1459040 | 10195118 | SLATE VICKI R | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1459041 | 10243871 | SLATE ALBERT | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1459046 | 10142947 | SLATER REBA | READO MORGAN | 201 ST. CHARLES AVENUE, SUITE 3204 NEW ORLEANS LA 70170 |
| 1459045 | 10140084 | SLATER JAMES B | CAROSELLI SPAGNOLLI | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331113131 |
| 1459044 | 10095029 | SLATER RANDELL | CAROSELLI SPAGNOLLI | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331113131 |
| 1068491 | 10098186 | SLATER HENRY J | CARTWRIGHT SLOBODIN | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1068490 | 10098185 | SLATER ALVIE | LEBLANC WAPLES WADDELL | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1459050 | 10150402 | SLATER BETTY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1459051 | 10209084 | SLATER BONNIE J | KELLEY FERRARO | CLEVELAND OH 44114, BUILDING 1300 EAST NINTH STREET |
| 1459053 | 10214808 | SLATER EBBA L | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1459056 | 10102465 | SLATER ELSIE | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331113131 |
| 1459057 | 10284001 | SLATER FAYE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1459058 | 10135605 | SLATER GORDON R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1459061 | 10135604 | SLATER ISABEL | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1459062 | 10139963 | SLATER JACK | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1459063 | 10199838 | SLATER JAMES | KELLEY FERRARO | CLEVELAND OH 44114, BUILDING 1300 EAST NINTH STREET |
| 1459065 | 10214807 | SLATER JENNY | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1459066 | 10191601 | SLATER JOHN J | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1459067 | 10257164 | SLATER JOHN A | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331113131 |
| 1459069 | 10240391 | SLATER JOHN | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331113131 |
| 1459070 | 10284000 | SLATER JOSEPH | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1459071 | 10212378 | SLATER LINDA C | JIM DAVIS HULL | PO BOX 566 MOSS POINT MS 39563 |
| 1459072 | 10307755 | SLATER MARY | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1459074 | 10212379 | SLATER NORMAN | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1459075 | 12209576 | SLATER R W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1459076 | 10191590 | SLATER ROBERT A | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS RELATED CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1469077 | 10228896 | SLATER ROSE A | BARRETT LAW OFFICES | 19114 |
| 1469078 | 10196671 | SLATER RUDY | VARAS MORGAN | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1469079 | 10270703 | SLATER THEO W | BARON BUDD | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1469080 | 10148909 | SLATER WILLIAM C | WILLIAM BAILEY LAW FIRM | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1687472 | 10298453 | SLATER TYVIN E | KELLEY FERRARO | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1687473 | 10298455 | SLATER JANNINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1029129 | 10088914 | SLATER SR CHARLES L | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1469082 | 10309754 | SLATER SR PAUL E | JIM DAVIS HULL | PO BOX 566 MOSS POINT MS 39563 |
| 1041671 | 10089087 | SLATON LOUISE | PROVOST UMPHREY | |
| 1068188 | 10098151 | SLATON BERTHA | PROVOST UMPHREY | |
| 1469087 | 10273236 | SLATON GLEN | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1469090 | 10266775 | SLATON JAMES | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1469091 | 10197771 | SLATON JOHN D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1469092 | 10197788 | SLATON LINDA G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1469096 | 10130003 | SLATSKY ALICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1469099 | 10209083 | SLATTER SR WILLIAM B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1038146 | 10087989 | SLATTERY WILLIAM G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038147 | 10087990 | SLATTERY MARY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1469100 | 10197029 | SLATTERY CHARLES M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1469101 | 10135794 | SLATTERY DIANE S | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1469102 | 10202680 | SLATTERY GEORGE C | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1469103 | 10161249 | SLATTERY JAMES | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1469104 | 10221625 | SLATTERY JOHN J | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1100 N. MARKET STREET WILMINGTON DE 19801 |
| 1469107 | 10197030 | SLATTERY MARIE A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1469108 | 10173404 | SLATTON JAMES | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1469109 | 10173405 | SLATTON NELLA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1041115 | 10088791 | SLAUGHTER CLAUDE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1041116 | 10088792 | SLAUGHTER KATHERINE | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1469110 | 10179041 | SLAUGHTER BARBARA | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1469112 | 10150369 | SLAUGHTER BENJAMIN F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1469113 | 10169048 | SLAUGHTER BRENDA | RRUAD MORGAN | CRIS E QUINN 827 MAIN STREET WHEELING WV 26003 |
| 1469114 | 10130005 | SLAUGHTER CARLE B | HARTLEY O'BRIEN | WHEELING WV 26003 |
| 1469119 | 10176794 | SLAUGHTER DONALD G | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1469120 | 10180391 | SLAUGHTER DORIS L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| | | | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

Date: 05/21/2001
Time: 16:46:18

User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1469124 | 10211044 | SLAUGHTER EDWARD J | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1469130 | 10238021 | SLAUGHTER FRANKLIN V | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1469132 | 10998398 | SLAUGHTER FREDERICK | DAVID M LAYTON | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1469133 | 10267215 | SLAUGHTER GEORGE W | GOLDMAN SKEEN | P O BOX 2072 HATTIESBURG MS 39403 |
| 1469134 | 10225573 | SLAUGHTER GERALD | DEKLE LAW FIRM | CRIS C EDINGTON P O BOX 2072 HATTIESBURG MS 39403 |
| 1469135 | 10154277 | SLAUGHTER GILBERT | REAUD MORGAN | PO BOX 26005 BEAUMONT TX 77720 |
| 1469136 | 10273237 | SLAUGHTER GLADYS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1469139 | 10289551 | SLAUGHTER HERBERT | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394200001 |
| 1469140 | 10140970 | SLAUGHTER HOWARD | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1469142 | 10011913 | SLAUGHTER JANIE | WEITZ & LUXENBERG P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1469143 | 10173072 | SLAUGHTER JOHN J | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1469144 | 10219964 | SLAUGHTER JOHNNIE B | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1469145 | 10198848 | SLAUGHTER JOHNNIE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1469146 | 10242522 | SLAUGHTER JOHNNY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1469148 | 10289552 | SLAUGHTER JUANITA P | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394200001 |
| 1469153 | 10173073 | SLAUGHTER LAURA L | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1469154 | 10176795 | SLAUGHTER LAUVANDER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469156 | 10276069 | SLAUGHTER LEROY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1469157 | 10305136 | SLAUGHTER LOYE E | BILL MURPHY ESQ ATTY AT LAW | BILL MURPHY ESQ. P.O. BOX 302 SHERIDAN AR 72150 |
| 1469158 | 10273417 | SLAUGHTER LOYE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1469159 | 10126165 | SLAUGHTER MARION | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1469160 | 10242523 | SLAUGHTER MARLENE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1469162 | 10238022 | SLAUGHTER MARY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1469163 | 10319965 | SLAUGHTER MARY | REAUD MORGAN | PO BOX 26005 BEAUMONT TX 77720 |
| 1469164 | 10227485 | SLAUGHTER MAX | JENKINS BRON | 3611 WEST COMMERCE PARKWAY SUITE F ARLINGTON TX 76013 |
| 1469165 | 10199113 | SLAUGHTER MURLON J | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1469166 | 10134832 | SLAUGHTER NELLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1469173 | 10180306 | SLAUGHTER OPAL J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1469175 | 10209086 | SLAUGHTER ROBERT S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1469177 | 10289065 | SLAUGHTER ROZELL | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1469183 | 10211045 | SLAUGHTER SHEILA D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1469184 | 10265064 | SLAUGHTER VERNON J | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1469188 | 10162017 | SLAUGHTER VICKIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1469189 | 10104116 | SLAUGHTER ZULA M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1469190 | 10089825 | SLAUGHTER, SR DINNINES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1469191 | 10180301 | SLAUGHTER, SR JAMES P | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1469192 | 10128281 | SLAUGHTER, SR TURNER | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1469193 | 10258341 | SLAVEN DONALD J | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1469194 | 10254002 | SLAVEN HOWARD E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469194 | 10288655 | SLAVEN HOWARD E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1469196 | 10254003 | SLAVEN JOANNE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469196 | 10288656 | SLAVEN JOANNE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469200 | 10258342 | SLAVEN MARILYNNE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469201 | 10207559 | SLAVEN ROBINSON C | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1469202 | 10189982 | SLAVENSKY EARL | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1469203 | 10210584 | SLAVENSKY ALTHEA | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA. 94803 |
| 1469204 | 10210523 | SLAVENSKY FANK J | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA. 94803 |
| 1469206 | 10152699 | SLAVEY CHARLES R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1469207 | 10152600 | SLAVEY MILDRED | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1469208 | 10214567 | SLAVIC FRANCINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1469209 | 10214566 | SLAVIC, JR JAMES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1469212 | 10305137 | SLAVICK LAYMAN | CRAFT THOMPSON BOECHLER | DAVID NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 581011932 |
| 1469215 | 10116333 | SLAVIK WILDA | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1051172 | 10093663 | SLAVIN MICHAEL | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1469218 | 10205837 | SLAVIN JAMES | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1469219 | 10314459 | SLAVIN JEAN A | ANGELOS | BRIAN PO CONNELL |
| 1469223 | 10176797 | SLAVINS DORIS I | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469224 | 10176796 | SLAVINS STEPHEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469226 | 10121114 | SLAVINSKI EDWARD J | NOLAN PLUMHOFF | STEPHEN NOLAN |
| 1469225 | 10143933 | SLAVINSKI EDWARD J | NOLAN PLUMHOFF | STEPHEN NOLAN |
| 1469228 | 10121113 | SLAVINSKI MARGARET M | NOLAN PLUMHOFF | STEPHEN NOLAN |
| 1469229 | 10101134 | SLAWSON CHARLES J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1469235 | 10103231 | SLAY BRENDA | SLAY KIESTER K | P.O. BOX 1707 PASCAGOULA MS 395681704 |
| 1469237 | 10225574 | SLAY ISOM | SLAY KIESTER K | P.O. BOX 1707 PASCAGOULA MS 395681704 |
| 1469233 | 10220112 | SLAY JAMES E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469238 | 10229674 | SLAY JOHN M | JONES MARTINRITS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1469240 | 10263856 | SLAY KENNETH | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1469241 | 10220111 | SLAY RUTH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469242 | 10265911 | SLAY THEODORE | PRITCHARD LAW FIRM | P.O. DRAWER 1707 PASCAGOULA MS 394220001 |
| 1469243 | 10288553 | SLAY TOMMY | SLAY KIESTER K | P.O. BOX 1707 PASCAGOULA MS 395681704 |
| 1469246 | 10226074 | SLAYDEN WILLIAM | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395560724 |
| 1469247 | 10108804 | SLAYTON MARIE S | MIDDLETON ANDERSON | ELIZABETH F BUNCE |
| 1469248 | 10154278 | SLAYMAKER CHARLES E | READ MORGAN | CRIS E QUINN |
| 1469249 | 10269088 | SLAYMAKER JANE M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1469250 | 10269087 | SLAYMAKER RAYMOND F | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1469252 | 10152351 | SLAYTER WALTER G | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1469253 | 10305138 | SLAXTON CLARENCE R | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1469253 | 10305139 | SLAYTON EDNA NAOMI | RILEY DEFALICE P C | FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1469254 | 10115437 | SLAYTON EVA L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1469256 | 10115436 | SLAYTON HARLAND L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1469258 | 10274058 | SLAYTON JOHNNIE J | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1469259 | 10176798 | SLAYTON LAMAR | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469262 | 10176799 | SLAYTON PATRICIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469264 | 10252146 | SLAYTON WILLIAM J | PRITCHARD LAW FIRM | P.O. BOX 1707 PASCAGOULA MS 395681704 |
| 1469267 | 10109363 | SLEBODNIK ALICE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1469278 | 10211318 | SLEDD HENRY J J | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1469277 | 10211328 | SLEDD INA M | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1099007 | 10082228 | SLEDGE EDWARD | CAROSELLI SPAGNOLLI | CLEVELAND OH 44114 |
| 1067649 | 10098053 | SLEDGE GEORGE Y | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1067650 | 10098058 | SLEDGE GERALDINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1469278 | 10230981 | SLEDGE BENJAMIN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469279 | 10122584 | SLEDGE BENNIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1469281 | 10120193 | SLEDGE BILL N | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1469283 | 10105799 | SLEDGE CLARA S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1469285 | 10183393 | SLEDGE DOROTHY R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1469287 | 10182156 | SLEDGE ELIZABETH | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1469288 | 10180356 | SLEDGE EMANUEL T | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1469289 | 10130007 | SLEDGE ERIN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469292 | 10241726 | SLEDGE FREDDIE H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1469294 | 10130008 | SLEDGE GWENDOLYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1469296 | 10153377 | SLEDGE HILDA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 313110201 |
| 1469297 | 10155981 | SLEDGE LAVANDA | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1469299 | 10126166 | SLEDGE LINDA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1469300 | 10120195 | SLEDGE LINNEA | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1469301 | 10154890 | SLEDGE LORENZA | REAUD MORGAN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1469303 | 10104137 | SLEDGE MARIE S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1469304 | 10200982 | SLEDGE MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469306 | 10209088 | SLEDGE PATRICIA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1469308 | 10222250 | SLEDGE ROBERTA | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1469309 | 10154352 | SLEDGE ROSA | REAUD MORGAN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1469316 | 10154931 | SLEDGE RUTH | GOLDBERG PERSKY JENNINGS | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1469318 | 10229249 | SLEDGE WILLIAM | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 313110201 |
| 1469319 | 10152253 | SLEDGE WILLIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1469322 | 10315376 | SLEDGE WILLIE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1469322 | 10209087 | SLEDGE, JR RAYMOND | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1675376 | 10296657 | SLEDZ CHARLES M | SHEPARD HOFFMAN LAW OFFICE | 36 S. CHARLES STREET, SUITE 2200 BALTIMORE MD 212043106 |
| 1469328 | 10248691 | SLEETH GERI | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS RELATED CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1469930 | 10221468 | SLEETH ROBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1469336 | 10126840 | SLENSKI KATHRYN | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1469939 | 10169296 | SLEPSKY JEAN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1469346 | 10273832 | SLEZAK RONALD S | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1469347 | 10176186 | SLICHTER JUNE F | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1469348 | 10176185 | SLICHTER MARVIN E | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1469350 | 10200013 | SLICK JAMES | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1057539 | 10094537 | SLIDER MARIE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1469355 | 10109364 | SLIDER VADA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1469358 | 10305140 | SLIFER FRANKLIN | RONALD L CARPEL | RONALD CARPEL 5900 S.W. 73RD. STE. 200 MIAMI FL 33143 |
| 1469360 | 10172292 | SLIFKA JOHN M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469361 | 10204103 | SLIFKO KATHERINE | BEVAN ASSOC LPA INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1469362 | 10204102 | SLIFKO STEVE | BEVAN ASSOC LPA INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1061177 | 10097858 | SLIGER JAMES C | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1061178 | 10097859 | SLIGER KATHLINE | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1469370 | 10163817 | SLIGER NANCY | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1469371 | 10163816 | SLIGER ROBERT R | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1469372 | 10176802 | SLIGH ARMANTINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469373 | 10283045 | SLIGH DAVID L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1469374 | 10176801 | SLIGH DRAYTON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469377 | 10176800 | SLIGH FRAZIER D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469380 | 10283046 | SLIGH SANDRA M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1469381 | 10117088 | SLIM, SR ROTATION | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1469387 | 10222210 | SLINGLAND KAREN | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1469388 | 10292209 | SLINGLAND, SR PAUL W | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1469390 | 10155696 | SLIPPEY IRVIN M | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1469391 | 10155697 | SLIPPEY SHEILA R | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1469392 | 10287992 | SLIVA BARBARA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. 1ST FLOOR FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112311 |
| 1469393 | 10287991 | SLIVA STEPHEN F | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112311 |
| 1019623 | 10083951 | SLIVKA JOSEPH P | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1019624 | 10083952 | SLIVKA ANNE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1469394 | 10132403 | SLIVKA CAROLEAN R | JAMES F HUMPHREYS ASSOC LC | CINDY KHILLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1469395 | 10287209 | SLIVKA GEORGE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1469396 | 10251391 | SLIWKA JOHN L. | LAW OFFICES OF PETER G ANGELOS | FRANK M CIUFIANI 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1469398 | 10287210 | SLIWKA WILLIAM J | WILENTZ, GOLDMAN & SPITZER | WOODBRIDGE NJ 070952990 WOODBRIDGE DR. PO BOX 10 |
| 1008149 | 10082099 | SLOAN ALLEN | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1469402 | 10229400 | SLOAN A W | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1469404 | 10179281 | SLOAN ALVERA | HAWKINS GUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1469406 | 10135059 | SLOAN ANGELINE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1469407 | 10135059 | SLOAN ANNIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1469408 | 10118979 | SLOAN AVANELLE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1469409 | 10118461 | SLOAN BARBARA A | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1469413 | 10115465 | SLOAN BUELAH M | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1469414 | 10188858 | SLOAN CAROL | HXBY SOMERS | 1485 CONTINENTAL DRIVE BUTTE MT 59702 |
| 1469415 | 10118462 | SLOAN CAROLYN J | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1469420 | 10217754 | SLOAN DELORES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1469421 | 10307715 | SLOAN DONNA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1469422 | 10241138 | SLOAN DORIS | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1469426 | 10130010 | SLOAN GLORIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1469427 | 10115466 | SLOAN GROVER A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1469428 | 10118978 | SLOAN HAROLD | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1469430 | 10154461 | SLOAN HELEN | HAWKINS GUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1469432 | 10154560 | SLOAN HOWARD A | HAWKINS GUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1469433 | 10307717 | SLOAN JENEVA | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1469436 | 10107830 | SLOAN JEROME | BRUCE L AHNFELDT LAW OFFICES | P.O. BOX 6078 NAPA CA 945930108 |
| 1469437 | 10307716 | SLOAN JESSIE | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1469439 | 10215538 | SLOAN JOSEPH | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1469440 | 10330009 | SLOAN JOYCE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1469441 | 10247137 | SLOAN LANGTRY | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1469443 | 10247753 | SLOAN LARRY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1469444 | 10231439 | SLOAN LINDA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. 1 FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1469445 | 10307718 | SLOAN LOIS E | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1469446 | 10179280 | SLOAN LYNN F | HAWKINS | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1469447 | 10126167 | SLOAN MARGARET G | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1469448 | 10120731 | SLOAN MARGARET M | BRUCE L AHNFELDT LAW OFFICES | P.O. BOX 6078 NAPA CA 945930108 |
| 1469449 | 10115010 | SLOAN MARICCA R | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1469453 | 10160522 | SLOAN PATRICIA | LANIER | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1469456 | 10114777 | SLOAN REENANALLA | LANIER | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1469461 | 10116860 | SLOAN RUTH J | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1469464 | 10185857 | SLOAN THOMAS R | HXBY SOMERS | 1485 CONTINENTAL DRIVE BUTTE MT 59702 |
| 1469466 | 10255761 | SLOAN VERNON G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1469468 | 10220886 | SLOAN WILLIAM W | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1469472 | 10221438 | SLOAN, JR PAUL V | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. 1 FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1465473 | 10219411 | SLOAN, JR SHERIDAN | LAW OFFICES OF PETER G ANGELOS | EVE PRETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1469477 | 10305141 | SLOANE ARTHUR T | RODMAN RODMAN | ALLEN RODMAN |
| 1469479 | 10241114 | SLOAT DANIEL H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469480 | 10241115 | SLOAT LINDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469481 | 10226606 | SLOAT MARIAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469482 | 10241113 | SLOAT PATRICIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469483 | 10241112 | SLOAT SANFORD E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469484 | 10226605 | SLOAT, JR SANFORD E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469488 | 10106313 | SLOBODZIAN ELMER | NESS MOTLEY LOADHOLT RICHARDSON PO | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1469489 | 10116810 | SLOBODZIAN JEAN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1469492 | 10145772 | SLOCUM BERNICE | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1469499 | 10223356 | SLOCUM HOWARD D | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1469500 | 10223357 | SLOCUM IRENE | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1469501 | 10159898 | SLOCUM JAMES O | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101111 |
| 1469502 | 10112959 | SLOCUM JOAN | WYSOKER, GLASSNER & WEINGARTNER LEBLANC | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1469504 | 10240787 | SLOCUM MARGIE | WYSOKER, GLASSNER & WEINGARTNER LEBLANC WADDELL, LLC | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1469506 | 10101345 | SLOCUM OMER A | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1469507 | 10112958 | SLOCUM ROBERT | KUGLER WYSOKER, GLASSNER & WEINGARTNER LEBLANC | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1469509 | 10145771 | SLOCUM THOMAS | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1469511 | 10240786 | SLOCUM WILFORD D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1469511 | 10180395 | SLOCUMB ALVERA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1469514 | 10180394 | SLOCUMB DEOTIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469516 | 10215068 | SLOFNER BETTE J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1469516 | 10316216 | SLOKAN SHIRLEY A | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1469519 | 10138922 | SLOMER PAUL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469520 | 10176804 | SLOMINSKI JEANETTE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469521 | 10176803 | SLOMINSKI MICHAEL E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469528 | 10243628 | SLONAKER APRIL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1469530 | 10243427 | SLONAKER ROGER L | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1469531 | 10254004 | SLONAKER RONALD E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469531 | 10288657 | SLONAKER RONALD E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469533 | 10254005 | SLONAKER VIVIAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469533 | 10288658 | SLONAKER VIVIAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1469537 | 10307720 | SLONE BARBARA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1469543 | 10305142 | SLONE DEBRA L | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1469544 | 10116004 | SLONE DIANE R | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1469545 | 10305143 | SLONE DOROTHY | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1469547 | 10305144 | SLONE GLENN E | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1469548 | 10136212 | SLONE GRADEN | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1469551 | 10307722 | SLONE JEAN S | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1469552 | 10238023 | SLONE JERRY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1469556 | 10140906 | SLONE LINDA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1469557 | 10136218 | SLONE MARTHA | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1469558 | 10307721 | SLONE MARY H | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1469559 | 10118464 | SLONE MARY M | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1469561 | 10273238 | SLONE NANCY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1469565 | 10307719 | SLONE PHYLLIS A | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1469568 | 10288575 | SLONE WALLACE B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1469569 | 10238024 | SLONE WANDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1469571 | 10305145 | SLONE WILLIAM F | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1055991 | 10095169 | SLONIKER JAMES W | JEFFREY B. HARRISON | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1469574 | 10238025 | SLOOP BRADY O | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1469577 | 10238026 | SLOOP DOROTHY G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1469578 | 10268765 | SLOOP JEANETTE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1469579 | 10276495 | SLOOP JOANNE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1469580 | 10276494 | SLOOP JOANNE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1469983 | 10276494 | SLOOP, JR HARVEY A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1469984 | 10267764 | SLOOP, SR HARVEY A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1469982 | 10172345 | SLOSSER IRENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469585 | 10172344 | SLOSSER WILLIAM E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469599 | 10118465 | SLOVEKOSKY TERESA | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1469601 | 10206911 | SLOVENSKY LOUISE B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1469602 | 10206912 | SLOVENSKY, JR MATTHEW | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1469605 | 10139253 | SLOVER KENNETH | THE HOLLORAN LAW FIRM | 906 OLIVE STREET SUITE 1200 ST. LOUIS MO 63101 |
| 1469606 | 10273239 | SLOVER SHIRLEY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1006132 | 10081322 | SLOMBE ALBERT | SWEENEY | |
| 1469608 | 10253705 | SLOMBE LEWIS H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1469609 | 10253706 | SLOMBE NORMA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469611 | 10261717 | SLUBOWSKI JOSEPH R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1469612 | 10261718 | SLUBOWSKI KATHY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1469614 | 10285303 | SLUDER BARBARA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1469615 | 10162281 | SLUDER CHARLENE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1469617 | 10162280 | SLUDER JAMES | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1469621 | 10255045 | SLUDER SHIRLEY | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1469621 | 10285302 | SLUDER THOMAS E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1469625 | 10255046 | SLUDER, JR DENNIS | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1469623 | 10107723 | SLUSHER BERNADETTE | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1469628 | 10201783 | SLUSHER EVELYN | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1469629 | 10246972 | SLUSHER EVELYN | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1469630 | 10252064 | SLUSHER HELEN J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1469631 | 10191085 | SLUSHER LAREE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1469632 | 10119759 | SLUSHER LORRAINE | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1469634 | 10241754 | SLUSHER PAUL E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752942281 |
| 1469636 | 10252054 | SLUSHER ROBERT L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1469637 | 10246971 | SLUSS JAMES B | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1469638 | 10205784 | SLUSSAR ALVIN S | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1469639 | 10191084 | SLUSSER DOUGLAS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1469640 | 10138980 | SLUSSER GARY L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1469641 | 10254850 | SLUSSER LILLIAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469642 | 10266914 | SLUTTER RONALD | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1469643 | 10292774 | SLY HUBERT W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1469645 | 10273240 | SLY JOHN L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1469649 | 10222775 | SLY NELLIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435136 |
| 1469653 | 10123936 | SLY WILLIE L | WILENTZ, GOLDMAN & SPITZER | 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NC 07095 |
| 1469655 | 10123940 | SLYKERMAN JOHN C | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1469658 | 10123941 | SLYKERMAN JOHN C | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 110 HOUSTON TX 77060 |
| 1469659 | 10251165 | SLYKERMAN JOHN C | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1469660 | 10173299 | SLYKERMAN PATRICIA | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1469662 | 10173300 | SLYKERMAN PATRICIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1046700 | 10090109 | SMAGLICK LEROY J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1046701 | 10090110 | SMAGLICK CAROL M | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1469664 | 10156323 | SMALL EDWARD | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1469667 | 10285984 | SMALE DELBERT R | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1469668 | 10285985 | SMALE ELIZABETH | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1469669 | 10197248 | SMALEC GRACE | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1469672 | 10283641 | SMALEC, JR TOMASH | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1019763 | 10084007 | SMALL FREDRICK W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1019764 | 10084008 | SMALL ALEIDA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1028296 | 10085488 | SMALL LIDA I | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1030886 | 10086461 | SMALL RALPH E | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1060503 | 10095456 | SMALL ROBERT F | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1069457 | 10095457 | SMALL PATRICIA J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1469673 | 10284146 | SMALL ALBERT S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1469675 | 10215156 | SMALL BRUCE | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1469677 | 10233028 | SMALL CHARLOTTE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1469678 | 10284147 | SMALL CLARA B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1469679 | 10284169 | SMALL CLOATEEN C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1469680 | 10213278 | SMALL DAVID | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1469681 | 10260528 | SMALL DOROTHY J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469684 | 10128158 | SMALL EDWARD | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1469686 | 10244800 | SMALL ELWOOD V | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1469687 | 10176805 | SMALL ERNEST L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469689 | 10198508 | SMALL EVELYN | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1469692 | 10198507 | SMALL GEORGE W | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1469694 | 10183164 | SMALL HAROLD J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1469696 | 10206914 | SMALL JAMES E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1469697 | 10217513 | SMALL JAMES W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1469699 | 10263292 | SMALL JESSE J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1469700 | 10209089 | SMALL JIMMIE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1469701 | 10305147 | SMALL JOE | CASEY GERRY CASEY | T. MICHAEL REED 110 LAUREL STREET SAN DIEGO CA 921011486 |
| 1469702 | 10106613 | SMALL JOHN H | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1469705 | 10238027 | SMALL JOSEPH A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1469707 | 10316643 | SMALL LARRY L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1469709 | 10206915 | SMALL LINDA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1469710 | 10213669 | SMALL LISA M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1469712 | 10183165 | SMALL MAGGIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1469714 | 10106614 | SMALL MARY B | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1469715 | 10316645 | SMALL MELISSA | ROBLES GONZALEZ | LORI SCHIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1469716 | 10213667 | SMALL MICHAEL E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1469717 | 10146624 | SMALL MILDRED | PROVOST UMPHREY | 125 NORTH MAIN STREET SALISBURY NC 28144 |
| 1469718 | 10244801 | SMALL NORMA | BARON BUDD | BRYAN NELSON & RANDALL 18TH FLOOR NEW YORK NY 10021 |
| 1469719 | 10273242 | SMALL PATRICIA | DAVID M. LIPMAN, P.A. | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1469723 | 10215157 | SMALL RUTH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331132131 |
| 1469725 | 10263293 | WALLACE SHIRLEY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1469726 | 10211792 | THORNTON EARLY | THORNTON EARLY | JOHN DUFF 100 SUMMER STREET BOSTON MA 021141706 |
| 1469727 | 10284148 | SMALL STEPHEN F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1469722 | 10284148 | SMALL SYLVESTER | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1469728 | 10261070 | SMALL TARLTON | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1469729 | 10280170 | SMALL THELMA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1469730 | 10176806 | SMALL VIRGINIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469731 | 10169517 | SMALL WAYNE G | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1469733 | 10199053 | SMALL WEVIS | CHRISTOPHER MRKS | PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1469734 | 10273241 | SMALL WILLIAM | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1674906 | 10295169 | SMALL JAMES T | LAW OFFICES OF PETER NICHOLL, | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1674936 | 10280169 | SMALL, SR EDWARD | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1469737 | 10241527 | SMALL, SR L J | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1469738 | 10153244 | SMALLACOMBE PAULINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1469741 | 10111391 | SMALLETS MARY LYNN | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1469745 | 10104138 | SMALLEY CHLORIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1469749 | 10194941 | SMALLEY FRANCES C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1469756 | 10305146 | SMALLEY GEORGE | GREENFIELD ASSOC | PAUL KAY 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469758 | 10176807 | SMALLEY GEORGE | KELLEY FERRARO | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1469762 | 10126921 | SMALLEY IMMOGENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1469766 | 10124757 | SMALLEY JUNIOR H | GREENFIELD ASSOC | PAUL KAY 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1469768 | 10162481 | SMALLEY KENNETH W | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1469769 | 10176808 | SMALLEY MARGARET R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469775 | 10104139 | WILLIAM WILLIEDAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1469776 | 10209694 | SMALLEY, SR JERRY M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1469777 | 10152355 | SMALLEY DONNA | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 24328 JACKSON MS 392254328 |
| 1469778 | 10164972 | SMALLING ROY | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1469779 | 10164973 | SMALLING SHARON | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1031649 | 10086698 | SMALLOWITZ RICHARD | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1031650 | 10086699 | SMALLOWITZ ROSE | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1469784 | 10201223 | SMALLS LEROY | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1469785 | 10201223 | SMALLS LIZZIE | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1469786 | 10201222 | SMALLS OSCAR L | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1469786 | 10161119 | SMALLS THELMA | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1038040 | 10087908 | SMALLWOOD SOLOMON | | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1469788 | 10246441 | SMALLWOOD BERNIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469791 | 10212271 | SMALLWOOD CHRISTINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E.: FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1469793 | 10191548 | SMALLWOOD DESMOND R | SCRUGGS MILLETTE BOZEMAN DENT | 734 DELMAS AVENUE PO BOX 1425 PASCAGOULA MS 395681425 |
| 1469812 | 10197382 | SMALLWOOD GEORGE R | BARON BUDD | ANGELA C BARNBY |
| 1469801 | 10132404 | SMALLWOOD GLENDA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIPLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1913 CHARLESTON WV 25301 |
| 1469803 | 10228897 | SMALLWOOD JIM L | BARRETT LAW OFFICES | P. O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1469804 | 10213270 | SMALLWOOD LAWRENCE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1469808 | 10221627 | SMALLWOOD MARTIN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1469809 | 10196059 | SMALLWOOD MARVIN L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1469813 | 10221626 | SMALLWOOD OLIVER C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1469814 | 10284151 | SMALLWOOD ROBERT T | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1469815 | 10287993 | SMALLWOOD RUBY M | BARON BUDD | ANGELA C BARNBY |
| 1469817 | 10289555 | SMALLWOOD THOMAS | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1469818 | 10316102 | SMALLWOOD WANDA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 313110201 |
| 1469819 | 10316101 | SMALLWOOD WILLIAM A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 313110201 |
| 1674741 | 10295004 | SMALLWOOD ROOSEVELT | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1469822 | 10268314 | SMALLWOOD, JR LEMON J | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1469824 | 10166668 | SMARGIASSI AMERICUS E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469826 | 10166669 | SMARGIASSI AURELIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469830 | 10284946 | SMARR SARAH J | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1676087 | 10298928 | SMARR SARAH J | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1676086 | 10284945 | SMARR JR FLOYD | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1676086 | 10298927 | SMARR JR FLOYD | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1002038 | 10080376 | SMARR ARTHUR W | ASHCRAFT GEREL | ALICIA, CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1469834 | 10242792 | SMARR BARBARA | ROBINS CLOUD GREENWOOD LUBEL | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1469835 | 10191176 | SMARR CARLOS | JOHN F DILLON PLC | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1469839 | 10156511 | SMART DANIEL | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1469833 | 10289556 | SMART DAVID C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1469840 | 10180396 | SMART DAVID | BARON BUDD | ANGELA C BARNBY |
| 1469841 | 10180398 | SMART DAVID C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1469842 | 10089821 | SMART EDNA L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1469844 | 10146635 | SMART HAROLD | LANGSTON FRAZER SWEET FREESE | 201 NORTH PRESIDENT STREET JACKSON MS 39201 |
| 1469846 | 10146625 | SMART HAZEL C | PROVOST UMPHREY | 490 PARK STREET BEAUMONT TX 77701 |
| 1469847 | 10216116 | SMART JAMES | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1469851 | 10230694 | SMART JAMES | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1469852 | 10221963 | SMART JANICE | ROBINS CLOUD GREENWOOD LUBEL | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1469853 | 10154279 | SMART JERRY V | READ MORGAN | CRIS E QUINN 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1469857 | 12011130 | SMART KERRY L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1469861 | 10180397 | SMART MARY F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1469862 | 10242794 | SMART MARY T | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1469865 | 10201131 | SMART PATRICIA E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1469870 | 10292775 | SMART ROBERT | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1469871 | 10236695 | SMART ROSA | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1469875 | 10216108 | SMART, JR ROBERT A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1469881 | 10216992 | SMAS FRED F | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1469882 | 10203011 | SMASHEY CAROLYN | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1469883 | 10203010 | SMASHEY DAVID | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1469889 | 10296117 | SMATHERS WILLIS S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 675237 | 10296118 | SMATHERS WILLIS S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1685629 | 10296119 | SMATHERS LAURA S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1469890 | 10127816 | SNEAL MAHLON R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1469891 | 10127823 | SNEAL NANCY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1469892 | 10253708 | SMEARCHECK JANET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469893 | 10253707 | SMEARCHECK RICHARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469895 | 10133266 | SMEDLEY DAVID | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1469896 | 10111426 | SMEDLEY FAYE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1469901 | 10111426 | SMEDLEY PARIS | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1469902 | 10173407 | SMEDLEY SHIRLEY | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1469905 | 10173407 | SMEDLEY WANDA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1469906 | 10133707 | SMEETS CAROL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331112331 |
| 1469907 | 10133706 | SMELCER DOLLY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331112331 |
| 1469908 | 10283452 | SMELCER EUGENE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1469910 | 10283451 | SMELKO JOHN | BARON BUDD | ANGELA C BARMBY |
| 1060003 | 10156512 | SMELKOFF EDWARD | MCDONOUGH DIGBY | |
| 1050808 | 10091327 | SMELLEY LAURA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1469911 | 10142640 | SMELLEY ATHIS | REAUD MORGAN | CRIS E QUINN |
| 1469914 | 10152602 | SMELLEY DONNA R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1469915 | 10263389 | SMELLEY FRED | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1469916 | 10104141 | SMELLEY HAZEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1469917 | 10263390 | SMELLEY IRENE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1469918 | 10206918 | SMELLEY JACQULINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1469919 | 10236565 | SMELLEY JAMES E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1469920 | 10152601 | SMELLEY JAMES H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1469922 | 10126169 | SMELLEY JESSIE M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1469925 | 10130011 | SMELLEY JUNE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1469926 | 10126168 | SMELLEY KATHY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1469927 | 10108258 | SMELLEY LOYCE M | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1469929 | 10104140 | SMELLEY OPAL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1469935 | 10206917 | SMELLEY, JR JOHN H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1038391 | 10108810 | SMELLEY, SR JOHN H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1469940 | 10189906 | SMELSER KENNETH R | BARON BUDD | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1469941 | 10189905 | SMELSER MARY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1469943 | 10116296 | SMENTKOWSKI BRENDA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1688412 | 10299394 | SMEREKANICH ANDRE | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1688413 | 10299395 | SMEREKANICH MARY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1672226 | 10293438 | SMERK LARRY | ROBERT E SWEENEY CO LPA | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 441131998 |
| 1672227 | 10293439 | SMERK NINA M | ROBERT E SWEENEY CO | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1469945 | 10172259 | SMERKER DENNIS M | MCGARVEY, HEBERLING, SULLIVAN & | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1469946 | 10166764 | SMERKER JANE | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1469949 | 10166763 | SMERKER RAYMOND A | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1469950 | 10215929 | SMESNY EDWIN C | BARON BUDD | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1010344 | 10287710 | SMESRUD FLORENCE | GONZALEZ ROBLES | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1469951 | 10253710 | SMETAK MARILYN | KELLEY FERRARO | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 131310201 |
| 1469952 | 10253709 | SMETAK, JR CHARLES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469953 | 10204705 | SMETANA KATHY | LAW OFFICES OF PETER G ANGELOS | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469954 | 10204706 | SMETANA RYAN | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1469955 | 10204704 | SMETANA, SR AUGUST J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1469958 | 10159226 | SMID EDWIN C | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1469961 | 10282509 | SMIDDY CHARLES E | GARDNER MIDDLEBROOKS FLEMING | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1469964 | 10213616 | SMIDT BARRY L | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1469966 | 10226767 | SMIDT HARRY | CASCINO VAUGHAN LAW OFFICES | 63 N. ROYAL STREET P.O. DRAWER 3103 MOBILE AL 366523103 |
| 1469968 | 10244811 | SMIGAJ DORIS M | JAMES D BURNS PS | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1469969 | 10244811 | SMIGAJ RAYMOND V | JAMES D BURNS PS | 2200 FOURTH AVE SEATTLE WA 981212087 |
| 1004688 | 10080928 | SMIGEL JOHN R | THORNTON EARLY | 2200 FOURTH AVE SEATTLE WA 981212087 |
| 1469971 | 10305148 | SMIGEL HELEN LEE | RILEY DEFALCE P C | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1469972 | 10305149 | SMIGEL RUDY | RILEY DEFALCE P C | MARTIN COLANTNCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1051138 | 10081029 | SMIGIEL JOSEPH G | THORNTON EARLY | MARTIN COLANTNCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1469974 | 10286548 | SMILAK DELBERT | PIERCE RAYMOND OSTERHOUT WADE CARLS | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1469975 | 10285569 | SMILAK SUSAN | TAVLOR CIRE | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1469976 | 10177794 | SMILANICH GORDON G |  | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1469977 | 10156662 | SMILANICH GORDON G | KELLEY FERRARO | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 HOUSTON TX 77002 1 ONE ALLEN CENTER 500 DALLAS SUITE 3400 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1469979 | 10306304 | SMILARDO CARMEN | LAW OFFICES OF PETER G ANGELOS | CLEVELAND OH 44114 |
| 1469980 | 10306305 | SMILARDO DONNA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1469981 | 10214569 | SMILEK JANET | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1469982 | 10214668 | SMILEK RICHARD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1469983 | 10214831 | SMILEK ROBERT F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1469984 | 10165362 | SMILEK MILDRED | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1469985 | 10157242 | SMILER WARREN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1469986 | 10165361 | SMILER WARREN | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX |
| 1010345 | 10082731 | SMILEY JACK C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1010347 | 10082732 | SMILEY IDA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1469989 | 10107215 | SMILEY CLAUDIA R | PROVOST UMPHREY | BRYAN O BLEVINS, JR 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1469991 | 10251101 | SMILEY DANNY W | WALLACE AND GRAHAM | BRYAN O BLEVINS, JR 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1469992 | 10188990 | SMILEY DONALD K | FERRARO & ASSOCIATES | ANN M FERRARO 4309 MONTROSE, SUITE 150 HOUSTON TX 77006 |
| 1010442 | 10104142 | SMILEY DOROTHY | WILLIAM BAILEY LAW FIRM | BLVD, MIAMI FL 331311231 FINANCIAL CENTER 200 S. BISCAYNE |
| 1469994 | 10222464 | SMILEY EARLINE | DAVID M. LIPMAN, P.A. | 5847 SAN FELIPE, SUITE 3500 HOUSTON TX 77057 |
| 1469997 | 10201746 | SMILEY FERRELL E | NESS MOTLEY LOADHOLT RICHARDSON PO | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1469998 | 10165508 | SMILEY FRANK | LEBLANC WADDELL, LLC | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1469999 | 10205080 | SMILEY GERALDINE C | FOSTER SEAR | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1470001 | 10188991 | SMILEY GERALDINE | FERRARO & ASSOCIATES | PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1470002 | 10260530 | SMILEY IDA | KELLEY FERRARO | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312231 |
| 1470005 | 10282333 | SMILEY JOE D | BARON BUDD | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470006 | 10150272 | SMILEY JOSEPH L | PROVOST UMPHREY | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1470009 | 10165509 | SMILEY LILLIAN L | LEBLANC | BRYAN O BLEVINS, JR 7080 P PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1470010 | 10310706 | SMILEY LILLIE M | WM ROBERTS WILSON JR | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1470011 | 10180400 | SMILEY LILLIE | NIX LAW FIRM | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1470013 | 10180400 | SMILEY LOIS | CAMPBELL CHERRY HARRISON DAVIS DOVE | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1470014 | 10216543 | SMILEY MARTHA W | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1470015 | 10180400 | SMILEY MARY B | CAMPBELL CHERRY HARRISON DAVIS DOVE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470016 | 10130014 | SMILEY MATTIE | WILLIAM BAILEY LAW FIRM | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1470017 | 10160848 | SMILEY NANCY | LANIER WILSON | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1470018 | 10205101 | SMILEY NORRIS G | FOSTER SEAR | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470020 | 10180399 | SMILEY REX R | CAMPBELL CHERRY HARRISON DAVIS DOVE | 1331 LAMAR SUITE 675 HOUSTON TX 77010 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1470024 | 10260529 | SMILEY SAMUEL S | KELLEY FERRARO | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470025 | 10251302 | SMILEY SANDRA F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1470026 | 10134831 | SMILEY SARAH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470027 | 10118728 | SMILEY SPENCIL L | BARON BUDD | ANGELA C BARNEY |
| 1470029 | 10118729 | SMILEY WANDA A | BARON BUDD | ANGELA C BARNEY |
| 1470039 | 10150020 | SMILEY, JR MATTHEW J | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1470036 | 10216542 | SMILEY, SR EDDIE L | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1470037 | 10158671 | SMILIE VICKIE E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1470040 | 10213288 | SMILLIE MARGARET H | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1470041 | 10213287 | SMILLIE, JR RONALD D | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1051192 | 10194694 | SMITH HENRY W | VOLTA | |
| 1000958 | 10079498 | SMITH MARIE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1000958 | 10849027 | SMITH MARIE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1002186 | 10080418 | SMITH KENNETH A | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1002454 | 10080495 | SMITH JAMES | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1005933 | 10080544 | SMITH HARRY A | ARNOLD BEDFORD | AUDREY A SMITH 200 PORTLAND STREET BOSTON MA 021141706 |
| 1002662 | 10080704 | SMITH MACK | BLANK ROME | JAMES R KAIN |
| 1034450 | 10080708 | SMITH JEROME | CLAPPER | |
| 1033495 | 10080725 | SMITH LESTER P | ASHCRAFT GEREL | ALICA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1003825 | 10080779 | SMITH ALBERT H | SWEENEY | |
| 1003136 | 10080941 | SMITH RONALD A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1005423 | 10081104 | SMITH CARL L | ASHCRAFT GEREL | |
| 1005498 | 10081110 | SMITH LEO L | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1005593 | 10081255 | SMITH MARILYN E | THORNTON EARLY | NEW YORK NY |
| 1006332 | 10081383 | SMITH BARBARA | WEITZ & EISEN | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1009023 | 10082242 | SMITH WILLIAM A | GREITZER LOCKS | |
| 1009134 | 10082293 | SMITH EDWARD E | MIDDLETON ANDERSON | ELIZABETH F BUNCE |
| 1009135 | 10082294 | SMITH ROBERT D | MIDDLETON ANDERSON | ELIZABETH F BUNCE |
| 1009135 | 10082255 | SMITH WALTER E | MIDDLETON ANDERSON | ELIZABETH F BUNCE |
| 1009547 | 10082455 | SMITH ELMER | JACOBS CRUMPLAR | ELIZABETH B LEWIS 2 EAST 7TH STREET PO BOX 127 WILMINGTON DE 19899 |
| 1009574 | 10082475 | SMITH JOHN L | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1010196 | 10082655 | SMITH JACKIE J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102201 |
| 1010197 | 10082656 | SMITH AGNES | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102201 |
| 1010917 | 10082826 | SMITH KENNETH J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102201 |
| 1010918 | 10082827 | SMITH INEZ M | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1011240 | 10082911 | SMITH TIMOTHY L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102201 |
| 1011757 | 10082955 | SMITH ROOSEVELT | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1011953 | 10082965 | SMITH PATSY | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1011955 | 10082966 | SMITH CLAXTON | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1012460 | 10083048 | SMITH BENJAMIN R | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1012462 | 10083049 | SMITH FLORENCE J | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1015085 | 10083217 | SMITH GLORIA J | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARWELL SC 29812 |
| 1015691 | 10083112 | SMITH JOSEPH A | BARON BUDD | ANGELA C BARNEY |
| 1017593 | 10083538 | SMITH NORMA E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1017593 | 10090739 | SMITH NORMA E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018758 | 10083723 | SMITH BILLIE J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018758 | 10087621 | SMITH BILLIE J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018887 | 10083761 | SMITH ROBERT | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER CHARLESTON WV 25301 |
| 1025796 | 10084974 | SMITH AGNES | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1022802 | 10084657 | SMITH BEVERLY G | SEGAL DAVIS LC | RICHARD A BOCKOFF 810 KANAWHA BLVD EAST CHARLESTON WV 24301 |
| 1025590 | 10084926 | SMITH WILLIAM | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1025795 | 10084973 | SMITH DONALD L | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1026817 | 10085222 | SMITH RUSSELL L | BOCKOFF | RICHARD A BOCKOFF |
| 1026818 | 10085223 | SMITH HELEN | BOCKOFF | RICHARD A. BOCKOFF |
| 1026885 | 10085252 | SMITH VERNON W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1027232 | 10085288 | SMITH MARGARET J | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1028296 | 10085489 | SMITH ANNA M | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1028300 | 10085490 | SMITH JOYCE S | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1028630 | 10085558 | SMITH JUNE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1029131 | 10085916 | SMITH J T | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1029133 | 10085917 | SMITH JUDY D | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1029133 | 10085918 | SMITH LAVEL | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1029135 | 10085919 | SMITH LOUIS C | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1029136 | 10085920 | SMITH THOMAS J | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1029226 | 10089920 | SMITH REDIC F | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1029227 | 10086002 | SMITH MYRTLE W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1029739 | 10086142 | SMITH JAMES A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1029740 | 10086143 | SMITH JOANNE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1030296 | 10086303 | SMITH DONALD R | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1030297 | 10086304 | SMITH MARISA M | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1030298 | 10086305 | SMITH RANDY | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1030299 | 10086306 | SMITH SANDRA | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1031055 | 10086500 | SMITH CHARLES W | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1031056 | 10086501 | SMITH BEATRICE E | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1031315 | 10086587 | SMITH CLEMENT G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

Date:05/21/2001
Time:16:46:18
User Name: grace

# W. R. GRACE & CO. - CONN.
## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
### CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
### ASBESTOS CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1031316 | 10086588 | SMITH CECILIA M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1032349 | 10086817 | SMITH DAVID L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1032350 | 10086818 | SMITH PEGGY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1034497 | 10087104 | SMITH MELVIN J | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH 44113 |
| 1034499 | 10087105 | SMITH WILMA N | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1034772 | 10087909 | SMITH CEASAR L | BLANK ROME | JAMES F KAIN |
| 1041072 | 10088526 | SMITH WILLIE L | REAUD MORGAN | CRIS E QUINN |
| 1040436 | 10088562 | SMITH LORRAINE | REAUD MORGAN | CRIS E QUINN |
| 1047741 | 10088620 | SMITH CARL H | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1038041 | 10088113 | SMITH ALAN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1035682 | 10087349 | SMITH JOE E | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151019 |
| 1035683 | 10087350 | SMITH WANDA | BARON BUDD | ANGELA C BARMBY |
| 1037580 | 10087411 | SMITH ROY G | SANDMAN | |
| 1037581 | 10087611 | SMITH NAYON | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1040743 | 10088621 | SMITH JUNE D | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1040859 | 10088710 | SMITH ROGER L | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1040860 | 10088711 | SMITH BETTY J | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1041117 | 10088793 | SMITH RONALD W | REAUD MORGAN | CRIS E QUINN |
| 1041673 | 10089088 | SMITH CATHERINE W | REAUD MORGAN | CRIS E QUINN |
| 1041676 | 10089089 | SMITH DELORES H | REAUD MORGAN | CRIS E QUINN |
| 1041677 | 10089090 | SMITH GWENDOLYN | REAUD MORGAN | CRIS E QUINN |
| 1041681 | 10089091 | SMITH JACQUELINE H | REAUD MORGAN | CRIS E QUINN |
| 1041683 | 10089092 | SMITH ALICE | REAUD MORGAN | CRIS E QUINN |
| 1042006 | 10089284 | SMITH SAMUEL C | REAUD MORGAN | CRIS E QUINN |
| 1042006 | 10089285 | SMITH HALLIE | NIXON | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1042007 | 10089293 | SMITH JAMES W | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1042060 | 10089293 | SMITH WILLIAM C | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1042196 | 10089351 | SMITH WILLIAM | | |
| 1042197 | 10089352 | SMITH JOAN | | |
| 1042557 | 10089449 | SMITH THOMAS E | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KERNAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1042558 | 10089450 | SMITH ROSEMARY | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KERNAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1042843 | 10089543 | SMITH O W | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1042854 | 10089545 | SMITH VINCENT J | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1042865 | 10089549 | SMITH WILLIAM V | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1043093 | 10089611 | SMITH HOWARD H | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 |

Date:05/21/2001
Time:16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1043095 | 10089612 | SMITH KAY R | CALWELL MCCORMICK PEYTON L C | CHARLESTON WV 25321 |
| 1043098 | 10089613 | SMITH WILLIAM E | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1044792 | 10089889 | SMITH ANDREW J | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1045721 | 10089985 | SMITH CHARLES R | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1045770 | 10089995 | SMITH CHARLES S | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1047242 | 10090276 | SMITH ALEXANDRA J | HALLEY CORNELL | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1047243 | 10090277 | SMITH JERRY L | HALLEY CORNELL | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1048875 | 10090670 | SMITH MELVIN R | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1049197 | 10090738 | SMITH COROWIN J | ROBLES GONZALEZ | LOR SCHRLEN ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FR 331310201 |
| 1049657 | 10090892 | SMITH CLAYTON D | PROVOST UMPHREY | BRYAN O BLEVINS |
| 1049905 | 10091039 | SMITH EUGENE D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1049906 | 10091040 | SMITH PHYLLIS | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1050810 | 10091328 | SMITH JOYCE H | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1050813 | 10091330 | SMITH VIRGINIA C | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1051945 | 10091879 | SMITH WILLIAM | VONACHEN LAWLESS | JOHN A SLEVIN |
| 1052855 | 10092120 | SMITH ALVIN J | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052857 | 10092721 | SMITH BEVERLY K | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052858 | 10092722 | SMITH BARNEY L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052859 | 10092723 | SMITH CATHERINE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052860 | 10092724 | SMITH CHARLES L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052861 | 10092725 | SMITH NITA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052862 | 10092726 | SMITH CHARLES T | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052863 | 10092727 | SMITH DAVID A | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052864 | 10092728 | SMITH JOYCE A | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052865 | 10092729 | SMITH DONNIE C | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052866 | 10092730 | SMITH NETTIE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052868 | 10092731 | SMITH EDWARD L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052869 | 10092732 | SMITH HILDA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052870 | 10092733 | SMITH JOHN W | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052871 | 10092734 | SMITH IDA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1052872 | 10092735 | SMITH JOHNNY B | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052873 | 10092736 | SMITH MELVIN | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052874 | 10092737 | SMITH ELIZABETH | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052875 | 10092738 | SMITH RALPH | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052876 | 10092739 | SMITH JEANETTE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052877 | 10092740 | SMITH ROY L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052879 | 10092741 | SMITH MARTHA E | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052881 | 10092743 | SMITH DEMPLE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052883 | 10092745 | SMITH NAOMI | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053157 | 10092955 | SMITH CLARENCE E | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1053158 | 10092956 | SMITH BERNICE F | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1053647 | 10093088 | SMITH ELVA F | LEWIS | BUILDING LOUISVILLE KY 402023008 |
| 1054656 | 10093272 | SMITH ROGER E | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1054559 | 10093274 | SMITH SUSAN | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1054962 | 10093501 | SMITH GWENDOLYN O | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1055513 | 10093870 | SMITH CHARLES A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055514 | 10093871 | SMITH LUNA V | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055515 | 10093872 | SMITH HOWARD L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055516 | 10093873 | SMITH KENNETH W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055517 | 10093874 | SMITH OSCAR L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055518 | 10093875 | SMITH ROBERT C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055519 | 10093876 | SMITH BERTIE C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055775 | 10094065 | SMITH CECIL J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1056382 | 10094290 | SMITH CECIL M | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1056823 | 10094337 | SMITH FRANCIS | JOHNSON BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1057543 | 10094538 | SMITH DIANNE E | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1057545 | 10094539 | SMITH IMOGENE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1057548 | 10094540 | SMITH JESSIE | | |
| 1057552 | 10094541 | SMITH MAE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1057553 | 10094542 | SMITH VALLIE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1058853 | 10094865 | SMITH JAMES S | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1059435 | 10095011 | SMITH ROY E | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1059616 | 10095136 | SMITH JUANITA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1059731 | 10095226 | SMITH JAMES R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1059731 | 10152603 | SMITH JAMES R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1060881 | 10095581 | SMITH CHARLES | ROBLES GONZALEZ | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1061140 | 10095730 | SMITH MARGARET J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061341 | 10095731 | SMITH EDWARD L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061342 | 10095732 | SMITH MARGARET L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061768 | 10095882 | SMITH LELAND D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061769 | 10095883 | SMITH DIANA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1062179 | 10096185 | SMITH ALFRED | REAUD MORGAN | CRIS E QUINN |
| 1062180 | 10096186 | SMITH BIRGIT | REAUD MORGAN | CRIS E QUINN |
| 1062181 | 10096188 | SMITH ELLIOTT T | REAUD MORGAN | CRIS E QUINN |
| 1062182 | 10096189 | SMITH HELEN | REAUD MORGAN | CRIS E QUINN |
| 1062182 | 10131978 | SMITH HELEN | REAUD MORGAN | CRIS E QUINN |
| 1062183 | 10096190 | SMITH JOHN A | REAUD MORGAN | CRIS E QUINN |
| 1062184 | 10096192 | SMITH SHIRLEY | REAUD MORGAN | CRIS E QUINN |
| 1062335 | 10096253 | SMITH DON | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1063336 | 10096255 | SMITH WILMA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1062778 | 10096362 | SMITH ROBERT L | PRITCHARD LAW FIRM | P. O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1062779 | 10096364 | SMITH ZELLAMEEN | PRITCHARD LAW FIRM | P. O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1062865 | 10096381 | SMITH H L | SIEBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1063181 | 10096467 | SMITH LEA | LYNN STODGHILL MELSHEIMER | 1717 MAIN STREET DALLAS TX 75201 |
| 1063447 | 10096551 | SMITH LORY D | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1063673 | 10096636 | SMITH PEGGY J | BARON BUDD | ANGELA C BARMBY |
| 1064067 | 10096757 | SMITH CLARENCE E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1064068 | 10096758 | SMITH NANCY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1064860 | 10096971 | SMITH FREDERICK | RODMAN | ALLEN RODMAN |
| 1064860 | 10153731 | SMITH FREDERICK | RODMAN | ALLEN RODMAN |
| 1064861 | 10096972 | SMITH LOUISE | RODMAN | ALLEN RODMAN |
| 1065330 | 10097127 | SMITH DALE C | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/11/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1063376 | 10097143 | SMITH WILLIAM A | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1065527 | 10097173 | SMITH RENA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1065572 | 10097195 | SMITH HAROLD | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1065574 | 10097196 | SMITH JACQUELINE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1065829 | 10097279 | SMITH ALBERT D | ROBLES GONZALEZ | 7567 SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1065830 | 10097280 | SMITH GARNETT | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1065831 | 10097281 | SMITH LEONARD H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1065832 | 10097282 | SMITH ESTHER | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1065889 | 10097301 | SMITH ERNEST G | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1065895 | 10097541 | SMITH ERVIN J | DAVIS LEDBETTER | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1066780 | 10097542 | SMITH CHARLES M | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1066781 | 10097543 | SMITH GRAYCE | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1067070 | 10097777 | SMITH HAROLD B | HUMPHREY FARRINGTON MCCLAIN | STEVEN CRICK 221 WEST LEXINGTON, SUITE 400 P.O. BOX 900 |
| 1067072 | 10097779 | SMITH CLARA A | HUMPHREY FARRINGTON MCCLAIN | STEVEN CRICK 221 WEST LEXINGTON MO 64051 PO BOX 900 INDEPENDENCE MO 64051 |
| 1067180 | 10097861 | SMITH DOROTHY | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1070043 | 10157795 | SMITH A J | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1470067 | 10143321 | SMITH A. K | REAUD MORGAN | CRIS E QUINN |
| 1470050 | 10111430 | SMITH AARON | REAUD MORGAN | CRIS E QUINN |
| 1470051 | 10256568 | SMITH ABE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1470053 | 10139231 | SMITH ABRAHAM | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1470054 | 10208156 | SMITH ACIE R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1470055 | 10114784 | SMITH ADDIE G | LANIER WILSON | 1131 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1470065 | 10238052 | SMITH ADNA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 2500 GRANT STREET PITTSBURGH PA 15219 |
| 1470064 | 10238926 | SMITH ADRIAN | LAW OFFICES OF PETER NICHOLL | 436 |
| 1470066 | 10204922 | SMITH ADRIAN M | CAMPBELL CHERRY HARRISON DAVIS DOVE | 430 PO BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1470068 | 10135371 | SMITH AGATHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470069 | 10156518 | SMITH AGNES L | BARON BUDD | ANGELA C BARMEY |
| 1470070 | 10156518 | SMITH AGNES L | REAUD MORGAN | CRIS E QUINN |
| 1470071 | 10111427 | SMITH AGNES M | REAUD MORGAN | CRIS E QUINN |
| 1470072 | 10141830 | SMITH AGNES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470077 | 10111428 | SMITH ALANZO B | REAUD MORGAN | CRIS E QUINN |
| 1470075 | 10258343 | SMITH ALBERT C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470078 | 10225090 | SMITH ALBERT C | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1470079 | 10129896 | SMITH ALBERT D | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1470081 | 10183004 | SMITH ALBERT H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470082 | 10158132 | SMITH ALBERT H | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1470085 | 10264617 | SMITH ALBERT L | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1470086 | 10176228 | SMITH ALBERT P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470090 | 10235761 | SMITH ALBERT | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1470094 | 10398982 | SMITH ALBERT | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1470095 | 10114780 | SMITH ALBERTA | | |
| 1470096 | 10252646 | SMITH ALBERTA L | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1470096 | 10705642 | SMITH ALBERTA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1470097 | | SMITH ALBERTA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470099 | 10260147 | SMITH ALEX R | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1470101 | 10241722 | SMITH ALEX | LAW OFFICES OF JACK K CLAPPER | 2030 UNION STREET 2ND FLOOR SAN FRANCISCO CA 94965 |
| 1470102 | 10143323 | SMITH ALFONSO | READ MORGAN | CRIS E QUINN |
| 1470104 | 10143351 | SMITH ALFONSO | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1470106 | 10246561 | SMITH ALFRED A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1470107 | 10205907 | SMITH ALFRED A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1470111 | 10305150 | SMITH ALFRED E | RODMAN | ALLEN RODMAN |
| 1470112 | 10186543 | SMITH ALFRED E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312311 |
| 1470125 | 10169197 | SMITH ALFRED | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1470118 | 10231957 | SMITH ALICE E | SHANNON LAW FIRM | 100 DRINKWATER BLVD. PO BOX 869 HAZELHURST MS 39083 |
| 1470122 | | SMITH ALICE E | CAMPBELL CHERRY HARRISON DAVIS DOVE | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1470123 | 10390850 | SMITH ALICE E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1470124 | 10122405 | SMITH ALICE J | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1470127 | 10180415 | SMITH ALICE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1470128 | 10184068 | SMITH ALICE | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1470131 | 10253719 | SMITH ALICE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470132 | 10203932 | SMITH ALICE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1470133 | 10163019 | SMITH ALICE | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1470134 | 10280174 | SMITH ALILA J | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1470136 | 10184485 | SMITH ALLEN D | HOSTLER SEGAL | JEFFREY MEHALIC PO BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1470139 | 10250988 | SMITH ALLIE M | THE LAW FIRM OF CRYMES PITTMAN | |
| 1470141 | 10186317 | SMITH ALMA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1470142 | 10120763 | SMITH ALMA M | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1470143 | 10147026 | SMITH ALMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470145 | 10208160 | SMITH ALMA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1470147 | 10128299 | SMITH ALMA | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1470150 | 10247803 | SMITH ALTON R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1470152 | | SMITH ALTON | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1470154 | 10165364 | SMITH ALVA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470159 | 10282111 | SMITH ALVIN | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1470161 | 10167759 | SMITH ALYCE | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1470162 | 10256457 | SMITH AMANDA B | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1470163 | 10122506 | SMITH AMEDA | UMPHERY BURROW | JOHN E WILLIAMS, JR. |
| 1470165 | 10182434 | SMITH AMOS | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1470166 | 10099534 | SMITH AMOS | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 PENSACOLA FL 32581 |
| 1470167 | 10169991 | SMITH AMY S | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1470168 | 10259458 | SMITH AMY | DAVIS FEDER | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1470169 | 10228136 | SMITH ANCIL J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1470172 | 10165607 | SMITH ANDREW | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470173 | 10157948 | SMITH ANDREW | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1470176 | 10261170 | SMITH ANDY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1470178 | 10216438 | SMITH ANITA | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1470179 | 10228898 | SMITH ANN C | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1470180 | 10184746 | SMITH ANN C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1470181 | 10250380 | SMITH ANN C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1470182 | 10180409 | SMITH ANN E | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1470183 | 10180402 | SMITH ANN H | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1470184 | 10218510 | SMITH ANN L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1470185 | 10120787 | SMITH ANN M | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1470186 | 10170410 | SMITH ANN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470187 | 10130048 | SMITH ANN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470187 | 10141827 | SMITH ANN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470188 | 10145366 | SMITH ANN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470189 | 10321197 | SMITH ANN | BARON BUDD | ANGELA C BARNBY 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470190 | 10221197 | SMITH ANN C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1470192 | 10305151 | SMITH ANNA C | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1470193 | 10150370 | SMITH ANNA G | REAID MORGAN | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1470194 | 10162728 | SMITH ANNA L | MCKERNAN CLEGG WALKER | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1470195 | 10126204 | SMITH ANNA M | NIX LAW FIRM | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1470196 | 10189975 | SMITH ANNA R | CASCINO VAUGHAN LAW OFFICES | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1470198 | 10246000 | SMITH ANNA | BARON BUDD | ANGELA C BARNBY 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470200 | 10156516 | SMITH ANNA | BARON BUDD | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470201 | 10314850 | SMITH ANNA | WILLIAM KELLEY LAW FIRM | 1300 HENDERSON BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470203 | 10165664 | SMITH ANNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470204 | 10104010 | SMITH ANNE E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1470205 | 10163976 | SMITH ANNE L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1470206 | 10159926 | SMITH ANNE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1470207 | 10246692 | SMITH ANNELIESE | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1470209 | 10310707 | SMITH ANNER | WM ROBERTS WILSON JR | 1318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1470210 | 10160117 | SMITH ANNETTE C | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1470211 | 10126172 | SMITH ANNIE B | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1470212 | 10244138 | SMITH ANNIE B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1470214 | 10289557 | SMITH ANNIE L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1470215 | 10279623 | SMITH ANNIE L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1470216 | 10282106 | SMITH ANNIE M | J RONALDRISH: | 220 ROSE LANE LAUREL MS 39443 |
| 1470217 | 10124459 | SMITH ANNIE M | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1470218 | 10111454 | SMITH ANNIE M | REAUD MORGAN | CRIS E QUINN |
| 1470219 | 10273253 | SMITH ANNIE M | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1470219 | 10273253 | SMITH ANNIE M | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1470223 | 10273257 | SMITH ANNIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1470225 | 10152359 | SMITH ANNIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470224 | 10134851 | SMITH ANNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470222 | 10310708 | SMITH ANNIE | REAUD MORGAN | CRIS E QUINN |
| 1470221 | 10141414 | SMITH ANNIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNY YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1470227 | 10111716 | SMITH ANZELL | REAUD MORGAN | CRIS E QUINN |
| 1470228 | 10189363 | SMITH ARELL M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1470230 | 10142641 | SMITH ARTHUR J | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1470243 | 10289559 | SMITH ARTHUR R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470244 | 10310708 | SMITH ARTHUR | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1470251 | 10141414 | SMITH ARTHUR | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1470252 | 10205603 | SMITH ARTHUR | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1470253 | 10209811 | SMITH ARVIL R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1470256 | 10188387 | SMITH ASA J | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1470257 | 10221327 | SMITH AUBREY P | REAUD MORGAN | CRIS E QUINN |
| 1470261 | 10154280 | SMITH AUBREY T | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1470264 | 10236573 | SMITH AUDREY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1470265 | 10186185 | SMITH AUDREY | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1523 CHARLESTON WV 25301 |
| 1470267 | 10132408 | SMITH AUDREY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1470269 | 10269631 | SMITH AUSTIN J | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1470266 | 10226008 | SMITH AUSTIN J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470272 | 10130032 | SMITH AUSTIN J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470273 | 10267564 | SMITH AUSTIN J | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1470274 | 10143614 | SMITH AUSTIN R | LAW OFFICES OF PETER G ANGELOS | EVE EPRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1470275 | 10163975 | SMITH AUTRESS | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1470276 | 10289560 | SMITH AVA D | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5153 ESSEN LANE BATON ROUGE LA 70809 |
| 1470278 | 10240757 | SMITH BARBARA A | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1470282 | 10134835 | SMITH BARBARA A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470282 | 10148915 | SMITH BARBARA A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470283 | 10143619 | SMITH BARBARA A | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1470285 | 10261726 | SMITH BARBARA A | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1470286 | 10305152 | SMITH BARBARA G | JOHN E SUTTER | JOHN SUTTER ATTORNEY AT LAW NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1470288 | 10289561 | SMITH BARBARA J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1470289 | 10211191 | SMITH BARBARA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1470290 | 10159412 | SMITH BARBARA J | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1470291 | 10107216 | SMITH BARBARA J | PROVOST UMPHREY | BRYAN O BLEVINS, JR PO BOX 1 BAY SPRINGS MS 394220001 |
| 1470292 | 10289562 | SMITH BARBARA S | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1470294 | 10273261 | SMITH BARBARA J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1470295 | 10279436 | SMITH BARBARA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1470296 | 10253714 | SMITH BARBARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470296 | 10254017 | SMITH BARBARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470296 | 10285119 | SMITH BARBARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470297 | 10288035 | SMITH BARBARA | BARON BUDD | ANGELA C BARMEY 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470298 | 10148915 | SMITH BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470298 | 10145915 | SMITH BARBARA | WILLIAM BAILEY LAW FIRM | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1470299 | 10235019 | SMITH BARBARA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1470300 | 10126226 | SMITH BARBARA | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1470304 | 10107485 | SMITH BARBARA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1470308 | 10257344 | SMITH BARBARETTA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470309 | 10258351 | SMITH BARBIE L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1470310 | 10117747 | SMITH BARNEY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1470314 | 10123160 | SMITH BEATRICE B | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1470315 | 10262442 | SMITH BEATRICE M | SIEBEN POLK LAVERDIERE JONES HAAN | 999 WESTVIEW DRIVE HASTINGS MN 550332695 |
| 1470317 | 10292470 | SMITH BEATRICE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1470319 | 10107223 | SMITH BECKY | PROVOST UMPHREY | BRYAN O BLEVINS, JR PO BOX 1 BAY SPRINGS MS 394220001 |
| 1470321 | 10280012 | SMITH BEHY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1470324 | 10307727 | SMITH BELINDA S | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1470324 | 10288852 | SMITH BELLE N | ROWLAND ROWLAND | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379012111 |
| 1470327 | 10121198 | SMITH BEN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1470328 | 10154281 | SMITH BEN | READ MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1470328 | 10154503 | SMITH BEN | READ MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1470330 | 10279157 | SMITH BEN | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1470331 | 10218085 | SMITH BENNETT T | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1470332 | 10196672 | SMITH BENNIE D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1470341 | 10282753 | SMITH BENNIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1470348 | 10120330 | SMITH BENTON | JOHN F DILLON PLC | 1355 FOYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1470349 | 10159207 | SMITH BERNARD A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |

Date:05/21/2001
Time:16:46:18
User Name: grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W.R. GRACE & CO.-CONN.

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1470351 | 10224152 | SMITH BERNARD E | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1470352 | 10229204 | SMITH BERNARD F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470353 | 10168892 | SMITH BERNARD | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1470355 | 10104169 | SMITH BERNICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470356 | 10145064 | SMITH BERNICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470358 | 10133848 | SMITH BERNICE | GREEN BLACK | 440 LOUISIANA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1470359 | 10107220 | SMITH BERNICE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1470361 | 10190512 | SMITH BERT D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1470362 | 10284469 | SMITH BERT | LAW OFFICE OF JILL K KUSWA | 6909 CLAYTON AVENUE DALLAS TX 75214 |
| 1470363 | 10160465 | SMITH BERTHA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1470365 | 10111433 | SMITH BERTHA | REAUD MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1470366 | 10180419 | SMITH BERTIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | 945 FOURTH AVENUE SUITE 119 HUNTINGTON WV 25701 |
| 1470369 | 10289563 | SMITH BESSIE L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1470370 | 10121822 | SMITH BESSIE M | PEIRCE RAYMOND ASSOC | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1470371 | 10113430 | SMITH BESSIE R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1470373 | 10289564 | SMITH BESSIE W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1470375 | 10127895 | SMITH BESSIE | JOEL PERSKY ESQ | JOEL PERSKY 4144 DAVENPORT AVENUE PO BOX 6490 SAGINAW MI 48604 |
| 1470376 | 10312740 | SMITH BETH L | REAUD MORGAN | CRIS E QUINN |
| 1470379 | 10305151 | SMITH BETTY B | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1470380 | 10111429 | SMITH BETTY B | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1470381 | 10307724 | SMITH BETTY D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470383 | 10258355 | SMITH BETTY I | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1470384 | 10196673 | SMITH BETTY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1470386 | 10135797 | SMITH BETTY J | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1470389 | 10197485 | SMITH BETTY J | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1470392 | 10224372 | SMITH BETTY L | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1470393 | 10227608 | SMITH BETTY L | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1470395 | 10306674 | SMITH BETTY L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 4TH HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1470396 | 10264223 | SMITH BETTY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470398 | 10182475 | SMITH BETTY M | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1470399 | 10188835 | SMITH BETTY M | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1470400 | 10160804 | SMITH BETTY M | BARON BUDD | ANGELA C BARNBY |
| 1470401 | 10195146 | SMITH BETTY R | DIES DIES & DIES | J DONALD CARONA, JR |
| 1470402 | 10120796 | SMITH BETTY S | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |
| 1470403 | 10206938 | SMITH BETTY S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1470405 | 10130018 | SMITH BETTY S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1470405 | 10130046 | SMITH BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470406 | 10146528 | SMITH BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470406 | 10152361 | SMITH BETTY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1470407 | 10180430 | SMITH BETTY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1470407 | 10180457 | SMITH BETTY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2438 PO BOX 24328 JACKSON MS 392254328 |
| 1470410 | 10182964 | SMITH BETTY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2438 PO BOX 24328 JACKSON MS 392254328 |
| 1470411 | 10185860 | SMITH BETTY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470411 | 10126485 | SMITH BETTY | SMITH SOMERS | 1485 CONTINENTAL DRIVE BUTTE MT 59702 |
| 1470413 | 10241900 | SMITH BETTY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1470416 | 10306180 | SMITH BETTY | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1470421 | 10111431 | SMITH BETTY | BRUCE L ASHFELDT LAW OFFICES | P.O. BOX 6078 NAPA CA 945593030 |
| 1470421 | 10139972 | SMITH BETTY | REAUD MORGAN | CRIS E QUINN |
| 1470422 | 10160954 | SMITH BETTY | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1470423 | 10161912 | SMITH BETTY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1470423 | 10163018 | SMITH BETTY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1470410 | 10123718 | SMITH BETTYE M | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1470427 | 10282101 | SMITH BETTYWELL H | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1470428 | 10228899 | SMITH BEULAH M | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1470421 | 10128421 | SMITH BEULAH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470423 | 10114785 | SMITH BEULAH | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1470433 | 10231304 | SMITH BEVERLY S | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1470434 | 10256956 | SMITH BEVERLY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470435 | 10111449 | SMITH BEVERLY | REAUD MORGAN | CRIS E QUINN |
| 1470436 | 10188673 | SMITH BEVERLY | CHRISTOPHER MEKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1470441 | 10156877 | SMITH BILLIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1470441 | 10127949 | SMITH BILLIE | WYSOKER, GLASSNER & WEINGARTNER | GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1470443 | 10247414 | SMITH BILLIE G | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1470447 | 10249165 | SMITH BILLIE J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1470446 | 10253574 | SMITH BILLIE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1470448 | 10289565 | SMITH BILLIE | ROBSON N ULMER | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1470456 | 10220196 | SMITH BILLY A | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1470457 | 10226536 | SMITH BILLY D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 24328 JACKSON MS 392254328 |
| 1470452 | 10276874 | SMITH BILLY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 24328 JACKSON MS 392254328 |
| 1470453 | 10216006 | SMITH BILLY L | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1470462 | 10206923 | SMITH BILLY R | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1470463 | 10150371 | SMITH BILLY R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 24328 JACKSON MS 392254328 |
| 1470460 | 10230004 | SMITH BILLY | REAUD MORGAN | CRIS E QUINN |
| 1470461 | 10287362 | SMITH BIRDIE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1470470 | 10289566 | SMITH BIRDIS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1470473 | 10180452 | SMITH BLANCHE M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1470475 | 10180403 | SMITH BOBBIE J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 24328 JACKSON MS 392254328 |
| 1470476 | 10101607 | SMITH BOBBIE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 24328 JACKSON MS 392254328 |
| 1470477 | 10150372 | SMITH BOBBIE S | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1470478 | 10238055 | SMITH BOBBIE | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1470481 | 10238055 | SMITH BOBBY G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1470484 | 10194874 | SMITH BOBBY G | SILBER PEARLMAN | |
| 1470489 | 10202179 | SMITH BOBBY G | ROGER WORTHINGTON | 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1470491 | 10200788 | SMITH BOBBY L | NESS MOTLEY LOADHOLT RICHARDSON | PO MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1470494 | 10137959 | SMITH BOBBY R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1470496 | 10245397 | SMITH BOBBY C | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1470499 | 10111443 | SMITH BONNIE R | REAUD MORGAN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1470500 | 10272250 | SMITH BONNIE | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 35186 |
| 1470501 | 10118467 | SMITH BONNIE | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1470502 | 10251559 | SMITH BONNIE | DUKE LAW FIRM | 205 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1470503 | 10159970 | SMITH BONNIE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1470509 | 10141909 | SMITH BRENDA K | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 39581704 |
| 1470510 | 10238056 | SMITH BRENDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1470511 | 10123852 | SMITH BRENDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470512 | 10130036 | SMITH BRENDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470511 | 10202573 | SMITH BRENDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470513 | | SMITH BURTHA | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1470515 | 10210547 | SMITH BRIAN H | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 20705 |
| 1470517 | 10107923 | SMITH BRIAN W | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1470520 | 10150373 | SMITH BROOKS K | REAUD MORGAN | CRIS E QUINN |
| 1470520 | 10194761 | SMITH BRUCE D | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1470523 | | SMITH BRUCE H | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1470524 | 10282120 | SMITH BRUCE | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1470527 | 10246691 | SMITH BUEL L | WELLBORN HOUSTON ADKISON | 129 W HENDERSON STREET TX 75651109 |
| 1470528 | 10233992 | SMITH BUEL | COLE COLE EASLEY | 302 W FORREST P.O. BOX 510 VICTORIA TX 779020510 |
| 1470529 | 10212216 | SMITH BUEL | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1470531 | 10267567 | SMITH BURL G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470534 | 10238065 | SMITH C J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1470541 | 10141824 | SMITH CALVIN L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470542 | 10141081 | SMITH CALVIN M | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 39581704 |
| 1470549 | 10111106 | SMITH CALVIN | ANGELOS | BRIAN P O'CONNELL |
| 1470550 | 10120790 | SMITH CALVIN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1470551 | 10199616 | SMITH CANDICE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1470555 | 10258345 | SMITH CARL F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470564 | 10282934 | SMITH CARL F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470565 | 10150374 | SMITH CARL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1470567 | 10230197 | SMITH CARL | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1470568 | 10247312 | SMITH CARLA | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1470569 | 10126187 | SMITH CARLENA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1470570 | 10217202 | SMITH CARLEY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1470571 | 10161173 | SMITH CARLON M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1470572 | 10201774 | SMITH CARMAN C | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1470573 | 10235041 | SMITH CAROL J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1470575 | 10173301 | SMITH CAROL L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470576 | 10230194 | SMITH CAROL L | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1470577 | 10307728 | SMITH CAROL S | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1470583 | 10280518 | SMITH CAROL L | HOWARD, LAUDUMIEY, MANN, REED, | AMY KENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1470584 | 10123497 | SMITH CAROL | THE LAW FIRM OF JON SWARTZPACER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1470586 | 10253712 | SMITH CAROL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470587 | 10161405 | SMITH CAROL | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1470588 | 10147958 | SMITH CAROLE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312311 |
| 1470589 | 10148466 | SMITH CAROLE | HAWKINS QUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1470592 | 10308435 | SMITH CAROLINE | THOMAS J YOUNG | THOMAS YOUNG SUITE 900 333 NORTH PENNSYLVANIA STREET INDIANAPOLIS IN 46204 |
| 1470593 | 10253723 | SMITH CAROLINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470594 | 10122420 | SMITH CAROLYN A | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1470595 | 10216806 | SMITH CAROLYN H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1470596 | 10307725 | SMITH CAROLYN J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1470598 | 10189834 | SMITH CAROLYN S | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1470598 | 10193270 | SMITH CAROLYN S | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1470600 | 10177912 | SMITH CAROLYN S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1470601 | 10200789 | SMITH CAROLYN S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1470603 | 10130041 | SMITH CAROLYN | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470604 | 10141832 | SMITH CAROLYN | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470604 | 10254007 | SMITH CAROLYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470604 | 10258361 | SMITH CAROLYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470605 | 10121816 | SMITH CAROLYN | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET BEAUMONT TX 77701 |
| 1470606 | 10126217 | SMITH CAROLYN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1470608 | 10305303 | SMITH CAROLYN | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1470613 | 10206945 | SMITH CAROLYN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 24328 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1470614 | 10113977 | SMITH CARRIE L | REAUD MORGAN | CRIS E QUINN |
| 1470615 | 10142216 | SMITH CARRIE L | REAUD MORGAN | CRIS E QUINN |
| 1470616 | 10159264 | SMITH CARVEL E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1470621 | 10199311 | SMITH CATHERINE W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1470622 | 10121047 | SMITH CATHERINE | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 BOX 365 BARNWELL SC 29812 |
| 1470623 | 10113979 | SMITH CATHY S | REAUD MORGAN | CRIS E QUINN |
| 1470624 | 10162022 | SMITH CATHY S | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1470625 | 10195225 | SMITH CECIL C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1470636 | 10101608 | SMITH CECIL R | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O'BRIEN, P.O. BOX 1287 P O BOX 128 PASCAGOULA MS 395681287 |
| 1470639 | 10118982 | SMITH CECIL | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1470640 | 10112244 | SMITH CECIL | CHARLES E GIBSON III | 1226 NORTH STATE STREET P O BOX 3493 JACKSON MS 392073493 |
| 1470641 | 10209092 | SMITH CECIL | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1470642 | 10106829 | SMITH CECILIA | THE LAW FIRM OF KENNETH HICKS | 343 FIFTH AVENUE HUNTINGTON WV 25701 |
| 1470643 | 10145062 | SMITH CELESTE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470644 | 10274411 | SMITH CELIA F | LAW OFFICES OF STEPHEN C BALL | 20 N. RAYMOND AVENUE, SUITE 350 PASADENA CA 91103 |
| 1470645 | 10170541 | SMITH CEPHUS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470646 | 10158557 | SMITH CEPHUS | TAYLOR CIRE | ROBERT TAYLOR, II ONE ALLEN CENTER 500 DALLAS, SUITE 3400 HOUSTON TX 77002 |
| 1470648 | 10230078 | SMITH CHARLENE M | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1470649 | 10126219 | SMITH CHARLENE M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1470650 | 10185336 | SMITH CHARLENE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1470653 | 10172346 | SMITH CHARLES A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470654 | 10250447 | SMITH CHARLES A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1470655 | 10238045 | SMITH CHARLES B | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1470656 | 10146627 | SMITH CHARLES C | PROVOST UMPHREY | BRYAN O BLEVINS, JR. 490 PARK STREET BEAUMONT |
| 1470658 | 10218317 | SMITH CHARLES D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1470661 | 10236574 | SMITH CHARLES E | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1470663 | 10273857 | SMITH CHARLES E | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1470667 | 10155172 | SMITH CHARLES E | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMOND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 CHARLOTTESVILLE VA 229016298 |
| 1470668 | 10170284 | SMITH CHARLES F | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1470669 | 10218823 | SMITH CHARLES F | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1470671 | 10127911 | SMITH CHARLES F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1470674 | 10133368 | SMITH CHARLES H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470675 | 10318575 | SMITH CHARLES H | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1470676 | 10305155 | SMITH CHARLES H | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, 1117 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1470683 | 10104946 | SMITH CHARLES L | PROVOST UMPHREY | BRYAN O BLEVINS, JR BLDG 3 2001 |
| 1470685 | 10203619 | SMITH CHARLES L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

W.R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1470688 | 10187381 | SMITH CHARLES L | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1470691 | 10206927 | SMITH CHARLES R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1470694 | 10228129 | SMITH CHARLES R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1470696 | 10248732 | SMITH CHARLES R | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1470699 | 10101356 | SMITH CHARLES R | KUGLER LAW FIRM | |
| 1470702 | 10267292 | SMITH CHARLES T | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1470708 | 10314609 | SMITH CHARLES W | LEVINSON FRIEDMAN VAUGEN DUGGAN | HAROLD VAUGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 981014156 |
| 1470721 | 10157454 | SMITH CHARLES | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1470722 | 10265915 | SMITH CHARLES | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1470723 | 10173408 | SMITH CHARLES | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1470724 | 10102658 | SMITH CHARLES | WILENTZ, GOLDMAN & SPITZER | FRANK M CLIFFANT 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1470726 | 10106316 | SMITH CHARLES | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1470727 | 10117242 | SMITH CHARLIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1470731 | 10228900 | SMITH CHARLIE | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1470733 | 10267566 | SMITH CHARLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470736 | 10310234 | SMITH CHARLOTTE | BARON BUDD | ANGELA C BARMEY |
| 1470738 | 10181327 | SMITH CHARLOTTE E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1470739 | 10173078 | SMITH CHARLOTTE | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1470741 | 10244724 | SMITH CHARLOTTE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1470742 | 10130043 | SMITH CHERRY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470743 | 10282205 | SMITH CHERYL L | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1470744 | 10180405 | SMITH CHESLEY K | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1470747 | 10158179 | SMITH CHESTER L | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1470748 | 10243576 | SMITH CHRIS M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1470749 | 10241353 | SMITH CHRISTINA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1470751 | 10174392 | SMITH CHRISTINA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1470752 | 10109373 | SMITH CHRISTINE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470753 | 10289567 | SMITH CHRISTINE W | RANCE N ULMER | P.O. BOX 11 BAY SPRINGS MS 394220001 |
| 1470755 | 10168666 | SMITH CHRISTINE | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1470756 | 10126197 | SMITH CHRISTINE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1470758 | 10130037 | SMITH CHRISTINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470759 | 10133693 | SMITH CHRISTOPHER E | PEIRCE RAYMOND ASSOC | 945 FOURTH AVENUE SUITE 1119 HUNTINGTON WV 25701 |
| 1470760 | 10289568 | SMITH CHRYSTAL | BARON BUDD | ANGELA C BARMEY |
| 1470762 | 10126178 | SMITH CLARA B | RANCE N ULMER | P.O. BOX 11 BAY SPRINGS MS 394220001 |
| 1470764 | 10126178 | SMITH CLARA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1470765 | 10245967 | SMITH CLARA | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1470766 | 10104947 | SMITH CLARA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |

Date:05/21/2001
Time:16:18:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS HEALTH CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1470767 | 10105799 | SMITH CLARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470768 | 10209096 | SMITH CLARA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1470769 | 10124785 | SMITH CLARA SEGURA | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1470771 | 10261032 | SMITH CLARENCE D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1470774 | 10165249 | SMITH CLARENCE D | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1470777 | 10289570 | SMITH CLARENCE E | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1470780 | 10245549 | SMITH CLARENCE L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1470781 | 10114365 | SMITH CLARENCE M | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1470783 | 10210062 | SMITH CLARENCE W | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1470783 | 10300306 | SMITH CLARENCE W | HOWARD, LAUDUMIEY, MANN, REED, | ANY LOCATION 716 N. COLUMBIA STREET PO BOX 103 COVINGTON LA |
| 1470787 | 10170054 | SMITH CLARENCE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470788 | 10284661 | SMITH CLARENCE | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1470789 | 10180407 | SMITH CLARENCE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1470790 | 10158270 | SMITH CLARENCE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1470793 | 10141483 | SMITH CLARETHA D | ROBERT SWEENEY CO | MATTHEW BRADLEY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1470793 | 10260040 | SMITH CLARICE A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1470794 | 10251410 | SMITH CLARITA A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1470796 | 10176191 | SMITH CLAUDE R | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1470797 | 10221107 | SMITH CLAUDE R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1470797 | 10017690 | SMITH CLAUDE R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1470799 | 10242918 | SMITH CLAUDE | VARAS MORGAN | PO BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1470801 | 10130052 | SMITH CLAUDETTE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470802 | 10145558 | SMITH CLAUDIA | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1470803 | 10176191 | SMITH CLAWSON H | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1470804 | 10142949 | SMITH CLAYTON E | READ MORGAN | CRIS E QUINN JACK O BRICKELL #1601 MIAMI FL 331313104 |
| 1470805 | 10145363 | SMITH CLAYTON | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1470808 | 10253093 | SMITH CLEBURENE L | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1470808 | 10205036 | SMITH CLEMENGEN | RANIER REYES O'SHEA | PO BOX 10006 SAVANNAH GA 31412 |
| 1470809 | 10120789 | SMITH CLEMMIE D | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 154 MARSHALL TX 75670 |
| 1470812 | 10148910 | SMITH CLEO | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470817 | 10225339 | SMITH CLIFFORD J | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1470822 | 10289571 | SMITH CLIFFORD | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1470824 | 10187628 | SMITH CLIFTON L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1470826 | 10252147 | SMITH CLIFTON T | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1470827 | 10150021 | SMITH CLIFTON T | PROVOST UMPHREY | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470830 | 10126179 | SMITH CLINTON J | NIX LAW FIRM | BRYAN BLEVINS JR 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1470833 | 10261263 | SMITH CLINTON W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1470834 | 10273246 | SMITH CLINTON W | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.,-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1470836 | 10182017 | SMITH CLOUDY | | |
| 1470839 | 10220659 | SMITH CLYDE D | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1470845 | 10168576 | SMITH CLYDE T | SILBER PEARLMAN | 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1470848 | 10101611 | SMITH CLYDE W | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA, MS 395681287 |
| 1470855 | 10126181 | SMITH COLON | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1470857 | 10145059 | SMITH CONNIE J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470859 | 10123064 | SMITH CONNIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1470861 | 10132406 | SMITH CONSTANCE J | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1470863 | 10176813 | SMITH CONSTANCE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470866 | 10143325 | SMITH CORINE F | REAUD MORGAN | CRIS E QUINN |
| 1470868 | 10192367 | SMITH CORINNE P | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1470870 | 10150115 | SMITH COUDINIA M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1470873 | 10216873 | SMITH CUBA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1470876 | 10150375 | SMITH CURTIS L | REAUD MORGAN | CRIS E QUINN |
| 1470884 | 10216348 | SMITH CURTIS | JENKINS FRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1470885 | 10180409 | SMITH CURTIS | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1470888 | 10305156 | SMITH CURTIS CLAYTON | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1470889 | 10228081 | SMITH CYNTHIA A | LAW OFFICES OF GTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1470885 | 10238060 | SMITH CYNTHIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1470891 | 10209099 | SMITH CYNTHIA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1470892 | 10130114 | SMITH D F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1470893 | 10103502 | SMITH D O | | |
| 1470896 | 10107536 | SMITH D A | CASCINO VAUGHAN LAW OFFICES | LORETTA SOLOMON 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1470897 | 10124790 | SMITH DALE A | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1470899 | 10316551 | SMITH DALE D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1470900 | 10227607 | SMITH DALE D | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1470902 | 10213759 | SMITH DALE P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470904 | 10273248 | SMITH DALE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1470905 | 10285304 | SMITH DALLAS | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1470907 | 10261895 | SMITH DANA T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1470908 | 10306575 | SMITH DANA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1470909 | 10153346 | SMITH DANIEL A | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1470910 | 10150022 | SMITH DANIEL C | PROVOST UMPHREY | BRYAN O BLEVINS JR |
| 1470911 | 10236571 | SMITH DANIEL D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1470913 | 10279360 | SMITH DANIEL | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1470916 | 10190216 | SMITH DANNY D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1470921 | 10252784 | SMITH DANNY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470924 | 10104669 | SMITH DABRRA | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1470925 | 10273269 | SMITH DARLENE V | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1470926 | 10215039 | SMITH DARLENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470927 | 10150376 | SMITH DARNELL | REAUD MORGAN | CRIS E QUINN |
| 1470928 | 10120792 | SMITH DARNELL | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1470934 | 10235346 | SMITH DARREN R | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1470936 | 10199702 | SMITH DARWIN D | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1470939 | 10260800 | SMITH DAVID E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470940 | 10201017 | SMITH DAVID E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1470948 | 10279361 | SMITH DAVID L | HOWARD, LANDUMIEY, MANN, REED, | AMY C YENARI 716 S. COLUMBIA STREET PO BOX 103 COVINGTON LA 70434 |
| 1470951 | 10211265 | SMITH DAVID L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1470953 | 10257167 | SMITH DAVID L | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1470954 | 10236839 | SMITH DAVID L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1470955 | 10289574 | SMITH DAVID P | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1470962 | 10174468 | SMITH DAVID | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1470963 | 10289572 | SMITH DAVID | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1470963 | 10289573 | SMITH DAVID | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1470965 | 10227493 | SMITH DAVID | JENKINS RSON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1470966 | 10183083 | SMITH DAVID | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470967 | 11192208 | SMITH DAVID | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1470969 | 10247413 | SMITH DAVID | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1470971 | 10126228 | SMITH DAVID | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1470972 | 10283648 | SMITH DAWN | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1470973 | 10229207 | SMITH DAWN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470975 | 10228387 | SMITH DEBORAH A | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1470976 | 10113888 | SMITH DEBORAH | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1470977 | 10182869 | SMITH DEBORAH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470977 | 10288496 | SMITH DEBORAH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470979 | 10126236 | SMITH DEBORAH | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1470980 | 10137576 | SMITH DEBORAH | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1470981 | 10252570 | SMITH DEBORAH M | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1470982 | 10114788 | SMITH DEBRA C | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1470984 | 10149253 | SMITH DELBERT J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
|  |  |  |  | CLEVELAND OH 44115 |
| 1470986 | 10209093 | SMITH DELLA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1470988 | 10236840 | SMITH DELLA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1470991 | 10249798 | SMITH DELLA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1470994 | 10142779 | SMITH DELOIS A | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1470995 | 10138841 | SMITH DELOIS S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470996 | 10221918 | SMITH DELORES H | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1470997 | 10261264 | SMITH DELORES | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1471000 | 10305157 | SMITH DELORIS | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1471002 | 10231951 | SMITH DELSIE R | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1471005 | 10261148 | SMITH DENISE | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1471012 | 10208562 | SMITH DERLEAN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1471016 | 10170546 | SMITH DEVOTA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1471019 | 10169298 | SMITH DIANA G | HARTLEY O BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1471021 | 10222521 | SMITH DIANE S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1471023 | 10252785 | SMITH DIANE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1471024 | 10209091 | SMITH DIANNE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1471028 | 10116010 | SMITH DIXIE | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1471029 | 10161326 | SMITH DIXON L | CARLOS A ZELAYATI | 2200 JACKSON BOULEVARD CHALMETTE LA 70043 |
| 1471030 | 10100754 | SMITH DOCK C | COMBEST, COMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1471033 | 10203179 | SMITH DOLORES | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1471035 | 10202291 | SMITH DOLPHUS | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1471037 | 10201119 | SMITH DON L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1471038 | 10160217 | SMITH DONALD A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1471039 | 10196674 | SMITH DONALD C | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1471041 | 10273252 | SMITH DONALD C | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1471044 | 10162834 | SMITH DONALD E | MCKENNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1471046 | 10246001 | SMITH DONALD F | BARON BUDD | 6601 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1471049 | 10134840 | SMITH DONALD G | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1471051 | 10273254 | SMITH DONALD H | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1471053 | 10254006 | SMITH DONALD L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1471056 | 10288659 | SMITH DONALD L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1471056 | 10209471 | SMITH DONALD L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1471056 | 10221169 | SMITH DONALD L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1471057 | 10164659 | SMITH DONALD L | NYEMASTER GOODE VOIGTS | 700 WALNUT STREET SUITE 1600 DES MOINES IA 50309 |
| 1471058 | 10185859 | SMITH DONALD L | HAXBY SOMERS | 1485 CONTINENTAL DRIVE BUTTE MT 59702 |
| 1471060 | 10099668 | SMITH DONALD L | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1471061 | 10242436 | SMITH DONALD L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1471062 | 10255245 | SMITH DONALD L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1471066 | 10229837 | SMITH DONALD R | CHRISTOPHER MEKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1471066 | 10262336 | SMITH DONALD R | CHRISTOPHER MEKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1471069 | 10231959 | SMITH DONALD R | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1471070 | 10189898 | SMITH DONALD R | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1471070 | 10192345 | SMITH DONALD R | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1471071 | 10261994 | SMITH DONALD R | WATERS, KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1471072 | 10266678 | SMITH DONALD R | ROSE, KLEIN & MARIAS | DANIEL J SMITH 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 90017-4645 |
| 1471079 | 10268121 | SMITH DONALD | LAW OFFICES OF PETER NICHOLL | 100 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1471080 | 10163304 | SMITH DONALD | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606110117 |
| 1471081 | 10202572 | SMITH DONALD | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1471084 | 10146390 | SMITH DONALD | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1471086 | 10251501 | SMITH DONALD | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1471088 | 10111186 | SMITH DONALD | WILENTZ, GOLDMAN & SPITZER | FRANK M FERRU 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1471089 | 10212753 | SMITH DONALD B | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1471091 | 10135795 | SMITH DONNA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1471092 | 10175271 | SMITH DONNA M | JAMES HESSTON | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1471093 | 10305158 | SMITH DONNA M | PETER G ANGELOS | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 20746 |
| 1471094 | 10139193 | SMITH DONNA M | HARTLEY O'BRIEN FIRM | 827 MAIN STREET WHEELING WV 26003 |
| 1471095 | 10109367 | SMITH DONNA R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1471096 | 10155796 | SMITH DONNA R | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1471098 | 10124638 | SMITH DONNA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1471101 | 10105682 | SMITH DONNIE | LEWIS | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1471102 | 10250989 | SMITH DONNIE | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1471105 | 10134852 | SMITH DONNIE A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1471108 | 10135879 | SMITH DONNIE E | BARON BUDD | ANGELA C BARMEY PO BOX 24128 JACKSON MS 392254328 |
| 1471109 | 10304431 | SMITH DONNIE H | CAMPBELL CHERRY HARRISON DAVIS DOVE | PO BOX 24128 JACKSON MS 392254328 |
| 1471110 | 10080431 | SMITH DONNIE J | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1471111 | 10308871 | SMITH DORIS P | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1471112 | 10252546 | SMITH DORIS R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1471113 | 10289575 | SMITH DORIS | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1471114 | 10116006 | SMITH DORIS | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1471115 | 10145060 | SMITH DORIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1471116 | 10152274 | SMITH DORIS | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1471118 | 10108097 | SMITH DORIS | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1471119 | 10161719 | SMITH DORIS | HARTLEY O'BRIEN FIRM | 827 MAIN STREET WHEELING WV 26003 |
| 1471120 | 10314795 | SMITH DORIS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1471121 | 10318169 | SMITH DOROTHA D | RAMSEY ANDREWS | |
| 1471122 | 10101367 | SMITH DOROTHA D | KUGLER | |
| 1471125 | 10112457 | SMITH DOROTHY A | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1471126 | 10172383 | SMITH DOROTHY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1471127 | 12022757 | SMITH DOROTHY A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1471128 | 10168361 | SMITH DOROTHY J | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1471131 | 10189637 | SMITH DOROTHY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1471132 | 10104152 | SMITH DOROTHY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1471133 | 10313986 | SMITH DOROTHY J | REAUD MORGAN | CRIS E QUINN |
| 1471135 | 10144145 | SMITH DOROTHY L | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1471137 | 10194416 | SMITH DOROTHY M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1471138 | 10222048 | SMITH DOROTHY M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1471140 | 10310709 | SMITH DOROTHY M | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER CHARLESTON WV 25301 |
| 1471141 | 10240512 | SMITH DOROTHY M | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1471142 | 10250990 | SMITH DOROTHY N | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1471143 | 10177748 | SMITH DOROTHY N | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 P.O. BOX 22985 JACKSON MS 39201 |
| 1471145 | 10144031 | SMITH DOROTHY N | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1471146 | 10311982 | SMITH DOROTHY | REAUD MORGAN | CRIS E QUINN |
| 1471146 | 10179469 | SMITH DOROTHY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI DONG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1471147 | 10267619 | SMITH DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1471147 | 10183084 | SMITH DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1471148 | 10236471 | SMITH DOROTHY | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1471148 | 12038044 | SMITH DOROTHY | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1471150 | 10126239 | SMITH DOROTHY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1471152 | 10152606 | SMITH DOROTHY | ROBLES GONZALEZ | LGI1 SCREEN MIAMI FL 3131102012A 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 3131102012A |
| 1471155 | 10283367 | SMITH DOROTHY | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1471156 | 10104156 | SMITH DOROTHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1471159 | 10105803 | SMITH DOROTHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1471161 | 10133902 | SMITH DOROTHY | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1471163 | 10310900 | SMITH DOROTHY | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1471164 | 10101612 | SMITH DORUL O | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O KCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1471166 | 10245533 | SMITH DOUGLAS D | BARON & BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1471167 | 10183128 | SMITH DOUGLAS G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1471169 | 10179466 | SMITH DOUGLAS | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1471170 | 10252365 | SMITH DOUGLAS | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1471173 | 10254851 | SMITH DOYLE F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1471175 | 10180411 | SMITH DOYLE W | CAMPBELL CHERRY HARRISON DAVIS DOVE | CLEVELAND OH 44114 P.O. BOX 24328 JACKSON MS 392254328 |
| 1471178 | 10154542 | SMITH DRENA J | HARVEY D PEYTON ESQUIRE | 2615 FIRST AVENUE PO BOX 218 NITRO WV 25143 |
| 1471179 | 10187630 | SMITH DRUSILLA I | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1471180 | 10289576 | SMITH DUEL R | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1471181 | 10251494 | SMITH DUNCAN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1471184 | 10271059 | SMITH DUSTIN | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1471185 | 10150834 | SMITH DUTCH | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1471188 | 10100484 | SMITH E L L | DAVID O MCCORMICK | PO BOX 128 PASCAGOULA MS 395681287 |
| 1471192 | 10254311 | SMITH E L E | LENTZ LAW FIRM | 3618 CRESCENT DRIVE BETHLEHEM PA 18018 |
| 1471196 | 10226517 | SMITH EARLEAN B | NIX LAW FIRM | CRIS E QUINN 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1471198 | 10150177 | SMITH EARLY B | READ MORGAN | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1471199 | 10126186 | SMITH EARLY E | NIX LAW FIRM | CRIS E QUINN 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1471204 | 10104157 | SMITH EARNESTINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1471204 | 10148919 | SMITH EARNESTINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1471206 | 10198726 | SMITH EARTHA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1471212 | 10265184 | SMITH EDDIE L | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1471216 | 10169925 | SMITH EDDIE W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1471220 | 10165663 | SMITH EDDIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1471222 | 10163022 | SMITH EDGAR L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1471224 | 10166055 | SMITH EDGAR S | DOFFERMYRE SHIELDS CANFIELD KNOWLES | 1355 PEACHTREE STREET, SUITE 1600 ATLANTA GA 30309 |
| 1471226 | 10144640 | SMITH EDGAR | PIERCE | BRYAN O BLEVINS, JR |
| 1471227 | 10121643 | SMITH EDGAR | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1471228 | 10121949 | SMITH EDGAR | PROVOST UMPHREY | P. O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395560724 |
| 1471229 | 10194543 | SMITH EDDIE | THE LAW FIRM OF ALWYN LUCKEY | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| 1471230 | 10120149 | SMITH EDITH L | NESS MOTLEY LOADHOLT RICHARDSON PO | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1471231 | 10261171 | SMITH EDITH L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1471232 | 10180455 | SMITH EDITH V | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1471233 | 10190773 | SMITH EDMOND J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1471234 | 10305159 | SMITH EDNA E | JOHN E SUTTER | JOHN SUTTER CHARLES STREET SUITE 950, B60 BUILDING BALTIMORE MD |
| 1471236 | 10273243 | SMITH EDNA E | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1471237 | 10145563 | SMITH EDNA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1471237 | 10145563 | SMITH EDNA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1471239 | 10311311 | SMITH EDNA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1471240 | 10206934 | SMITH EDNA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1471241 | 10189886 | SMITH EDNA F | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1471242 | 10150378 | SMITH EDSON F | READ MORGAN | CRIS E QUINN 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1471243 | 10251377 | SMITH EDWARD A | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1471250 | 10229206 | SMITH EDWARD B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1471252 | 10148129 | SMITH EDWARD G | CUNNINGHAM JAMES | |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1471253 | 10215162 | SMITH EDWARD G | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1471254 | 10288661 | SMITH EDWARD H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1471256 | 10161330 | SMITH EDWARD J | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1471258 | 10244126 | SMITH EDWARD L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1471263 | 10213478 | SMITH EDWARD S | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1471264 | 10258348 | SMITH EDWARD W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1471265 | 10100485 | SMITH EDWARD W | CUMBEST CUMBEST HUNTER, MCCORMICK | 729 WATTS AVENUE PO BOX 128 PASCAGOULA MS 395681287 |
| 1471266 | 10280462 | SMITH EDWARD W | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1471267 | 10182963 | SMITH EDWARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1471267 | 10253711 | SMITH EDWARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1471272 | 10229036 | SMITH EDWIN | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1471278 | 10121176 | SMITH ELAINE | RODMAN RODMAN | ALLEN LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1471282 | 10220142 | SMITH ELAINE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435182 |
| 1471284 | 10192270 | SMITH ELAINE | HAWKINS QUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1471285 | 10148011 | SMITH ELAINE | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1471286 | 10230404 | SMITH ELAINE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1471287 | 10314797 | SMITH ELAINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD CRIS E QUINN SUITE 900 MIAMI FL 331310201 |
| 1471290 | 10143838 | SMITH ELBERT ELLIS | REAUD MORGAN | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1471291 | 10311917 | SMITH ELCYON | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1471292 | 10305160 | SMITH ELDA J | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1471294 | 10266224 | SMITH ELIJAH J | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1471295 | 10313015 | SMITH ELIJAH | UMPHREY WILLIAMS BAILEY | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1471296 | 10161174 | SMITH ELIZABETH A | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1471298 | 10180412 | SMITH ELIZABETH A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1471299 | 10151352 | SMITH ELIZABETH C | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1471300 | 10242153 | SMITH ELIZABETH J | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1471301 | 10252648 | SMITH ELIZABETH T | REAUD MORGAN | CRIS E QUINN P.O. BOX 22985 JACKSON MS 39201 |
| 1471302 | 10161174 | SMITH ELIZABETH T | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1471303 | 10239050 | SMITH ELIZABETH Y | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1471304 | 10244743 | SMITH ELIZABETH | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1471306 | 10195507 | SMITH ELIZABETH | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1471312 | 10111444 | SMITH ELIZABETH | REAUD MORGAN | CRIS E QUINN |
| 1471313 | 10305161 | SMITH ELIZABETH MELIS | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1471314 | 10114790 | SMITH ELLA M | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1471315 | 10111446 | SMITH ELLA M | REAUD MORGAN | CRIS E QUINN |
| 1471316 | 10167719 | SMITH ELLA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1471317 | 10116008 | SMITH ELLA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1471318 | 10126233 | SMITH ELLA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1471320 | 10180424 | SMITH ELLEN C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1471321 | 10156110 | SMITH ELLEN H | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1471322 | 10270240 | SMITH ELLEN H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1471324 | 10305162 | SMITH ELLEN H | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1471325 | 10251653 | SMITH ELLEN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1471328 | 10157796 | SMITH ELLIOTT D | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1471329 | 10165665 | SMITH ELLIOTT D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1471330 | 10218743 | SMITH ELLIS D | FERRARO & ASSOCIATES | ANA M RIVERO 2001 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312231 |
| 1471332 | 10254019 | SMITH ELMEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1471332 | 10285073 | SMITH ELMEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1471337 | 10289577 | SMITH ELOISE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1471338 | 10170544 | SMITH ELOISE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1471339 | 10145063 | SMITH ELOISE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1471340 | 10161721 | SMITH ELOUESE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1471341 | 10313992 | SMITH ELSIE M | READ MORGAN | CRIS E QUINN |
| 1471348 | 10246881 | SMITH ELSIE | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1471349 | 10205604 | SMITH ELVERA | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1471351 | 10123159 | SMITH ELWOOD L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1471352 | 10112993 | SMITH ELWOOD W | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1471354 | 10133725 | SMITH EMILE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1471355 | 10165668 | SMITH EMMA D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1471356 | 10200778 | SMITH EMMA F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1471357 | 10309533 | SMITH EMMA F | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1471358 | 10100756 | SMITH EMMA J | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1471399 | 10148818 | SMITH EMMA J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1471360 | 10152604 | SMITH EMMA L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1471361 | 10121815 | SMITH EMMA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1471363 | 10143839 | SMITH EMMA LEE | READ MORGAN | CRIS E QUINN |
| 1471365 | 10305163 | SMITH EMMET L | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1471370 | 10238070 | SMITH EMMIL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1471372 | 10187154 | SMITH EMORY G | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1471377 | 10150379 | SMITH ERIC C | READ MORGAN | CRIS E QUINN |
| 1471379 | 10251661 | SMITH ERIC G | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1471380 | 10107920 | SMITH ERIKA | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1471382 | 10192209 | SMITH ERMA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 / HOUSTON TX 77002 |
| 1471383 | 10104146 | SMITH ERMA J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1471385 | 10159747 | SMITH ERNEST C | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1471387 | 10168764 | SMITH ERNEST D | BALDWIN & BALDWIN, LLP | JACK B. BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1471392 | 10291622 | SMITH ERNEST W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETS ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1471394 | 10211719 | SMITH ERNEST | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1471398 | 10244594 | SMITH ERNEST | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1471397 | 10242821 | SMITH ERNEST | READ MORGAN | CRIS E QUINN |
| 1471405 | 10235675 | SMITH ESAW | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1471406 | 10173314 | SMITH ESTALLA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1471407 | 10206952 | SMITH ESTELLE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1471409 | 10180460 | SMITH ESTHER D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1471410 | 10254021 | SMITH ESTHER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1471410 | 10285068 | SMITH ESTHER | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1471414 | 10153362 | SMITH ETHEL L | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1471417 | 10182019 | SMITH ETHEL | DONNI YOUNG | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1471415 | 10148918 | SMITH ETHEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1471424 | 10289578 | SMITH EUGENE M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1471414 | 10235566 | SMITH EUGENE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1471428 | 10279422 | SMITH EUGENE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1471429 | 10099573 | SMITH EUGENE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1471430 | 10233396 | SMITH EUGENE | BRAYTON PURCELL | 222 RUSH LANDING RD PO BOX 2109 NOVATO CA 94945 |
| 1471431 | 10162724 | SMITH EUGENE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1471433 | 10187382 | SMITH EULA M | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1471434 | 10280013 | SMITH EULA | BARON BUDD | ANGELA C BARNEY 2400 SOUTH DIXIE HIGHWAY, SUITE 105 MIAMI FL 33186 |
| 1471435 | 10227642 | SMITH EULA | LAW OFFICES OF ALAN K PETRINE | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1471436 | 10182018 | SMITH EULA | NESS MOTLEY LOADHOLT RICHARDSON PO | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1471438 | 10001730 | SMITH EUNICE | LEBLANC MAPLES WADDELL | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 |
| 1471440 | 10148585 | SMITH EURAY I | ROBLES GONZALEZ | ARMAND J VOLTA, JR. 3312NO2'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1471443 | 10305164 | SMITH EVA | LAW OFFICES OF PETER G. ANGELOS | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1471444 | 10206930 | SMITH EVA D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1471446 | 10225576 | SMITH EVA R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1471447 | 10282207 | SMITH EVA S | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1471448 | 10139266 | SMITH EVA A | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1471449 | 10152360 | SMITH EVAN | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1471450 | 10160290 | SMITH EVAN | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1471451 | 10130064 | SMITH EVELYN B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1471452 | 10180442 | SMITH EVELYN L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1471456 | 10231954 | SMITH EVELYN | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1471457 | 10099574 | SMITH EVELYN | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1471459 | 10130036 | SMITH EVELYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1471461 | 10316391 | SMITH EVELYN | REAUD MORGAN | CRIS E QUINN |
| 1471462 | 10254008 | SMITH EZELL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1471472 | 10288662 | SMITH EZELL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1471476 | 10180414 | SMITH FAMOUS L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1471478 | 10226183 | SMITH FANNIE M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1471479 | 10208155 | SMITH FANNIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1471480 | 10155670 | SMITH FANNIE M | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1471481 | 10254013 | SMITH FANNY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1471486 | 10288667 | SMITH FANNY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1471488 | 10215176 | SMITH FAYE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1471493 | 10111442 | SMITH FAYE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1471495 | 10115219 | SMITH FERN J | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1471495 | 10180416 | SMITH FLAVIUS H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1471496 | 10282108 | SMITH FLORA E | J RONALD PARRISH | 2201 ROSE DELLS 4 N FULTON STREET NEW YORK NY |
| 1471497 | 10311914 | SMITH FLORA M | WETTZ & LUXENBERG, P.C. | DONALD MARTIN |
| 1471499 | 10022901 | SMITH FLORENCE | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1471500 | 10229205 | SMITH FLORENCE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1471502 | 10161166 | SMITH FLORINE | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1471503 | 10140907 | SMITH FLOYD A | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1471508 | 10288853 | SMITH FLOYD J | ROWLAND ROWLAND | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 21111 KNOXVILLE TN 379012111 |
| 1471510 | 10148465 | SMITH FLOYD R | HAWKINS QUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1471513 | 10199055 | SMITH FLOYD | CHRISTOPHER MEKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1471514 | 10269630 | SMITH FLOYD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1471516 | 10180464 | SMITH FLOYD | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1471517 | 10152209 | SMITH FLOYD | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1471519 | 10148833 | SMITH FONZA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1471520 | 10123459 | SMITH FORREST L | THE LAW FIRM OF JON SWARTZFAGER | 2525 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1471523 | 10306333 | SMITH FRANCES A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1471524 | 10117664 | SMITH FRANCES K | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1471526 | 10199584 | SMITH FRANCES M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1471527 | 10192695 | SMITH FRANCES R | REAUD MORGAN FOSTER | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1471528 | 10126235 | SMITH FRANCES | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1471530 | 10201866 | SMITH FRANCES | JAMES W OWENS CHARTERED | P.O. BOX 2757 730 CLARK STREET PO BOX 2757 PADUCAH KY |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1471531 | 10205149 | SMITH FRANCES | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193199 |
| 1471533 | 10264146 | SMITH FRANCIS | KELLEY FERRARO | 1991 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1471534 | 10251461 | SMITH FRANCIS | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1471535 | 10191756 | SMITH FRANK A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1471538 | 10238033 | SMITH FRANK D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1471540 | 10143803 | SMITH FRANK J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1471548 | 10242850 | SMITH FRANK | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1471549 | 10141689 | SMITH FRANK | ROBERT SWEENEY CO | MATTHEW BRADY STE 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1471550 | 10262100 | SMITH FRANKIE | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1471553 | 10285308 | SMITH FRANKIE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1471552 | 10254854 | SMITH FRANKLIN B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1471563 | 10180418 | SMITH FRED C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1471564 | 10191757 | SMITH FRED E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1471568 | 10200094 | SMITH FRED L | BARON BUDD | P.O BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1471570 | 10242863 | SMITH FRED M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1471571 | 10270676 | SMITH FRED N | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1471572 | 10145362 | SMITH FRED P | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1471574 | 10103638 | SMITH FRED P | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1471575 | 10171374 | SMITH FRED R | DAVID C THOMPSON | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1471576 | 10311212 | SMITH FRED W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1471581 | 10311112 | SMITH FRED | DAVID C THOMPSON | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1471582 | 10212059 | SMITH FRED | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1471590 | 10218949 | SMITH FREDERICK W | REAUD MORGAN | CRIS E QUINN EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1471593 | 10315870 | SMITH FREDERICK M | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1471595 | 10220976 | SMITH GAIL A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1471598 | 10180012 | SMITH GAIL | WYSOKER, GLASSNER & WEINGARTNER | LEO P. LEE 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
|  | 10100185 | SMITH GAIL | CHARLES E GIBSON III | 1225 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1471601 | 10196036 | SMITH GARRETT N | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1471604 | 10282204 | SMITH GARY A | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1471606 | 10183099 | SMITH GARY E | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
|  | 10194013 | SMITH GARY W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1471614 | 10222711 | SMITH GARY | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1471616 | 10130022 | SMITH GATHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1471618 | 10140909 | SMITH GAY | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1471621 | 10126173 | SMITH GAYNELL | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1471622 | 10154501 | SMITH GAYNELL | | |
| 1471623 | 10109370 | SMITH GEAROLD | | |
| 1471624 | 10190915 | SMITH GENE A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1471628 | 10114101 | SMITH GENE V | POPHAM CONWAY SWEENY FREMONT BUNDS | MARK BUCHANAN, ESQ., 1300 COMMERCE TRUST BUILDING 922 WALNUT STREET KANSAS CITY MO |
| 1471631 | 10113341 | SMITH GENEVA G | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1471632 | 10210425 | SMITH GENEVA | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE A ARLINGTON TX 76013 |
| 1471633 | 10104155 | SMITH GENEVA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1471639 | 10167758 | SMITH GEORGE A | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1471644 | 10224960 | SMITH GEORGE C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1471645 | 10147867 | SMITH GEORGE C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX |
| 1471649 | 10197484 | SMITH GEORGE D | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ., 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1471651 | 10241899 | SMITH GEORGE E | LAW OFFICES OF GTVERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1471655 | 10131045 | SMITH GEORGE L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1471660 | 10259328 | SMITH GEORGE R | PAUL HANLEY | 4905 CENTRAL AVENUE, SUITE 200 RICHMOND CA 94804 |
| 1471661 | 10174391 | SMITH GEORGE R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1471662 | 10269629 | SMITH GEORGE R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P O BOX 24128 PO BOX 24128 JACKSON MS 392254128 |
| 1471665 | 10162020 | SMITH GEORGE T | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1471669 | 10267614 | SMITH GEORGE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1471675 | 10266778 | SMITH GEORGE | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1471676 | 10202647 | SMITH GEORGE E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312231 |
| 1471677 | 10160097 | SMITH GERALD J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1471678 | 10222569 | SMITH GERALD J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1471681 | 10212752 | SMITH GERALD W | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1471685 | 10298353 | SMITH GERALDINE A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1471687 | 10232351 | SMITH GERALD J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1471689 | 10218950 | SMITH GERALDINE | LAW OFFICES OF PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1471690 | 10238032 | SMITH GERARD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1471693 | 10242524 | SMITH GERARD J | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ., 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1471694 | 10130053 | SMITH GERTRUDE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1471693 | 10229049 | SMITH GERTRUDE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1471695 | 10264171 | SMITH GERTRUDE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1471697 | 10131157 | SMITH GERTRUDE | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBER 1112 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1471698 | 10205080 | SMITH GERTRUDE | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1471700 | 10101613 | SMITH GILBERT H | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1471704 | 10140181 | SMITH GLADYS L | PETER G ANGELOS | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS RELATED CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1471706 | 10143764 | SMITH GLADYS | REAUD MORGAN | CRIS E QUINN XD 20746 |
| 1471707 | 10285306 | SMITH GLADYS | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1471708 | 10168117 | SMITH GLADYS | GULF COAST LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1471709 | 10229139 | SMITH GLEN A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1471711 | 10200014 | SMITH GLEN C | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1471714 | 10212894 | SMITH GLEN V | WARNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1471717 | 10226078 | SMITH GLEN | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 39566 |
| 1471718 | 10253713 | SMITH GLEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1471720 | 10173074 | SMITH GLEN | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1471722 | 10139867 | SMITH GLENDA | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1471723 | 10125286 | SMITH GLENDA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1471725 | 10200018 | SMITH GLENN L | RATTNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131 |
| 1471726 | 10183126 | SMITH GLENN M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28114 |
| 1471727 | 10253715 | SMITH GLENN M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1471728 | 10173431 | SMITH GLENN R | GILLENWATER, NICHOL & AMES | H DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1471729 | 10118466 | SMITH GLENN | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1471730 | 10307732 | SMITH GLENNA F | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1471731 | 10313990 | SMITH GLENNA | REAUD MORGAN | CRIS E QUINN |
| 1471732 | 10242997 | SMITH GLENNIE M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1471734 | 10126222 | SMITH GLORIA B | NIX LAW FIRM, P.A. | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1471735 | 10196966 | SMITH GLORIA J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1471737 | 10173175 | SMITH GLORIA L | DAVID C THOMPSON | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1471738 | 10185544 | SMITH GLORIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1471739 | 10155522 | SMITH GLORIA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1471741 | 10111451 | SMITH GLORIA | REAUD MORGAN | CRIS E QUINN |
| 1471742 | 10118678 | SMITH GOLDIE | LAW OFFICES OF PETER G. ANGELOS | ARMAND VOLTA, JR. GOVERNOR'S PLAZA SOUTH, BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1471743 | 10109372 | SMITH GOLDIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1471744 | 10283325 | SMITH GORDON D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1471746 | 10220694 | SMITH GORDON L | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1471749 | 10116335 | SMITH GRACE L | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1471750 | 10273268 | SMITH GRACE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1471751 | 10114789 | SMITH GRACE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1471752 | 10241723 | SMITH GRACE | LAW OFFICES OF JACK K CLAPPER | 2330 MARINSHIP WAY SUITE 140 SAUSALITO CA 94965 |
| 1471753 | 10104149 | SMITH GRADY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1471755 | 10176812 | SMITH GRADY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1471758 | 10196197 | SMITH GRANVILLE D | SILBER PEARLMAN | CLEVELAND OH 44114 |
| 1471761 | 10166036 | THE SIMON LAW FIRM | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1471768 | 10134844 | SMITH GROVER | WILLIAM BAILEY LAW FIRM | 9TH PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON |
| 1471770 | 10254855 | SMITH GWEN | KELLEY FERRARO | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1471771 | 10279425 | SMITH GWEN | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1471772 | 10182028 | SMITH GWENDOLYN | HOWARD, LADDMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1471773 | 10126213 | SMITH GWENDOLYN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1471774 | 10126939 | SMITH H D | NIX LAW FIRM | 205 LINDA DRIVE DANGERFIELD TX 75638 |
| 1471776 | 10159411 | SMITH H K | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 44114 HALLE BUILDING 1228 EUCLID AVENUE |
| 1471778 | 10236572 | SMITH HADEN E | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1471779 | 10104144 | SMITH HANNAH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1471780 | 10259329 | SMITH HANNAH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1471782 | 10246637 | SMITH HARDIE E | PAUL HANLEY | 4905 CENTRAL AVENUE, SUITE 200 RICHMOND CA 94804 |
| 1471784 | 10166710 | SMITH HARMON | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1471785 | 10192694 | SMITH HAROLD A | SEGAL ISENBERG SALES STEWART CUTLE | TORE LIEBERG 1111 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 40210-1108 |
| 1471786 | 10308434 | SMITH HAROLD C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1471788 | 10244742 | SMITH HAROLD D | THOMAS J YOUNG | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1471789 | 10311916 | SMITH HAROLD D | WEITZ & LUXEMBERG, P.C. | THOMAS J YOUNG SUITE 900 333 NORTH PENNSYLVANIA STREET INDIANAPOLIS IN 46204 |
| 1471795 | 10330870 | SMITH HAROLD H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | DONALD I MARLIN 40 FULTON STREET NEW YORK NY 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44114 |
| 1471799 | 10184433 | SMITH HAROLD K | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28146 |
| 1471801 | 10200779 | SMITH HAROLD L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1471805 | 10305165 | SMITH HAROLD V | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1471806 | 10268956 | SMITH HAROLD W | LANIERKRER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1471809 | 10212218 | SMITH HAROLD | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1471810 | 10109516 | SMITH HAROLD | JOHN F DILLON PLC | 1513 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1471812 | 10187561 | SMITH HAROLD | DAVID M. LIPMAN, P.A. | DAVID LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1471815 | 10180423 | SMITH HARRIS | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24228 PO BOX 24228 JACKSON MS 392254328 |
| 1471818 | 10288206 | SMITH HARRY B | MICHAEL B SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1471819 | 10114438 | SMITH HARRY C | REAUD MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1471824 | 10190218 | SMITH HARRY J | FOSTER SEAR | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1471825 | 10238051 | SMITH HARRY K | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1471826 | 10222395 | SMITH HARRY L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1471828 | 10274897 | SMITH HARRY P | JONES MARTINRRIS TESENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1471829 | 10249117 | SMITH HARRY P | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1471831 | 10250992 | SMITH HARRY T | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |

Page:5396 of 6508

Date:05/21/2001
Time:16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1471837 | 10305166 | SMITH HARRY | RODMAN | ALLEN RODMAN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1471840 | 10222040 | SMITH HARVEY E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1471835 | 10195807 | SMITH HARRY | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1471835 | 10271190 | SMITH HARRY | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1471836 | 10232268 | SMITH HARRY | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1471841 | 10250993 | SMITH HARVEY J | THE FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1471844 | 10261172 | SMITH HARVEY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1471846 | 10208158 | SMITH HASTON F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1471847 | 10160957 | SMITH HATTIE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1471848 | 10221102 | SMITH HAYDEN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1471849 | 10176809 | SMITH HAYWOOD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1471851 | 10162730 | SMITH HAZEL C | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA, SUITE 205 BATON ROUGE LA 70816 |
| 1471852 | 10201132 | SMITH HAZEL H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1471853 | 10111460 | SMITH HAZEL L | CRIS E QUINN | ARLINGTON TX 76006 |
| 1471854 | 10180427 | SMITH HAZEL M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1471855 | 10300170 | SMITH HAZEL M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1471857 | 10380174 | SMITH HAZEL | PIERCE RAYMOND SHYIREET WADE CARLS | 230 GRANT STREET PITTSBURGH PA 15219 |
| 1471858 | 10252025 | SMITH HAZEL | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX |
| 1471862 | 10950994 | SMITH HAZEL A | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1471863 | 10259916 | SMITH HAZEL C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1471864 | 10189256 | SMITH HELEN C | SCHROETER GOLDMARK | JANET L RICE |
| 1471866 | 10126174 | SMITH HELEN D | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1471867 | 10165608 | SMITH HELEN E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1471869 | 10283265 | SMITH HELEN F | THE SIMON LAW FIRM | CLEVELAND OH 44114 |
| 1471869 | 10127764 | SMITH HELEN H | BARON BUDD | ANGELA BARDY 5630 VAL DALLAS TX 75206 |
| 1471870 | 10210548 | SMITH HELEN I | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207205149 |
| 1471869 | 10282110 | SMITH HELEN J | J RONALDDRISH: | 220 ROSE LANE LAUREL MS 39443 |
| 1471873 | 10224684 | SMITH HELEN J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1471875 | 10102211 | SMITH HELEN S | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1471876 | 10215608 | SMITH HELEN | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 21 |
| 1471879 | 10176816 | SMITH HELEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1471880 | 10244765 | SMITH HELEN | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1471881 | 10305167 | SMITH HELEN | RODMAN | ALLEN RODMAN |
| 1471882 | 10157947 | SMITH HELEN | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1471883 | 10203215 | SMITH HELEN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1471884 | 10311919 | SMITH HENRIETTA | WEITZ & LUXENBERG, P.C. | DONALD MARLIN 40 FULTON STREET NEW YORK NY |
| 1471887 | 10142645 | SMITH HENRIETTA | REAUD MORGAN | CRIS E QUINN |
| 1471888 | 10187981 | SMITH HENRIETTA | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1471889 | 10225575 | SMITH HENRY B | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1471891 | 10243359 | SMITH HENRY C | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1471894 | 10145420 | SMITH HENRY H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1471896 | 10231961 | SMITH HENRY L | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZLEHURST MS 39083 |
| 1471897 | 10311685 | SMITH HENRY W | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1471902 | 10128027 | SMITH HENRY | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1471904 | 10246212 | SMITH HERBERT H | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1471908 | 10230779 | SMITH HERBERT H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44115 |
| 1471910 | 10275270 | SMITH HERBERT L | JAMES SESSION | 2013 ST. CHARLES MI 48655 |
| 1471913 | 10277068 | SMITH HERBERT P | WILLIAM BAILEY LAW FIRM | 844 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1471916 | 10220141 | SMITH HERBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1471919 | 10242293 | SMITH HERCELL | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ., 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1471922 | 10359949 | SMITH HERMAN D | DAVIS FEDER | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1471924 | 10305168 | SMITH HERMAN N | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1471926 | 10111440 | SMITH HERMAN | REAUD MORGAN | CRIS E QUINN |
| 1471927 | 10111441 | SMITH HERMAN | CRIS E QUINN | CRIS E QUINN |
| 1471928 | 10209472 | SMITH HERMINE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1471929 | 10305169 | SMITH HERSHEL B | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1471932 | 10225340 | SMITH HETTIE M | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1471933 | 10209095 | SMITH HILDRED | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1471935 | 10263670 | SMITH HILDA | HARTLEY O'BRIEN | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1471948 | 10292606 | SMITH HOBERT E | PETER RAYMOND OSTERHOUT WADE CARLS | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1471949 | 10271155 | SMITH HOMER L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1471954 | 10306673 | SMITH HOPE | RODMAN | ALLEN RODMAN 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1471954 | | SMITH HORACE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | |
| 1471956 | 10162019 | SMITH HORTENSE A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1471961 | 10180426 | SMITH HOWARD D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1471963 | 10245966 | SMITH HOWARD E | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY |
| 1471964 | 10231603 | SMITH HOWARD J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1471965 | 10268453 | SMITH HOWARD L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1471975 | 10226651 | SMITH HOWARD S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1471970 | 10273258 | SMITH HOWARD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1471971 | 10247311 | SMITH HOWARD | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1471973 | 10167270 | SMITH HUBERT D | VARAS MORGAN | 119 CALDWELL DRIVE PO BOX 886 HAZLEHURST MS 39083 |
| 1471975 | 10277452 | SMITH HUBERT M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1471983 | 10228902 | SMITH HUGH W | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1471989 | 10121818 | SMITH IDA E | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1471990 | 10305170 | SMITH IDA E | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1471991 | 10240534 | SMITH IDA L | NESS MOTLEY LOADHOLT RICHARDSON PO | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1471995 | 10228379 | SMITH ILETA W | BARON BUDD | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL, SC 29812 |
| 1471996 | 10104163 | SMITH IMOGENE | WILLIAM BAILEY LAW FIRM | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1471997 | 10107218 | SMITH IMOGENE | PROVOST UMPHEY | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1471998 | 10206921 | SMITH INA B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1471999 | 10134849 | SMITH INA F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1472000 | 10228903 | SMITH INEZ | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1472001 | 10141834 | SMITH INEZ R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1472004 | 10238304 | SMITH INEZ | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1472005 | 10140465 | SMITH INEZ | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA, 15219 |
| 1472007 | 10191209 | SMITH INGE | DUKE LAW FIRM | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1472008 | 10173432 | SMITH INGRID | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
|  |  | SMITH IONIA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1472010 | 10134847 | SMITH IRA T | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1472011 | 10127490 | SMITH IRENE A | CONNERTON RAY | DEBORAH K HINES 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76013 |
| 1472012 | 10104162 | SMITH IRENE B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1472013 | 10307780 | SMITH IRENE C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1472014 | 10126198 | SMITH IRENE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1472015 | 10128983 | SMITH IRENE | FERRARO & ASSOCIATES | ANA RIVERO BLVD MIAMI FL 331312131 |
| 1472017 | 10168835 | SMITH IRMA L | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1472018 | 10161174 | SMITH IRMA | LAW OFFICES OF PETER G ANGELOS | EVE FRITZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1472022 | 10154892 | SMITH ISAAC | REAUD MORGAN | CRIS E QUINN BRYAN O BLEVINS, JR ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1472023 | 10121817 | SMITH ISABELLE | PROVOST UMPHEY | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1472024 | 10158313 | SMITH ISIAH | TAYLOR CIRE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1472025 |  |  |  | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1472026 | 10146692 | SMITH IVA S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1472027 | 10201178 | SMITH IVAN | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1472031 | 10104154 | SMITH J B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1472032 | 10180428 | SMITH J C | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1472035 | 10280171 | SMITH J D | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1472036 | 10211720 | SMITH J D | LANIER WILSON | 1330 POST OAK BLVD. SUITE 2375 HOUSTON TX 77010 |
| 1472040 | 10257540 | SMITH J D | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1472043 | 10162967 | SMITH J L | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379153399 |
| 1472045 | 10238035 | SMITH J W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1472045 | 10238057 | SMITH J W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1472047 | 10123461 | SMITH J W | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1472054 | 10245387 | SMITH JACK E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1472056 | 10305172 | SMITH JACK L | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1472057 | 10189452 | SMITH JACK R | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1472058 | 10256567 | SMITH JACK R | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1472061 | 10285307 | SMITH JACK W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1472062 | 10189414 | SMITH JACK | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1472063 | 10225684 | SMITH JACK | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1472067 | 10308070 | SMITH JACKIE D | ENVIRONMENTAL LITIGATION | JOHN W GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1472068 | 10305171 | SMITH JACKIE D | HARDIN LEWIS TABER TUCKER | J WILLIAM LEWIS 1037 22ND ST. SOUTH BIRMINGHAM AL |
| 1472071 | 10305173 | SMITH JACKIE LEE | JAMES F HUMPHREYS ASSOC LC | 35205 CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1472073 | 10193269 | SMITH JACKSON J | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1472074 | 10142643 | SMITH JACOB | REAUD MORGAN | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1472075 | 10242647 | SMITH JACQUELENE E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 44115 |
| 1472077 | 10129140 | SMITH JACQUELINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1472080 | 10128134 | SMITH JAKE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1472086 | 10140180 | SMITH JAMES A | PETER G ANGELOS | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 20746 |
| 1472087 | 10146331 | SMITH JAMES A | REAUD MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1472088 | 10146331 | SMITH JAMES A | CAMPBELL CHERRY HARRISON DAVIS DOVE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1472089 | 10122878 | SMITH JAMES A | HAROLD CHTON ESQUIRE | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1472090 | 10107757 | SMITH JAMES B | CUMBEST, CUMBEST, HUNTER, MCCORMICK | CRIS E QUINN PO BOX 128 PASCAGOULA MS 395681287 |
| 1472091 | 10107757 | SMITH JAMES B | CUMBEST, CUMBEST, HUNTER, MCCORMICK | 1855 LAKELAND DRIVE SUITE N-10 JACKSON MS 39236 |
| 1472099 | 10150380 | SMITH JAMES C | REAUD MORGAN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1472100 | 10190551 | SMITH JAMES C | GRENFELL SLEDGE STEVENS | CLEVELAND OH 44114 |
| 1472102 | 10257117 | SMITH JAMES D | KELLEY FERRARO | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1472113 | 10228904 | SMITH JAMES E | BARRETT LAW OFFICES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1472114 | 10284002 | SMITH JAMES E | FERRARO & ASSOCIATES | BLVD. MIAMI FL 331311231 |
| 1472118 | 10170545 | SMITH JAMES E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1472119 | 10305174 | SMITH JAMES E | CUPIT CONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1472120 | 10100755 | SMITH JAMES E | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1472121 | 10104948 | SMITH JAMES E | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 4905 |
| 1472122 | 10157797 | SMITH JAMES E | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS 3400 HOUSTON TX 77002 |
| 1472123 | 10203000 | SMITH JAMES E | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1472125 | 10219205 | SMITH JAMES E | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1472126 | 10149120 | SMITH JAMES E | WRIGHT SHAGLEY LOWERY | 500 OHIO STREET PO BOX 8448 TERRE HAUTE IN 478088448 |
| 1472128 | 10218422 | SMITH JAMES E | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1472133 | 10273852 | SMITH JAMES H | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1472136 | 10216864 | SMITH JAMES H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1472138 | 10273852 | SMITH JAMES H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1472139 | 10218623 | SMITH JAMES H | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| 1472142 | 10257541 | SMITH JAMES H | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1472143 | 10206933 | SMITH JAMES H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1472144 | 10126090 | SMITH JAMES H | CAROSELLI SPAGNOLLI | CRAIG E COLEMAN |

Page:5400 of 6508

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1472146 | 10309527 | SMITH JAMES J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331101021 |
| 1472148 | 10127191 | SMITH JAMES J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1472151 | 10145058 | SMITH JAMES K | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1472154 | 10274440 | SMITH JAMES L | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1472159 | 10280173 | SMITH JAMES L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1472160 | 10282277 | SMITH JAMES L | HOWARD LAUDUMIEY MANN REED HARDY | 839 ST. CHARLES AVENUE, SUITE 306 NEW ORLEANS LA 701103715 |
| 1472164 | 10161911 | SMITH JAMES L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1472165 | 10138075 | SMITH JAMES M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1472170 | 10151130 | SMITH JAMES M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1472172 | 10156109 | SMITH JAMES M | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1472179 | 10238067 | SMITH JAMES P | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1472175 | 10209098 | SMITH JAMES O | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1472176 | 10292208 | SMITH JAMES P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1472192 | 10241989 | SMITH JAMES R | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1472190 | 10231953 | SMITH JAMES R | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1472192 | 10673555 | SMITH JAMES R | MIDDLETON MATHIS ADAMS TATE | 622 DRAYTON STREET PO BOX 10006 SAVANNAH GA 31412 |
| | | SMITH JAMES R | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1472195 | 10207476 | SMITH JAMES R | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1472198 | 10233069 | SMITH JAMES T | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1472199 | 10121152 | SMITH JAMES T | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL 620950027 |
| 1472201 | 10297732 | SMITH JAMES V | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1472202 | 10192648 | SMITH JAMES W | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1472203 | 10211234 | SMITH JAMES W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1472212 | 10115408 | SMITH JAMES W | N CALHOUN ANDERSON JR | 425 EAST CONGRESS STREET P.O. BOX 9886 PO BOX 9886 SAVANNAH GA 31412 |
| 1472213 | 10288024 | SMITH JAMES W | BARON BUDD | ANGELA C BARNEY |
| 1472214 | 10223359 | SMITH JAMES W | THE LAW FIRM OF JON SWARTZFAGER | 252 JACKSON STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1472215 | 10242586 | SMITH JAMES W | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1472216 | 10197215 | SMITH JAMES W | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1472219 | 10251166 | SMITH JAMES W | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1472220 | 10157008 | SMITH JAMES W | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1472222 | 10267714 | SMITH JAMES W | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1472223 | 10195925 | SMITH JAMES W | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 701120 |
| 1472224 | 10212501 | SMITH JAMES W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1472225 | 10259651 | SMITH JAMES | DAVIS FEDER | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1472226 | 10293364 | SMITH JAMES | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1472228 | 10213976 | SMITH JAMES | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1472230 | 10148010 | SMITH JAMES | WEITZ & LUXENBERG, P.C. | FAYETTEVILLE AR 72702 |
| 1472235 | 10231652 | SMITH JAMES | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD SUITE 450 ARLINGTON TX 76103 |
| 1472236 | 10312652 | SMITH JAMES | WHLAND RICHMOND | 4305 VOCKMAN ROAD NORTH SYRACUSE NY 13212 |
| 1472237 | 10199615 | SMITH JAMES | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1472238 | 10112307 | SMITH JAMES | PATTON LAW OFFICES | 4122 TEXAS BLVD PO BOX 1897 TEXARKANA TX 75504 |
| 1472239 | 10173075 | SMITH JAMES | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1472241 | 10310277 | SMITH JAMES | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL 620950021 |
| 1472243 | 10221414 | SMITH JAMES | LAW OFFICES OF STEPHEN C BALL | RAYMOND AVENUE, SUITE 350 PASADENA CA 91103 |
| 1472244 | 10310196 | SMITH JAMIE | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1472246 | 10238076 | SMITH JANE A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1472247 | 10246002 | SMITH JANE E | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1472248 | 10232788 | SMITH JANE G | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1472249 | 10273255 | SMITH JANE | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431836 |
| 1472250 | 10138991 | SMITH JANE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1472251 | 10160998 | SMITH JANE H | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1472253 | 10143805 | SMITH JANE P | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1472255 | 10123412 | SMITH JANE T S | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1472256 | 10224024 | SMITH JANET | REAUD MORGAN | CRIS E QUINN BEAUMONT TX |
| 1472258 | 10166249 | SMITH JANET | RODMAN RODMAN | AILEEN RODMAN |
| 1472259 | 10315570 | SMITH JANET | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1472260 | 10267790 | SMITH JANET | LAW OFFICES OF JACK K CLAPPER | 2330 MARINSHIP WAY SUITE 140 SAUSALITO CA 94965 |
| 1472261 | 10305175 | SMITH JANET | TOCCI DOMINICK | DOMINICK TOCCI |
| 1472262 | 10505995 | SMITH JANET MARIE | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1472263 | 10315570 | SMITH JANET B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1472264 | 10130016 | SMITH JANET E | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1472265 | 10197216 | SMITH JANIS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1472266 | 10317076 | SMITH JANIS | WELLBORN & HOUGHTON | 4025 WOODLAND PARK SALISBURY 28144 |
| 1472268 | 10289580 | SMITH JANIS | RANCE N ULMER | 525 MAIN STREET SALISBURY MS 394220001 |
| 1472269 | 10289579 | SMITH JANIS | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1472269 | 10238042 | SMITH JANIS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1472270 | 10176443 | SMITH JANIS | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1472271 | 10310019 | SMITH JANIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1472272 | 10289580 | SMITH JANNIE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1472273 | 10242609 | SMITH JASON H | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1472274 | 10156817 | SMITH JASPER F | LEVIN MIDDLEBROOKS THOMAS MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32501 |
| 1472277 | 10136401 | SMITH JAY A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1472279 | 10238053 | SMITH JAY W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1472280 | 10167765 | SMITH JEAN D | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1472281 | 10113046 | SMITH JEAN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

Page:5402 of 6508

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| | | | | SUITE 900 MIAMI FL 331310201 |
| 1472284 | 10144691 | SMITH JEAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1472282 | 10251662 | SMITH JEAN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SOUTH ARLINGTON TX 76103 |
| 1472283 | 10160056 | SMITH JEAN | GREITZER LOCKS | MARC WEINGARTEN 1800 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1472285 | 10126182 | SMITH JEANETTE M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1472286 | 10130042 | SMITH JEANETTE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1472287 | 10194762 | SMITH JEANNE M | LAW OFFICES OF PETER G ANGELOS | EVE PRINT, ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1472288 | 10122419 | SMITH JEANNETTE | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1472290 | 10169961 | SMITH JEFF | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1472293 | 10284667 | SMITH JENNIE R | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1472292 | 10318987 | SMITH JENNIE L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1472297 | 10234689 | SMITH JERALD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1472296 | 10206936 | SMITH JERALD R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1472295 | 10233058 | SMITH JENNIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1473200 | 10257345 | SMITH JEROME | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1472302 | 10258350 | SMITH JERRY B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1472303 | 10279427 | SMITH JERRY D | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1472306 | 10220955 | SMITH JERRY G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1472309 | 10228905 | SMITH JERRY L | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1472313 | 10186224 | SMITH JERRY L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| 1472314 | 10154502 | SMITH JERRY L | REAUD MORGAN | CRIS E QUINN |
| 1472316 | 10218070 | SMITH JERRY M | DONALDSON BLACK | 2509 WEST HENDOVER AVENUE GREENSBORO NC 27401 |
| 1472317 | 10289581 | SMITH JERRY M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1472318 | 10184745 | SMITH JERRY O | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1472319 | 10247804 | SMITH JERRY R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1472321 | 10250379 | SMITH JERRY R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1473228 | 10209100 | SMITH JERRY R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1473228 | 10182020 | SMITH JERRY W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1473228 | | SMITH JERRY W | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1472329 | 10279424 | SMITH JERRY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1472331 | 10198296 | SMITH JERRY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1472332 | 10310397 | SMITH JERRY | FRAZER DAVIDSON | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1472333 | 10311918 | SMITH JERRY W | WEITZ & LUXENBERG, P.C. | 120 N. CONGRESS STREET SUITE 1225 JACKSON MS 39201 |
| 1472337 | 10128420 | SMITH JESSE W | WILLIAM BAILEY LAW FIRM | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1474341 | 10114787 | SMITH JESSE D | LANIER WILSON | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1472347 | 10231962 | SMITH JESSIE | SHANNON LAW FIRM | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1472348 | 10041062 | SMITH JESSIE | WILLIAM BAILEY LAW FIRM | 100 DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1472349 | 10182022 | SMITH JEWEL | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1472350 | 10169953 | SMITH JEWEL | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| 1472351 | 10273249 | SMITH JEWELL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |

Date:05/21/2001
Time:16:46:18

User Name:grace

W.R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1472253 | 10121813 | SMITH JIM | PROVOST UMPREY | 331435186 BEVINS, JR |
| 1472254 | 10287363 | SMITH JIMMIE B | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1472357 | 10270195 | SMITH JIMMIE D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1472367 | 10176817 | SMITH JIMMIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1472370 | 10180435 | SMITH JIMMY B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1472371 | 10180435 | SMITH JIMMY C | FITZGERALD AND ASSOC | 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33322 |
| 1472375 | 10187106 | SMITH JIMMY K | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1472376 | 10157007 | SMITH JIMMY K | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1472376 | 10321859 | SMITH JIMMY L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1472377 | 10180436 | SMITH JIMMY L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1472380 | 10211957 | SMITH JIMMY R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1472381 | 10285309 | SMITH JIMMY R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1472382 | 10191566 | SMITH JIMMY R | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE #1601 MIAMI FL 331311104 |
| 1472383 | 10277540 | SMITH JIMMY T | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1472384 | 10228082 | SMITH JIMMY T | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 3520292639 |
| 1472385 | 10259952 | SMITH JIMMY | DAVIS FEDER | 3520292639 |
| 1472386 | 10195570 | SMITH JIMMYE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1472387 | 10231952 | SMITH JO A | SHANNON LAW FIRM | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1472388 | 10212041 | SMITH JO A | PROVOST UMPREY | BRYAN O BLEVINS, JR |
| 1472389 | 10180446 | SMITH JO A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1472390 | 10231106 | SMITH JO K | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5151 ESSEN LANE BATON ROUGE LA 70817 |
| 1472391 | 10180801 | SMITH JO | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1472392 | 10268951 | SMITH JOAN E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1472394 | 10101403 | SMITH JOAN M | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1472395 | 10218624 | SMITH JOAN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1472396 | 10180445 | SMITH JOAN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1472398 | 10308588 | SMITH JOAN | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919399 |
| 1472400 | 10257325 | SMITH JOAN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1472402 | 10142950 | SMITH JOANN | HOWARD, LANDUMEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1472403 | 10261991 | SMITH JOANN | REAUD MORGAN | CRIS E QUINN |
| 1472404 | 10307731 | SMITH JOANN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1472406 | 10253726 | SMITH JOANNE R | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1472408 | 10111450 | SMITH JOANNE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1472409 | 10238073 | SMITH JOANNES | REAUD MORGAN | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1472410 | 10250997 | SMITH JODY D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1472411 | 10211185 | SMITH JOE B | THE LAW FIRM OF CRYMES PITTMAN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1472411 | 10277491 | SMITH JOE B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1472413 | 10199310 | SMITH JOE B | FERRARO & ASSOCIATES | ANA M RIVERO 2750 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 33131312331 |
| 1472414 | 10182521 | SMITH JOE L | JAMES W OWENS CHARTERED | P.O. BOX 2757 730 CLARK STREET PO BOX 2757 PADUCAH KY 420022757 |
| 1472417 | 10227641 | SMITH JOE N | LAW OFFICES OF ALAN K PETRINE | 2400 SOUTH DIXIE HIGHWAY, SUITE 105 MIAMI FL 33186 |
| 1472420 | 10280175 | SMITH JOE | AMY C VENARI | 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1472419 | 10270398 | SMITH JOEL | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1472425 | 10200579 | SMITH JOEL | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1472426 | 10111988 | SMITH JOHANNA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 33131312331 |
| 1472430 | 10230085 | SMITH JOHN A | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1472435 | 10282868 | SMITH JOHN C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1472435 | 10288495 | SMITH JOHN C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1472438 | 10115754 | SMITH JOHN C | MCRAE ELLIS | ARLINGTON TX 76006 |
| 1472439 | 10156614 | SMITH JOHN C | BARON BUDD | |
| 1472441 | 10188999 | SMITH JOHN D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1472444 | 10222468 | SMITH JOHN D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1472449 | 10220438 | SMITH JOHN E | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1472450 | 10116575 | SMITH JOHN E | LAW OFFICES OF PETER G ANGELOS | ANGELA C BARMBY ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1472450 | 10180440 | SMITH JOHN E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1472456 | 10210132 | SMITH JOHN F | BROOKMAN ROSENBERG | GEORGIO M HOWARD III ONE PENN SQUARE WEST 30TH FLOOR 3310N FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1472457 | 10167718 | SMITH JOHN G | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1472458 | 10180643 | SMITH JOHN G | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1472458 | 10184431 | SMITH JOHN G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1472463 | 10214346 | SMITH JOHN H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1472467 | 10257945 | SMITH JOHN H | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZLEHURST MS 39083 |
| 1472470 | 10167983 | SMITH JOHN H | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1472470 | 10254010 | SMITH JOHN H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1472476 | 10288664 | SMITH JOHN L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1472476 | 10140491 | SMITH JOHN L | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ., 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1472477 | 10241493 | SMITH JOHN M | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1472479 | 10199583 | SMITH JOHN P | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 33131312331 |
| 1472480 | 10163018 | SMITH JOHN Q | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1472483 | 10167745 | SMITH JOHN R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1472484 | 10151071 | SMITH JOHN R | RENAUD MORGAN | CRIS E QUINN |
| 1472485 | 10275553 | SMITH JOHN R | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1472486 | 10157011 | SMITH JOHN R | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1472491 | 10144993 | SMITH JOHN T | LAW OFFICES OF PETER G ANGELOS | EVE PRIETI ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1472492 | 10164346 | SMITH JOHN V | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1472494 | 10274898 | SMITH JOHN W | JONES MARTIN REIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1472495 | 10189835 | SMITH JOHN W | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1472496 | 10258352 | SMITH JOHN W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1472500 | 10123361 | SMITH JOHN W | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1472501 | 10241637 | SMITH JOHN W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1472502 | 10305176 | SMITH JOHN W | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1472504 | 10249024 | SMITH JOHN W | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1472505 | 10101614 | SMITH JOHN W | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1472506 | 10103501 | SMITH JOHN W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1472508 | 10133701 | SMITH JOHN W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 313131331 |
| 1472510 | 10226075 | SMITH JOHN | THE LAW FIRM OF ALWYN LUCKEY | 1 OCEAN SPRINGS MS 395660724 |
| 1472512 | 10200407 | SMITH JOHN | LANGSTON FRAZER SWEET FREESE | P.O. BOX 788 201 N PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1472514 | 10280767 | SMITH JOHN | HOWARD, LAUDOMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1472515 | 10132256 | SMITH JOHN | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1472519 | 10179468 | SMITH JOHN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1472520 | 10150897 | SMITH JOHN | REAUD MORGAN | CRIS E QUINN |
| 1472522 | 10156515 | SMITH JOHN | BARON BUDD | ANGELA C BARNEY |
| 1472522 | 10156517 | SMITH JOHN | BARON BUDD | ANGELA C BARNEY |
| 1472524 | 10156024 | SMITH JOHN | F GERALD MAPLES | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1472530 | 10127277 | SMITH JOHNNIE C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1472536 | 10243575 | SMITH JOHNNIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1472538 | 10173076 | SMITH JOHNNIE | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25311 |
| 1472540 | 10162023 | SMITH JOHNNY A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1472545 | 10148916 | SMITH JOHNNY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1472546 | 10184362 | SMITH JOHNNY M | LEDEZMA GRAHAM | 546 NORTH MAIN STREET SALISBURY NC 28144 |
| 1472550 | 10254012 | SMITH JOHNNY W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1472550 | 10288666 | SMITH JOHNNY W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1472555 | 10226076 | SMITH JOHNNY | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1472556 | 10150381 | SMITH JOHNNY | REAUD MORGAN | CRIS E QUINN |
| 1472557 | 10207793 | SMITH JOHNNY | BALDWIN & BALDWIN, LLP | JACK K BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1472558 | 10210873 | SMITH JOLENE | RATINER REYES O'SHEA | 1100 BRICKELL AVENUE #1601 MIAMI FL 33131104 |
| 1472563 | 10116355 | SMITH JOSEPH C | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1472564 | 10267480 | SMITH JOSEPH D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1472572 | 10228095 | SMITH JOSEPH L | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051349 |

Date:05/71/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1472574 | 10152605 | SMITH JOSEPH L | ROBLES GONZALEZ | LORI SCHRIER, ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1472576 | 10189990 | SMITH JOSEPH P | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1472577 | 10150382 | SMITH JOSEPH T | REAUD MORGAN | CRIS E QUINN 827 MAIN STREET WHEELING WV 26003 |
| 1472581 | 10285311 | SMITH JOSEPH W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1472582 | 10136035 | SMITH JOSEPH W | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1472591 | 10276698 | SMITH JOSEPH | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ., 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1472592 | 10197025 | SMITH JOSEPH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1472596 | 10131232 | SMITH JOSEPH | RODMAN | ALLEN RODMAN 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1472597 | 10305177 | SMITH JOSEPH EARL | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1472598 | 10243608 | SMITH JOSEPHINE D | JACOBS CRUMPLAR | ELIZABETH B LEWIS 2 EAST 7TH STREET PO BOX 127 WILMINGTON DE 19899 |
| 1472601 | 10310710 | SMITH JOSHUA | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1472603 | 10162286 | SMITH JOYCE A | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1472606 | 10116005 | SMITH JOYCE | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1472607 | 10126232 | SMITH JOYCE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1472608 | 10189006 | SMITH JOYCE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1472609 | 10189800 | SMITH JOYCE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1472611 | 10202292 | SMITH JOYCE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1472612 | 10206948 | SMITH JOYCE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1472613 | 10161876 | SMITH JOYCE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1472614 | 10111457 | SMITH JOYCE | REAUD MORGAN | CRIS E QUINN 827 MAIN STREET WHEELING WV 26003 |
| 1472615 | 10211721 | SMITH JOYCE | REAUD MORGAN | CRIS E QUINN 827 MAIN STREET WHEELING WV 26003 |
| 1472616 | 10211721 | SMITH JOYCE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1472617 | 10213537 | SMITH JUANITA C | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1472618 | 10126203 | SMITH JUANITA D | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1472619 | 10005913 | SMITH JUANITA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1472620 | 10139580 | SMITH JUDITH A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1472622 | 10151131 | SMITH JUDITH A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1472623 | 10109376 | SMITH JUDITH K | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1472624 | 10126220 | SMITH JUDITH N | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1472625 | 10269997 | SMITH JUDITH N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1472626 | 10104160 | SMITH JUDITH S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1472627 | 10127484 | SMITH JUDSON D | CONNERTON RAY | DEBORAH K HINES 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1472629 | 10109367 | SMITH JUDY A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1472632 | 10142585 | SMITH JUDY L | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1472632 | 10182021 | SMITH JUDY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1472613 | 10152356 | SMITH JUDY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1472635 | 10134846 | SMITH JUDY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1472636 | 10206932 | SMITH JUDY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1472637 | 10264020 | SMITH JUDY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1472638 | 10140085 | SMITH JUDY | | |
| 1472640 | 10153345 | SMITH JULIA A | LAW OFFICES OF PETER G. ANGELOS | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1472641 | 10274901 | SMITH JULIA L | JONES MARTINREIS TESSENGER | GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1472642 | 10249119 | SMITH JULIA L | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1472643 | 10180451 | SMITH JULIA M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1472644 | 10289582 | SMITH JULIA | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39424 |
| 1472645 | 10280768 | SMITH JULIA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1472647 | 10184495 | SMITH JULIA | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1472648 | 10126205 | SMITH JULIA | NIX LAW FIRM | JEFFREY MEHALIC 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1472650 | 10155520 | SMITH JULIA | HOSTLER SEGAL | |
| 1472653 | 10232270 | SMITH JULIA R | BARON BUDD | ANGELA C BARNEY |
| 1472654 | 10138984 | SMITH JULIE | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1472656 | 10148464 | SMITH JUNIOR L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1472664 | 10230036 | SMITH JUNIOUS C | HAWKINS GUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1472662 | 10119766 | SMITH KAREN E | PEIRCE RAIMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1472663 | 10268729 | SMITH KAREN H | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1113 CHARLESTON WV 25301 EAST BANK ONE |
| 1472667 | 10205753 | SMITH KAREN P | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1472668 | 10273256 | SMITH KAREN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1472669 | 10231956 | SMITH KAREN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1472670 | 10105537 | SMITH KAREN | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1472679 | 10197026 | SMITH KARLA K | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1472682 | 10139888 | SMITH KATHERINE H | FERRARO & ASSOCIATES | ANN A RIVERO ESQ. DANIA FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1472677 | 10279358 | SMITH KATHERINE S | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1472678 | (illegible) | SMITH KATHERINE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1472680 | (illegible) | SMITH KATHERINE | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1472674 | 10180429 | SMITH KATHERINE | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1472675 | 10120197 | SMITH KATHERINE | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMOND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 PO BOX 298 CHARLOTTESVILLE VA 22902 |
| 1472676 | 10155159 | SMITH KATHLEEN R | WILLIAM BAILEY LAW FIRM | P.O. BOX 441 60 HOUSTON TX 77017 |
| 1472673 | 10101471 | SMITH KATHLEEN A | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1472685 | 10100908 | SMITH KATHRYN A | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1472686 | 10021479 | SMITH KATHRYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1472686 | 10254011 | SMITH KATHRYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1472685 | 10288665 | SMITH KATHRYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1472688 | 10159748 | SMITH KATHY D | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1472689 | 10265722 | SMITH KATHY M | JACOBS CRUMPLAR | ELIZABETH B LEWIS 2 EAST 7TH STREET PO BOX 127 WILMINGTON DE 19899 |
| 1472692 | 10141831 | SMITH KATIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1472694 | 10282117 | SMITH KATRINA | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1472695 | 10113726 | SMITH KAY F | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1472698 | 10112456 | SMITH KEITH H | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1472701 | 10105788 | SMITH KEITH | | |
| 1472704 | 10267452 | SMITH KEN W | RAMSEY KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1472707 | 10244764 | SMITH KEN M | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1472710 | 10244127 | SMITH KENNETH A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1472715 | 10222586 | SMITH KENNETH C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1472717 | 10189837 | SMITH KENNETH G | DONALDSON BLACK | 208 WESTWENDOVER AVENUE GREENSBORO NC 27401 |
| 1472720 | 10251238 | SMITH KENNETH H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1472721 | 10165843 | SMITH KENNETH J | LIPSITZ GREEN FAHRINGER ROLL | JOHN LIPSITZ 42 DELAWARE AVENUE BUFFALO NY 14202 |
| 1472722 | 10147957 | SMITH KENNETH J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1472726 | 10227448 | SMITH KENNETH L | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1472728 | 10185912 | SMITH KENNETH M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETI ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1472732 | 10115540 | SMITH KENNETH P | YOUNG LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207065169 |
| 1472733 | 10210334 | SMITH KENNETH P | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1472735 | 10231955 | SMITH KENNETH W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1472736 | 10254014 | SMITH KENNETH | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1472736 | 10288668 | SMITH KENNETH | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1472740 | 10209102 | SMITH KENNETH | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1472741 | 10245562 | SMITH KENNETH | BARON BUDD | 3100 LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1472743 | 10280307 | SMITH KENNETH | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENABLE 216 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1472744 | 10242687 | SMITH KENNY E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1472746 | 10203206 | SMITH KERMIT | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1472747 | 10214962 | SMITH KERRY D | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1472748 | 10278988 | SMITH KERRY W | VISSE YANEZ | 1375 SUTTER STREET, SUITE 120 SAN FRANCISCO CA 94109 |
| 1472750 | 10161412 | SMITH KEVIN L | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1472751 | 10230195 | SMITH KEVIN | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1472752 | 10220603 | SMITH KIM A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1472754 | 10106826 | SMITH KIM W | THE LAW FIRM OF KENNETH HICKS | 343 FIFTH AVENUE HUNTINGTON WV 25701 |
| 1472755 | 10316476 | SMITH KIMBALL L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1472758 | 10190559 | SMITH KIRBY | GRENFELL SLEDGE STEVENS | 1855 LAKELAND DRIVE SUITE N-10 JACKSON MS 39236 |
| 1472759 | 10176230 | SMITH L B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1472761 | 10192142 | SMITH L C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1472764 | 10098897 | SMITH L D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| | | | BARON BUDD | ANGELA C BARNEY |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1472767 | 10234738 | SMITH L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1472768 | 10111447 | SMITH LADORIS | REAUD MORGAN | CRIS E QUINN |
| 1472770 | 10306840 | SMITH LANA M | JAMES F HUMPHREY'S ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1472771 | 10108128 | SMITH LANA | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1472772 | 10285190 | SMITH LANCE R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1472773 | 10160958 | SMITH LARRINE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1472776 | 10305178 | SMITH LARRY B | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1472779 | 10194240 | SMITH LARRY G | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1472780 | 10247540 | SMITH LARRY G | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1472782 | 10238077 | SMITH LARRY J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1472786 | 10238043 | SMITH LARRY R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1472787 | 10268718 | SMITH LARRY S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1472788 | 10162513 | SMITH LARRY W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1472789 | 10268950 | SMITH LARRY W | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1472790 | 10212418 | SMITH LARRY W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1472792 | 10214896 | SMITH LARRY W | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1472795 | 10248551 | SMITH LARTHIE G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1472797 | 10099669 | SMITH LAURA B | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1472798 | 10305179 | SMITH LAURA B | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1472799 | 10217920 | SMITH LAURA L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1472800 | 10117067 | SMITH LAURA R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1472801 | 10290524 | SMITH LAURA V | LEVIN MIDDLEBROOKS THOMAS ET AL | J PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1472802 | 10284003 | SMITH LAURA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1472803 | 10216188 | SMITH LAURA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1472804 | 10313973 | SMITH LAURA | REAUD MORGAN | CRIS E QUINN |
| 1472807 | 10243543 | SMITH LAVAUGHN T | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1472808 | 10141826 | SMITH LAWRENCE C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1472810 | 10257120 | SMITH LAWRENCE E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1472810 | 10264222 | SMITH LAWRENCE E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1472814 | 10208161 | SMITH LAWRENCE J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 |
| 1472815 | 10732260 | SMITH LAWRENCE M | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1472816 | 10235567 | SMITH LAWRENCE R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1472817 | 10212044 | SMITH LAWRENCE W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1472821 | 10180011 | SMITH LAWRENCE | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1472822 | 10245420 | SMITH LAWRENCE | TAYLOR CIRE | ROBERT TAYLOR 7022 ONE ALLEN CENTER 500 ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1472823 | 10244723 | SMITH LAWRENCE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1472827 | 10126190 | SMITH LEANNA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1472830 | 10268056 | SMITH LEE A | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1472832 | 10214961 | SMITH LEE A | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1472833 | 10174864 | SMITH LEE A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1472838 | 10210872 | SMITH LEE | RATNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1472840 | 10143322 | SMITH LEEANNA | REAUD MORGAN | CRIS E QUINN |
| 1472842 | 10162021 | SMITH LENA I | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1472843 | 10168863 | SMITH LENA W | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1472844 | 10114778 | SMITH LENA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1472847 | 10309722 | SMITH LENORA | JIM DAVIS HULL | PO BOX MS 3996529 |
| 1472851 | 10314794 | SMITH LEO | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331101201 |
| 1472852 | 10183005 | SMITH LEOLA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1472853 | 10126175 | SMITH LEOLA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1472855 | 10290438 | SMITH LEON J | LEBLANC WADDELL, LLC | THE ESSEN CENTRE 5353 ESSEN LANE, SUITE 420 BATON ROUGE LA 70809 |
| 1472857 | 10292469 | SMITH LEON R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1472858 | 10152719 | SMITH LEON R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102001 |
| 1472859 | 10236570 | SMITH LEON W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1472864 | 10292777 | SMITH LEONARD C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1472873 | 10270563 | SMITH LEONORE | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVANO CA 94945 |
| 1472874 | 10113987 | SMITH LEROY D | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1472875 | 10253722 | SMITH LEROY E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1472877 | 10193398 | SMITH LEROY R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1472880 | 10279432 | SMITH LEROY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1472880 | 10208007 | SMITH LEROY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1472888 | 10250998 | SMITH LESTER C | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 JACKSON MS 39201 |
| 1472889 | 10260658 | SMITH LESTER E | HISSEY KIENTZ HERRON | 1680 STATE ROBERT DRIVE SUITE 130 HOUSTON TX 77060 |
| 1472890 | 10226058 | SMITH LESTER E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1472891 | 10215915 | SMITH LESTER H | | |
| 1472893 | 10279433 | SMITH LEVERT J | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1472896 | 10279433 | SMITH LEVONA E | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1472899 | 10182826 | SMITH LEVONA E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1472901 | 10202756 | SMITH LEWIS M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1472906 | 10148912 | SMITH LILA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1472907 | 10203119 | SMITH LILIAN I | | |
| 1472908 | 10289583 | SMITH LILLIAN | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1472909 | 10176810 | SMITH LILLIAN N | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1472910 | 10146872 | SMITH LILLIAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1472911 | 10146610 | SMITH LILLIAN | LEVINSON FRIEDMAN VHUGEN DUGGAN | HAROLD VHUGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 981014156 |
| 1472913 | 10176231 | SMITH LILLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1472914 | 10282113 | SMITH LILLIE | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1472916 | 10122401 | SMITH LINA | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1472918 | 10191758 | SMITH LINDA A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1472919 | 10180461 | SMITH LINDA B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 AVENUE BOX 24328 JACKSON MS 392254328 |
| 1472920 | 10300468 | SMITH LINDA J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1472921 | 10300468 | SMITH LINDA J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1472922 | 10182522 | SMITH LINDA J | JAMES W OWENS CHARTERED | P.O. BOX 2757 730 CLARK STREET PO BOX 2757 PADUCAH KY 420022757 |
| 1472924 | 10152594 | SMITH LINDA L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1472925 | 10286669 | SMITH LINDA L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1472929 | 10282114 | SMITH LINDA | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1472937 | 10101415 | SMITH LINDA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 BOX 24328 JACKSON MS 392254328 |
| 1472937 | 10029893 | SMITH LINDA | JONES MARTINDRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1472933 | 10196893 | SMITH LINDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1472933 | 10196893 | SMITH LINDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1472933 | 10254015 | SMITH LINDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1472934 | 10126201 | SMITH LINDA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1472936 | 10249025 | SMITH LINDA | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1472937 | 10101415 | SMITH LINDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1472937 | 10101415 | SMITH LINDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1472937 | 10018834 | SMITH LINDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1472937 | 10114452 | SMITH LINDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1472943 | 10311985 | SMITH LINDA | REAUD MORGAN | CRIS E QUINN 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1472943 | 10311985 | SMITH LINDA | REAUD MORGAN | CRIS E QUINN 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1472944 | 10160956 | SMITH LINDA | LANIER WILSON | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1472946 | 10185927 | SMITH LIONEL D | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1472950 | 10120791 | SMITH LISA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1472951 | 10281107 | SMITH LIZZIE | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1472952 | 10187107 | SMITH LLOYD D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1472954 | 10185335 | SMITH LLOYD E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1472956 | 10230086 | SMITH LLOYD J | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1472960 | 10235018 | SMITH LOARMONE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1472967 | 10173312 | SMITH LOIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1472967 | 10258344 | SMITH LOIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1472968 | 10261199 | SMITH LOIS | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1472970 | 10126225 | SMITH LOLA M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1472971 | 10258354 | SMITH LONNIE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1472975 | 10314839 | SMITH LORA A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1472979 | 10314096 | SMITH LORENA B | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1472980 | 10314096 | SMITH LORETA A | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1472981 | 10176228 | SMITH LORETTA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1472982 | 10307729 | SMITH LORETTA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1472983 | 10206928 | SMITH LORINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1472984 | 10251701 | SMITH LORNA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1472985 | 10132407 | SMITH LORRAINE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1472987 | 10180443 | SMITH LOU D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1472988 | 10271163 | SMITH LOU D | RODMAN RODMAN | ALLEN RODMAN ANY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1472993 | 10279435 | SMITH LOUIS A | HOWARD, LAUDUMIEY, MANN, REED, | |
| 1472995 | 10151126 | SMITH LOUIS E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1472999 | 10199599 | SMITH LOUIS R | FERRARO & ASSOCIATES | ANA M RIVERO 2550 E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1473000 | 10225536 | SMITH LOUIS | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1473001 | 10250448 | SMITH LOUISE B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1473002 | 10175550 | SMITH LOUISE F | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1473003 | 10214960 | SMITH LOUISE N | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1473004 | 10161058 | SMITH LOUISE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1473005 | 10142124 | SMITH LOUISE | REAUD MORGAN | CRIS E QUINN 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1473007 | 10238037 | SMITH LOUISE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2550 GULF TOWER 707 GRANT STREET |
| 1473008 | 10243468 | SMITH LOUISE | LIPSITZ PONTERIO LLC | |
| 1473011 | 10104164 | SMITH LOUISE | FRAZER DAVIDSON | |
| 1473012 | 10271060 | SMITH LOUISE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1473013 | 10151541 | SMITH LOVENIA | YOUNG | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1473014 | 10232269 | SMITH LOVEL | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1473015 | | SMITH LOVIE D | | |
| 1473015 | 10206940 | SMITH LOWELL D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1473020 | 10314796 | SMITH LOY K | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310020 |
| 1473022 | 10182024 | SMITH LUCIAN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNA YOUNG 155 FOTORAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1473023 | 10213760 | SMITH LUCILLE E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1473025 | 10273271 | SMITH LUCILLE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1473028 | 10267565 | SMITH LUCRETIA A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1473030 | 10110030 | SMITH LUCY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1473033 | 10113967 | SMITH LULA B | REAUD MORGAN | CRIS E QUINN |
| 1473034 | 10182978 | SMITH LULA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1473037 | 10215054 | SMITH LURA L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1473043 | 10157756 | SMITH LUTHER D | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| | 10102347 | SMITH LYDIA L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1473045 | 10116011 | SMITH LYDIA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1473046 | 10126207 | SMITH LYNDA D | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1473047 | 10238039 | SMITH LYNDON O | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1473048 | 10238061 | SMITH LYNELL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1473049 | 10232352 | SMITH LYNN A | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1473050 | 10131185 | SMITH LYNN C | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1473051 | 10104472 | SMITH LYNN W | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1473060 | 10307726 | SMITH MABEL A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1473061 | 10126192 | SMITH MABEL | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1473063 | 10244836 | SMITH MADELINE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1473064 | 10275153 | SMITH MADGE O | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1473066 | 10120788 | SMITH MADIE L | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1473068 | 10174396 | SMITH MADONNA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1473069 | 10289584 | SMITH MAE F | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1473070 | 10099913 | SMITH MAE G | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1473072 | 10273245 | SMITH MAGGIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1473073 | 10105800 | SMITH MAGGIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1473075 | 10152271 | SMITH MAJOR B | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1473076 | 10166170 | SMITH MAJOR B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1473077 | 10245398 | SMITH MALINDA R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1473078 | 10101615 | SMITH MALON A | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1473082 | 10202961 | SMITH MANUEL F | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1473088 | 10218744 | SMITH MARGARET A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1473089 | 10153369 | SMITH MARGARET A | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1473090 | 10305180 | SMITH MARGARET C | PETER G ANGELOS | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 20746 |
| 1473091 | 10184435 | SMITH MARGARET D | WALLACE AND GRAHAM | CSIS E QUINN 525 N. MAIN STREET SALISBURY NC 28144 |
| 1473092 | 10313983 | SMITH MARGARET E | REAUD MORGAN QUINN | |
| 1473093 | 10209104 | SMITH MARGARET E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1473094 | 10243318 | SMITH MARGARET E | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1473096 | 10114366 | SMITH MARGARET J | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1473097 | 10134843 | SMITH MARGARET L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1473098 | 10104145 | SMITH MARGARET E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1473099 | 10141825 | SMITH MARGARET | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1473100 | 10180446 | SMITH MARGARET | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1473101 | 10182023 | SMITH MARGARET | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1473102 | 10121821 | SMITH MARGARET | PROVOST UMPHREY | BRYAN C BLEVINS, JR 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1473103 | 10189838 | SMITH MARGARET | DONALDSON BLACK | CRIS E QUINN |
| 1473106 | 10113974 | SMITH MARGARET | REAUD MORGAN | J. DONALD CARONA, JR 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1473105 | 10194861 | SMITH MARGARETTE | DIES DIES | 2011 HUDSON LANE PO BOX 2374 MONROE LA 71207 |
| 1473107 | 10253575 | SMITH MARGIE K | WALLACE AND GRAHAM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1473108 | 10130020 | SMITH MARGIE L | WILLIAM BAILEY LAW FIRM | BRYAN O BLEVINS, JR 259 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1473109 | 10131300 | SMITH MARGIE L | J ANTONIO TRAMONTANA ESQ | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1473112 | 10189840 | SMITH MARGIE M | PROVOST UMPHREY | 2011 HUDSON LANE PO BOX 2374 MONROE LA 71207 |
| 1473111 | | SMITH MARGIE P | DONALDSON BLACK | 250 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1473113 | 10123460 | SMITH MARGIE P | PROVOST UMPHREY | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1473114 | | SMITH MARGIE | THE LAW FIRM OF JON SWARTZFAGER | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1473116 | 10105796 | SMITH MARGUERITE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1473118 | 10273247 | SMITH MARIANNE | DAVID M. LIPMAN, P.A. | 331435186 |
| 1473121 | 10228906 | SMITH MARIE P | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1473124 | 10143324 | SMITH MARIE | REAUD MORGAN | CRIS E QUINN |
| 1473125 | 10144094 | SMITH MARIE | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1473126 | 10148911 | SMITH MARIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1473132 | 10132411 | SMITH MARIETTA | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1473133 | 10126940 | SMITH MARILOU | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1473135 | 10199703 | SMITH MARILYN J | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1473136 | 10236072 | SMITH MARILYN K | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1473137 | 10117742 | SMITH MARILYN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1473138 | 10148130 | SMITH MARILYN | CUNNINGHAM JAMES | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1473139 | 10229838 | SMITH MARILYN | CHRISTOPHER MEKS | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1473141 | 10187189 | SMITH MARION H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1473142 | 10229037 | SMITH MARION | WILENTZ, GOLDMAN & SPITZER | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1473145 | 10201131 | SMITH MARJORIE A | FOSTER SEAR | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1473146 | 10221920 | SMITH MARJORIE L | DONALDSON BLACK | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1473147 | 10205898 | SMITH MARJORIE M | FOSTER SEAR | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1473153 | 10050901 | SMITH MARLENE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1473154 | 10105798 | SMITH MARLENE | WILLIAM BAILEY LAW FIRM | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1473155 | 10131717 | SMITH MARLENE | FERRARO & ASSOCIATES | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1473158 | 10189225 | SMITH MARSHALL J | SILBER PEARLMAN | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1473159 | 10284154 | SMITH MARSHALL W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1473160 | 10215536 | SMITH MARSHALL | WALLACE AND GRAHAM | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1473162 | 10167611 | SMITH MARTHA A | SEGAL ISENBERG SALES STEWART CUTLE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1473163 | 10209105 | SMITH MARTHA D | CAMPBELL CHERRY HARRISON DAVIS DOVE | CRIS E QUINN |
| 1473164 | 10111434 | SMITH MARTHA E | REAUD MORGAN | CRIS E QUINN |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1471165 | 10282107 | SMITH MARTHA J | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1471166 | 10213282 | SMITH MARTHA M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131331 |
| 1471167 | 10138989 | SMITH MARTHA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1471169 | 10114635 | SMITH MARTHA | REAUD MORGAN | CRIS E QUINN |
| 1471169 | 10215715 | SMITH MARTHA | REAUD MORGAN | CRIS E QUINN |
| 1471170 | 10104153 | SMITH MARTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1471170 | 10130029 | SMITH MARTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1471170 | 10134854 | SMITH MARTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1471172 | 10107217 | SMITH MARTHA | BRYAN O BLEVINS, JR | BRYAN O BLEVINS, JR |
| 1471173 | 10161771 | SMITH MARTHA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1471176 | 10235669 | SMITH MARTIN | KELLEY FERRARO | 1901 PENTION MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1471178 | 10183404 | SMITH MARTIN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 250 GUEST TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1471178 | 10181407 | SMITH MARTIN | LOUIS S. ROBLES | 103 N. GUADALUPE BOULEVARD SUITE 901 MIAMI FL 33131 |
| 1471178 | 10026263 | SMITH MARTIN | THE LAW FIRM OF CRYMES PITTMAN | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1471181 | 10235344 | SMITH MARVIN | LAW OFFICES OF PETER G ANGELOS | PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1471181 | 10188360 | SMITH MARVIN | PARKER RKS | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1471181 | 10289585 | SMITH MARVIN | DONNI E YOUNG ESQ | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1471182 | 10183098 | SMITH MARVIN | RANCE N ULMER | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1471184 | 10251000 | SMITH MARVIN N | THORNTON EARLY | CRIS E QUINN |
| 1471184 | 10151072 | SMITH MARVIN E | REAUD MORGAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1471187 | 10181948 | SMITH MARVIN E | THE LAW FIRM AND GRAHAM | 250 E INDIANA STREET SALISBURY NC 28144 |
| 1471188 | 10104170 | SMITH MARVIN S | WALLACE AND GRAHAM | 501 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1471188 | 10109374 | SMITH MARVIN T | HARVIT & SCHWARTZ, LC | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1471193 | 10144524 | SMITH MARVIN A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1471195 | 10145246 | SMITH MARY A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1471196 | 10124417 | SMITH MARY A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1471196 | 10122417 | SMITH MARY A | WILLIAM BAILEY LAW FIRM | 440 LOUISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1471196 | 10123462 | SMITH MARY A | GREEN BLACK | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1471196 | 10136036 | SMITH MARY A | THE LAW FIRM OF JON SWARTZFAGER | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1471198 | 10283385 | SMITH MARY A | GOLDBERG PERSKY JENNINGS WHITE | 525 NORTH MARKET STREET SALISBURY NC 28144 |
| 1473200 | 10289907 | SMITH MARY A | WALLACE AND GRAHAM | P.O. BOX 987 IN BOX 987 LEXINGTON MS 139095 |
| 1473200 | 10298808 | SMITH MARY C | BARRETT LAW OFFICES | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1473205 | 10146300 | SMITH MARY A | BARON BUDD | BRYAN O BLEVINS, JR |
| 1473205 | 10152357 | SMITH MARY E | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1473208 | 10178717 | SMITH MARY E | PROVOST UMPHREY | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1473208 | 10151127 | SMITH MARY E | LAW OFFICES OF PETER G ANGELOS | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1473208 | 10305181 | SMITH MARY E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | ARMAND QUINTANA 1211 GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET, STE 330 HARRISBURG PA 17102 |
| 1473209 | 10247589 | SMITH MARY E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1473210 | 10282104 | SMITH MARY E | LAW OFFICES OF PETER G. ANGELOS | 220 ROSE LANE LAUREL MS 39443 |
| 1473212 | 10143675 | SMITH MARY E | BARON BUDD | CRIS E QUINN |
| 1473212 | 10149254 | SMITH MARY E | J RONALDRISH | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1473213 | 10155369 | SMITH MARY E | REAUD MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1473215 | 10214154 | SMITH MARY F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 220 ROSE LANE LAUREL MS 39443 |
| 1473216 | 10271179 | SMITH MARY F | WILLIAM BAILEY LAW FIRM | CRIS E QUINN |
| 1473217 | 10214085 | SMITH MARY F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1473218 | | SMITH MARY F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1473220 | | SMITH MARY H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1473221 | | SMITH MARY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1473222 | | SMITH MARY J | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1473323 | 10180439 | SMITH MARY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1473324 | 10126337 | SMITH MARY J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1473227 | 10119375 | SMITH MARY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1473228 | 10175165 | SMITH MARY C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1473229 | 10187218 | SMITH MARY K | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1473231 | 10111461 | SMITH MARY L | REAUD MORGAN | CRIS E QUINN |
| 1473231 | 10142948 | SMITH MARY L | REAUD MORGAN | CRIS E QUINN |
| 1473231 | 10201101 | SMITH MARY L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1473236 | 10211258 | SMITH MARY N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1473237 | 10418908 | SMITH MARY O | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1473238 | 10262898 | SMITH MARY O | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1473239 | 10112879 | SMITH MARY P | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1473240 | 10126184 | SMITH MARY S | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1473242 | 10162968 | SMITH MARY T | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2663 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1473245 | 10289586 | SMITH MARY W | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1473245 | 10284153 | SMITH MARY W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1473246 | 10262337 | SMITH MARY | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1473248 | 10280172 | SMITH MARY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1473248 | 10280176 | SMITH MARY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1473250 | 10284685 | SMITH MARY | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KENNAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1473250 | 10292365 | SMITH MARY | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KENNAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1473253 | 10109365 | SMITH MARY | LAW OFFICES OF PETER ANGELOS | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1473253 | 10130024 | SMITH MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1473253 | 10130039 | SMITH MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1473253 | 10130045 | SMITH MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1473255 | 10147073 | SMITH MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1473255 | 10230353 | SMITH MARY | BARON BUDD | 3102 OAK LANE AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1473259 | 10099558 | SMITH MARY | ARLEC LEBLANC | 5353 ESSEN LANE THE ESSEN CENTER, STE. 420 BATON ROUGE LA 70809 |
| 1473259 | 10195501 | SMITH MARY | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2663 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1473264 | 10158930 | SMITH MARY | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1473266 | 10107219 | SMITH MARY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1473267 | 10202972 | SMITH MARY | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1473268 | 10206941 | SMITH MARY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1473268 | 10208164 | SMITH MARY | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1473269 | 10161095 | SMITH MARY | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1473269 | 10305182 | SMITH MARY ETTA | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1473275 | 10105797 | SMITH MATILDA L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1473272 | 10221138 | SMITH MATTIE D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1473279 | 10282119 | SMITH MATTIE | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1473280 | 10279434 | SMITH MATTIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 |
| 1473281 | 10142650 | SMITH MATTIE | REAUD MORGAN | CRIS E QUINN |
| 1473283 | 10126189 | SMITH WAUDELL R | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1473284 | 10180420 | SMITH MAUREEN S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1473286 | 10258356 | SMITH MAURICE C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1473287 | 10243319 | SMITH MAURICE D | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1473288 | 10282694 | SMITH MAURICE | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1472291 | 10150383 | SMITH MAURICE | REAUD MORGAN | CRIS E QUINN |
| 1473292 | 10130034 | SMITH MAVARINE K | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1473297 | 10226940 | SMITH MAXFIELD | PEYTONREINI WHITTINGTON FAHRENZ | 2801 FIRST AVENUE POST OFFICE BOX 216 PO BOX 216 NITRO WV 25143 |
| 1472298 | 10282400 | SMITH MAXIE O | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1473300 | 10180425 | SMITH MAY B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1473303 | 10221274 | SMITH MELANIE K | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1473304 | 10171420 | SMITH MELBA C | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1473305 | 10204384 | SMITH MELBA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1473311 | 10241360 | SMITH MELVIN K | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1473315 | 10230352 | SMITH MELVIN L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1473316 | 10115214 | SMITH MELVIN R | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1473317 | 10245388 | SMITH MELVIN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1473321 | 10252364 | SMITH MELVIN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1473322 | 10161410 | SMITH MELVIN | LEBLANC WADDELL, WADDELL, | 2201 ST. LANDRY AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1473326 | 10101616 | SMITH MENOUS C | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1473328 | 10116439 | SMITH MERIAM A | PROVOST UMFREY, CUMBEST, HUNTER, | BRYAN O BLEVINS JR. |
| 1473329 | 10238041 | SMITH MICHAEL A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1473330 | 10189257 | SMITH MICHAEL C | SCHROETER GOLDMARK | JANET L RICE |
| 1473331 | 10157009 | SMITH MICHAEL C | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1473331 | 10267618 | SMITH MICHAEL E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1473333 | 10243124 | SMITH MICHAEL E | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZLEHURST MS 39083 |
| 1473335 | 10196639 | SMITH MICHAEL K | SUTTER & ENSLEIN | 1251 HIGHLAND DC #00156 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20036 |
| 1473337 | 10212991 | SMITH MICHAEL L | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1473338 | 10219941 | SMITH MICHAEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1473339 | 10150384 | SMITH MICHAEL | REAUD MORGAN | CRIS E QUINN |
| 1473343 | 10242944 | SMITH MIKE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ., 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1473344 | 10170285 | SMITH MILDRED A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1473345 | 10185944 | SMITH MILDRED E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1473346 | 10280506 | SMITH MILDRED L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1473347 | 10119767 | SMITH MILDRED O | COVINGTON | COVINGTON LA 70433 |
| 1473348 | 10288670 | SMITH MILDRED | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE | CENTER SUITE 1113 CHARLESTON WV 25301 CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 CLEVELAND OH 44114 BUILDING 1300 EAST NINTH STREET |
| 1473349 | 10116862 | SMITH MILDRED | KELLEY FERRARO | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1473350 | 10279431 | SMITH MILDRED | JAMES F HUMPHREYS ASSOC LC | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1473351 | 10121819 | SMITH MILDRED | HOWARD, LAUDUMIEY, MANN, REED, | BRYAN O BLEVINS, JR |
| 1473352 | 10238062 | SMITH MILDRED | | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1473353 | 10243360 | SMITH MILDRED | PROVOST UMPHREY | COVINGTON LA 70433 |
| | | | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1473355 | 10108804 | SMITH MILDRED | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1473357 | 10209814 | SMITH MILDRED | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1473358 | 10105183 | SMITH MILDRED GAIL | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| | | | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1473360 | 10197534 | SMITH MILLICENT A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1473369 | 10292471 | SMITH MITCHEL L | FERRARO & ASSOCIATES | CRIS E QUINN |
| | | | | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39225 |
| 1473366 | 10251001 | SMITH MINNIE H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225-4328 |
| 1473365 | 10143484 | SMITH MINNIE A | REAUD MORGAN | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| | | | THE LAW FIRM OF CRYMES PITTMAN | BLVD. MIAMI FL 331131331 |
| 1473371 | 10128054 | SMITH MITZI | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1473373 | 10145365 | SMITH MORGAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1473376 | 10402002 | SMITH MORRIS W | UMPHREY BURROW | JOEN E WILLIAMS, JR. |
| 1473377 | 10111828 | SMITH MOSES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1473378 | 10190220 | SMITH MOSES | FOSTER SEAR | ARLINGTON TX 76006 |
| 1473379 | 10156522 | SMITH MOTLENE | BARON BUDD | ARLINGTON TX 76006 |
| 1473384 | 10221303 | SMITH MURRELL P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1473386 | 10273263 | SMITH MYLES | DAVID M. LIPMAN, P.A. | ARLINGTON TX 76006 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1473389 | 10111968 | SMITH MYRTLE F | REAUD MORGAN | CRIS E QUINN |
| 1473391 | 10282118 | SMITH MYRTLE | J RONALDRNISH | 220 ROSE LANE LAUREL MS 39443 |
| 1473392 | 10126202 | SMITH MYRTLE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1473395 | 10119312 | SMITH NADINE | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1473396 | 10155951 | SMITH NADINE | THE LAW FIRM OF ALWIN LUCKEY | P.O. BOX 22985 PO BOX 22985 JACKSON MS 395560724 |
| 1473399 | 10289587 | SMITH NANCY L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39420001 |
| 1473400 | 10161091 | SMITH NANCY L | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1473401 | 10109371 | SMITH NANCY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1473402 | 10289588 | SMITH NANCY T | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39420001 |
| 1473403 | 10282695 | SMITH NANCY | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1473404 | 10180004 | SMITH NANCY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1473406 | 10258346 | SMITH NANCY | KELLEY FERRARO | CLEVELAND OH 44114 BUILDING 1300 EAST NINTH STREET 1901 PENTON MEDIA |
| 1473407 | 10137577 | SMITH NANCY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1473407 | 10118992 | SMITH NANCY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1473409 | 10228137 | SMITH NANNIE H | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1473411 | 10163023 | SMITH NAOMI J | | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1473412 | 10248515 | SMITH NAOMI L | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1473413 | 10130054 | SMITH NAOMI J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1473416 | 10261894 | SMITH NATHAN J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1473417 | 10201865 | SMITH NATHAN W | JAMES O WENS CHARTERED | P.O. BOX 2757 730 CLARK STREET PO BOX 2757 PADUCAH KY 420002757 |
| 1473419 | 10194860 | SMITH NEALY L | DIES DIES | |
| 1473420 | 10284456 | SMITH NED L | DONALD | CARONA, JR |
| 1473421 | 10218039 | SMITH NED M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1473422 | 10218039 | SMITH NED W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1473423 | 10233928 | SMITH NEIL | THE CARLILE LAW FIRM | 5006 EAST END BOULEVARD SOUTH MARSHALL TX 756729778 |
| 1473425 | 10221310 | SMITH NELDA S | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1473426 | 10099421 | SMITH NELINE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1473427 | 10289589 | SMITH NELL G | DERR ASSOC | 200 N. 3RD STREET, SUITE 8 P.O. BOX 1006 PO BOX 1006 BOISE ID 837011006 |
| 1473430 | 10119762 | SMITH NELLIE L | RANCE N ULMER | P.O. BOX 1916 / BY-PASS MS 394220001 |
| 1473431 | 10319975 | SMITH NELLIE R | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1473432 | 10143287 | SMITH NELLIE | REAUD MORGAN | CRIS E QUINN |
| 1473433 | 10144486 | SMITH NELLIE RUTH | REAUD MORGAN | CRIS E QUINN |
| 1473436 | 10140084 | SMITH NELSON E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1473437 | 10190478 | SMITH NETTIE A | DIES DIES HENDERSON | 1009 W. GREEN AVENUE ORANGE TX 776305697 |
| 1473439 | 10268824 | SMITH NETTIE M | LAW OFFICES OF SCOTT G MONGE | 1912 N HIGHLANDS ROAD, SUITE 100 HIALEAH GA 30319 |
| 1473440 | 10146635 | SMITH NETTIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1473441 | 10154894 | SMITH NEWEL G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1473444 | 10190222 | SMITH NOAH L | REAUD MORGAN | CRIS E QUINN |
| 1473446 | 10099326 | SMITH NOEL L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1473447 | 10269988 | SMITH NOEL L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1473449 | 10182027 | SMITH NONA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1473450 | 10307733 | SMITH NONA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1473452 | 10132626 | SMITH NORA | WEYLAND RICHMOND | 3300 VICKERY ROAD NORTH SYRACUSE NY 13212 |
| 1473453 | 10111915 | SMITH NORA | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1473454 | 10253502 | SMITH NORA | FOSTER | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1473455 | 10170965 | SMITH NORETTE S | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1473456 | 10220756 | SMITH NORMA J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1473457 | 10307730 | SMITH NORMA J | JAMES F HUMPHREYS ASSOC LC | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1473458 | 10118471 | SMITH NORMA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1473459 | 10273244 | SMITH NORMA | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |

Date:05/12/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1473460 | 10197921 | SMITH NORMA | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1473461 | 10137579 | SMITH NORMA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1473462 | 10165666 | SMITH NORMA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1473463 | 10115200 | SMITH NORMAN D | VASOS KUGLER | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1473464 | 10102414 | SMITH NORMAN F | PATE | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1473467 | 10243177 | SMITH NORMAN J | VARAS MORGAN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1473468 | 10292776 | SMITH NORMAN J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 1228 EUCLID AVENUE |
| 1473469 | 10204363 | SMITH NORMAN L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1473470 | 10120794 | SMITH NORMAN L | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1473476 | 10120795 | SMITH NORMAN L | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1473477 | 10160417 | SMITH NORMAN | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1473480 | 10174529 | SMITH O V | THE FIRM OF JON SWARTZFAGER | 39440 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS |
| 1473482 | 10113976 | SMITH OCIE W | READU MORGAN | CRIS E QUINN |
| 1473483 | 10101617 | SMITH ODELL | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1473484 | 10101611 | SMITH ODELL | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1473485 | 10238040 | SMITH ODELIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1473486 | 10161435 | SMITH ODIS L | SILBER PEARLMAN | 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1473490 | 10146632 | SMITH OLA M | PROVOST UMPHREY | ROGER WORTHINGTON BRYAN O BLEVINS, JR |
| 1473491 | 10127278 | SMITH OLENE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1473491 | 10241361 | SMITH OLGA C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1473494 | 10208163 | SMITH OLIVER G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1473496 | 10165667 | SMITH OLIVER W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1473499 | 10174530 | SMITH OLIVER | THE LAW FIRM OF JON SWARTZFAGER | 39440 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS |
| 1473500 | 10305184 | SMITH OLIVER WILLIAM | TOCCI DOMINICK | DOMINICK TOCCI ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1473501 | 10120064 | SMITH OLIVIA | PAUL REICH MYERS | DOMINICK TOCCI ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1473502 | 10160847 | SMITH OLLIE M | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1473505 | 10241990 | SMITH OKIE L | MIDDLETON MATHIS ADAMS TATE | 622 DRAYTON STREET PO BOX 10006 SAVANNAH GA 31412 |
| 1473506 | 10143485 | SMITH ONXELL | READU MORGAN | CRIS E QUINN |
| 1473507 | 10185999 | SMITH OPAL A | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1473508 | 10192344 | SMITH OPAL D | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1473509 | 10126223 | SMITH OPAL F | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1473512 | 10111445 | SMITH ORA D | READU MORGAN | CRIS E QUINN |
| 1473514 | 10192143 | SMITH ORA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1473516 | 10143767 | SMITH ORA MAE | READU MORGAN | CRIS E QUINN |
| 1473518 | 10195165 | SMITH ORBEN L | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1473524 | 10191086 | SMITH ORVILLE H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1473525 | 10163476 | SMITH ORVILLE R | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |

Date: 05/21/2001
Time: 16:46:18

User Name: grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1475528 | 10116198 | SMITH OSCAR L | JOHN R MITCHELL LC | JOHN MITCHELL, 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1475530 | 10241475 | SMITH OSCAR R | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1475533 | 10217072 | SMITH OSCAR R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1475535 | 10280499 | SMITH OSSIE L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1475536 | 10182026 | SMITH OTHA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1475537 | 10268825 | SMITH OTIS A | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1475539 | 10196675 | SMITH OTIS W | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1475544 | 10186892 | SMITH OUIDA B | BARON BUDD | ANGELA BARNEY |
| 1475546 | 10313984 | SMITH OVDIS E | REAUD MORGAN | CRIS E QUINN |
| 1475547 | 10201029 | SMITH OZELLA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1475550 | 10253729 | SMITH PAMELA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1475553 | 10279429 | SMITH PANSY | UMPHREY BURROW | JOHN E WILLIAMS, JR. |
| 1475550 | 10102011 | SMITH PASHIA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1475555 | 10111455 | SMITH PAT | REAUD MORGAN | CRIS E QUINN |
| 1475556 | 10114782 | SMITH PATRICIA A | LANIER WILSON JOHN E SUTTER | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1475558 | 10165185 | SMITH PATRICIA A | LIPSITZ GREEN FAHRINGER ROLL | JOHN LIPSITZ 42 DELAWARE AVENUE BUFFALO NY 14202 |
| 1475561 | 10165384 | SMITH PATRICIA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1475562 | 10221114 | SMITH PATRICIA L | TAYLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77006 |
| 1475563 | 10107922 | SMITH PATRICIA L | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1475564 | 10172347 | SMITH PATRICIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1475565 | 10253721 | SMITH PATRICIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1475566 | 10148911 | SMITH PATRICIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1475569 | 10124584 | SMITH PATRICIA | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, 12901 JACKSON STREET P.O. BOX 365 PO |
| 1475573 | 10155818 | SMITH PATRICIA | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1475573 | 10163399 | SMITH PATRICIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1475575 | 10118961 | SMITH PATRICIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1475576 | 10206939 | SMITH PATRICIA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1475576 | 10209588 | SMITH PATRICIA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1475576 | 10165250 | SMITH PATRICIA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1475577 | 10189255 | SMITH PATRICK D | SCHROETER GOLDMARK | JANET L RICE |
| 1475579 | 10184742 | SMITH PATSY S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1475580 | 10118993 | SMITH PATSY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1475581 | 10209107 | SMITH PATSY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1475582 | 10212210 | SMITH PATSY | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1475583 | 10273264 | SMITH PATTI | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1473584 | 10126230 | SMITH PATTIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1473589 | 10168337 | SMITH PAUL D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1473590 | 10195495 | SMITH PAUL D | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1473592 | 10258357 | SMITH PAUL E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1473594 | 10305186 | SMITH PAUL E | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1473599 | 10199969 | SMITH PAUL J | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1473604 | 10283647 | SMITH PAUL | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1473607 | 10137575 | SMITH PAULA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1473612 | 10305187 | SMITH PAULINE | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1473615 | 10104173 | SMITH PAULINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1473615 | 10267615 | SMITH PAULINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1473617 | 10161720 | SMITH PEARL L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1473618 | 10126176 | SMITH PEARL J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1473641 | 10174476 | SMITH PEARLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1473649 | 10160437 | SMITH PEGGIE G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1473621 | 10289699 | SMITH PEGGY J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1473622 | 10192215 | SMITH PEGGY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1473623 | 10289590 | SMITH PEGGY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1473632 | 10170409 | SMITH PERRY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1473633 | 10158558 | SMITH PERRY | TAYLLOR CIRE | ROBERT TAYLOR 702 ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1473634 | 10230063 | SMITH PETER J | PETRE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1473635 | 10151073 | SMITH PETER W | REAUD MORGAN | CRIS E QUINN |
| 1473638 | 10278955 | SMITH PHILHIOL M | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1473642 | 10247310 | SMITH PHILLIP E | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1473644 | 10267779 | SMITH PHILLIP M | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1473645 | 10288102 | SMITH PHILLIP | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1473646 | 10224554 | SMITH PHILLIP | HISSEY KIENTZ HERRON | 1600 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1473647 | 10252643 | SMITH PHILLIP | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1473648 | 10292733 | SMITH PHILLIP | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1473652 | 10219695 | SMITH PHILLIP | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1473653 | 10116961 | SMITH PHOMAS | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| | 10107221 | SMITH PHYLLIS A | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1473658 | 10217287 | SMITH PHYLLIS | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752142281 |
| 1473659 | 10217985 | SMITH PHYLLIS | VISSE YANEZ | 1375 SUTTER STREET SUITE 120 SAN FRANCISCO CA 94109 |
| | 10265185 | SMITH PRISCILLA S | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1473661 | 10156409 | SMITH R O | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1473665 | 10282940 | SMITH RACHEL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1475666 | 10126180 | SMITH RACHEL | NIX LAW FIRM | ARLINGTON TX 76006 |
| 1476673 | 10218984 | SMITH RALPH G | | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1475680 | 10187208 | SMITH RALPH W | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| | | | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1476683 | 10252644 | SMITH RAMONA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1475684 | 10251003 | SMITH RANDALL E | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1476686 | 10268568 | SMITH RANDALL W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1476688 | 10276835 | SMITH RANDALL | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1476690 | 10205650 | SMITH RANDOLPH F | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1476691 | 10261215 | SMITH RANDOLPH | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28114 |
| 1476694 | 10100415 | SMITH RANDY R | DAVID O MCCORMICK | PO BOX 128 PASCAGOULA MS 395681287 |
| 1476696 | 10100486 | SMITH RATA H | CUMBEST, CUMBEST, HUNTER, MCCORMICK | PO BOX 128 PASCAGOULA MS 395681287 |
| 1476698 | 10162568 | SMITH RAY H | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1476699 | 10162568 | SMITH RAY | | |
| 1473703 | 10144142 | SMITH RAY | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1473704 | 10226077 | SMITH RAYBURN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1473706 | 10255767 | SMITH RAYMA J | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| | | | MICHAEL B. SERLING, P.C. | 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1473708 | 10150007 | SMITH RAYMON J | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1473710 | 10215714 | SMITH RAYMON C | READ MORGAN | CRIS E QUINN |
| 1473715 | 10275806 | SMITH RAYMOND D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1473726 | 10253724 | SMITH RAYMOND | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1473727 | 10273265 | SMITH RAYMOND | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1473730 | 10225462 | SMITH RAYMOND | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1473733 | 10106828 | SMITH RAYMOND | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1473734 | 10246466 | SMITH RYAN A | THE LAW FIRM OF KENNETH HICKS | 155 DELAWARE AVENUE HUNTINGTON WV 25701 |
| 1473735 | 10180433 | SMITH REANA | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE BUILDING 1300 BUFFALO NY 142002401 |
| 1473737 | 10106827 | SMITH REBECCA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254128 |
| 1473738 | 10111432 | SMITH REBECCA L | THE LAW FIRM OF KENNETH HICKS | 343 FIFTH AVENUE HUNTINGTON WV 25701 |
| 1473739 | 10034971 | SMITH REBECCA | READ MORGAN | CRIS E QUINN |
| 1473740 | 10164177 | SMITH REGINA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1473742 | 10251609 | SMITH REGINA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| | | SMITH RENO V | MICHAEL B. SERLING, P.C. | 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1473743 | 10256568 | SMITH RETA | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE #1601 MIAMI FL 331131104 |
| 1473745 | 10173311 | SMITH REVELL | KELLEY FERRARO | 1901 BRICKELL AVENUE BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1473747 | 10311128 | SMITH REVEREND | MORRIS J ELSEN | 233 BROADWAY NEW YORK NY 11231 |
| 1473750 | 10124636 | SMITH RHOBIE N ELSIE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1473751 | 10135567 | SMITH RHODA | SUTTER & ENSLEIN | ANGELA C BARMEY |
| 1473753 | 10116012 | SMITH RHONDA | SUTTER & ENSLEIN | WASHINGTON DC 20006 |
| 1473754 | 10243469 | SMITH RICHARD A | LIPSITZ PONTERIO LLC | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1473757 | 10278984 | SMITH RICHARD C | VISSE YANEZ | 1375 SUTTER AVENUE, SUITE 506 BUFFALO NY 142022401 |
| 1473758 | 10174393 | SMITH RICHARD C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 1375 SUTTER, SUITE 120 SAN FRANCISCO CA 94109 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1473760 | 10153368 | SMITH RICHARD F | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1473761 | 10238047 | SMITH RICHARD F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1473763 | 10262421 | SMITH RICHARD H | SIEBEN POLK LAVERDIERE JONES HAWN | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1473765 | 10274900 | SMITH RICHARD J | JONES MARTINRIIS TESSNGER | 999 WESTVIEW DRIVE HASTINGS MN 55033 |
| 1473766 | 10196965 | SMITH RICHARD J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1473767 | 10249118 | SMITH RICHARD J | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1473768 | 10119601 | SMITH RICHARD J | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1473770 | 10214145 | SMITH RICHARD L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1473775 | 10214959 | SMITH RICHARD W | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1473775 | 10214963 | SMITH RICHARD W | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1473781 | 10262345 | SMITH RICHARD | FITZGERALD PFUNDSTEIN ASSOC | 100 COURT SQUARE ANNEX SUITE 5 CHARLOTTESVILLE VA 22902 |
| 1473783 | 10226081 | SMITH RICHARD | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 39560 |
| 1473785 | 10155521 | SMITH RICHARD | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1473786 | 10111156 | SMITH RICHARD | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 40202 |
| 1473789 | 10306181 | SMITH RICHARD | BRICE L AHNFELDT LAW OFFICES | P.O. BOX 96751 BATON ROUGE LA |
| 1473790 | 10202648 | SMITH RITA G | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1473791 | 10118985 | SMITH RITA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1473793 | 10180422 | SMITH ROBBIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 |
| 1473794 | 10313980 | SMITH ROBBIE | REAUD MORGAN | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1473795 | 10212919 | SMITH ROBERT A | DONALDSON BLACK | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1473796 | 10222816 | SMITH ROBERT A | HISSEY KIENTZ HERRON | CRIS E QUINN PO BOX 24328 PO BOX 24328 JACKSON MS 39225 |
| 1473802 | 10206947 | SMITH ROBERT C | REAUD MORGAN QUINN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 |
| 1473803 | 10206947 | SMITH ROBERT C | CAMPBELL CHERRY HARRISON DAVIS DOVE | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39201 |
| 1473804 | 10112245 | SMITH ROBERT D | CHARLES E GIBSON III | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1473805 | 10117861 | SMITH ROBERT D | FERRARO & ASSOCIATES | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1473813 | 10279437 | SMITH ROBERT E | HOWARD, LAUDIMIEY, MANN, REED, | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1473815 | 10273267 | SMITH ROBERT E | DAVID M. LIPMAN, P.A. | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1473818 | 10184741 | SMITH ROBERT E | WALLACE AND GRAHAM | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1473821 | 10270193 | SMITH ROBERT E | GREITZER LOCKS | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 44113 |
| 1473828 | 10112882 | SMITH ROBERT F | ROBERT E SWEENEY CO LPA | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1473831 | 10185078 | SMITH ROBERT G | ODOM ELLIOTT | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1473833 | 10234970 | SMITH ROBERT H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1473834 | 10216794 | SMITH ROBERT H | FOSTER SEAR | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1473839 | 10254016 | SMITH ROBERT J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1473839 | 10285117 | SMITH ROBERT J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1473841 | 10249296 | SMITH ROBERT J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1473842 | 10270741 | SMITH ROBERT L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1473859 | 10215607 | SMITH ROBERT L | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1473860 | 10287365 | SMITH ROBERT L | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1473862 | 10305188 | SMITH ROBERT L | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1473865 | 10215145 | SMITH ROBERT L | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD FL 1311112331 |
| 1473867 | 10200694 | SMITH ROBERT L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1473869 | 10205560 | SMITH ROBERT M | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1473870 | 10206949 | SMITH ROBERT M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1473871 | 10247588 | SMITH ROBERT N | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1473872 | 10101712 | SMITH ROBERT O | WM ROBERTS WILSON JR | 3311 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1473875 | 10147510 | SMITH ROBERT R | ROBLES GONZALEZ | LORI SCHIEBER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 1311110201 |
| 1473885 | 10305189 | SMITH ROBERT W | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1473894 | 10200878 | SMITH ROBERT | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23107, JACKSON MS 39201 |
| 1473896 | 10196456 | SMITH ROBERT | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 39566724 |
| 1473897 | 10100758 | SMITH ROBERT | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395669281 |
| 1473898 | 10263857 | SMITH ROBERT | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1473900 | 10139868 | SMITH ROBERT | F GERALD MAPLES | 902 JULIA STREET NEW ORLEANS LA 70170 |
| 1473901 | 10107222 | SMITH ROBERTA H | PROVOST UMPHREY | BRYAN BLEVINS PO BOX 4905 BEAUMONT TX 777044905 |
| 1473903 | 10187074 | SMITH ROBERTA | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1473905 | 10262346 | SMITH ROBIN | FITZGERALD PFUNDSTEIN ASSOC | 100 COURT SQUARE ANNEX SUITE 5 CHARLOTTESVILLE VA 22902 |
| 1473906 | 10230406 | SMITH RODERICK M | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1473907 | 10245607 | SMITH RODNEY K | JACOBS CRUMPLAR | ELIZABETH B LEWIS 2 EAST 7TH STREET PO BOX 127 WILMINGTON DE 19899 |
| 1473909 | 10189839 | SMITH ROGER | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1473911 | 10137578 | SMITH ROGER D | HARTLEY O BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1473913 | 10167472 | SMITH ROGER | THE SEGAL LAW FIRM | 810 KANAWHA BOULEVARD CHARLESTON WV 25301 |
| 1473922 | 10215038 | SMITH ROGER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1473927 | 10228116 | SMITH ROMELIA | J RONALDIRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1473931 | 10306302 | SMITH ROMELLA C | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1473937 | 10220602 | SMITH RONALD C | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1473941 | 10161090 | SMITH RONALD G | ROBSON LAW OFFICE | 483 MAIN STREET FAIRBANKS AK 99712 |
| 1473943 | 10221128 | SMITH RONALD L | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441551891 |
| 1473950 | 10169625 | SMITH RONALD V | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1473952 | 10126112 | SMITH RONALD | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1473954 | 10196719 | SMITH RONNIE K | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1473960 | 10195226 | SMITH ROOSEVELT | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1473963 | 10126208 | SMITH ROSA L | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1473964 | 10190223 | SMITH ROSA L | | |
| 1473965 | 10154893 | SMITH ROSA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1473966 | 10229209 | SMITH ROSALIE | REAUD MORGAN FERRARO | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1473967 | 10154994 | SMITH ROSALINE M | FELDSTEIN GRINBERG KELLEY | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1473968 | 10282391 | SMITH ROSCOE D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1473970 | 10183277 | SMITH ROSE A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1473970 | 10221243 | SMITH ROSE A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1473972 | 10262101 | SMITH ROSE E | WELLBORN HOUSTON ADKISON ROBLES GONZALEZ | PO BOX 1109 HENDERSON TX 756511109 |
| 1473973 | 10109528 | SMITH ROSE E | LAW OFFICES OF PETER G ANGELOS | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 313110201 |
| 1473975 | 10164660 | SMITH ROSE K | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1473976 | 10189453 | SMITH ROSE M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1473977 | 10190219 | SMITH ROSE M | NYEMASTER GOODE VOIGTS | 700 WALNUT STREET SUITE 1600 DES MOINES IA 50309 |
| 1473979 | 10195234 | SMITH ROSE M | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1473982 | 10235762 | SMITH ROSE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1473984 | 10104151 | SMITH ROSIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1473989 | 10187629 | SMITH ROSIE | UMPHREY WILLIAMS BAILEY | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1473991 | 10311129 | SMITH ROSIE I | KELLEY FERRARO; JAMES HESSION; WILLIAM BAILEY LAW FIRM; FOSTER SEAR | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114; 200 N SAGINAW STREET STS. CHARLES MI 48655; 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017; 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1473992 | 10202962 | SMITH ROSS R | VASOS KUGLER SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1473996 | 10180454 | SMITH ROSS H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1473997 | 10206951 | SMITH ROY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1473999 | 10290523 | SMITH ROY J | LEVIN MIDDLEBROOKS THOMAS ET AL | J PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1474000 | 10144523 | SMITH ROY K | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1474000 | 10123362 | SMITH ROY L | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1474007 | 10124501 | SMITH ROY | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1474009 | 10111552 | SMITH ROY | FERRARO & ASSOCIATES | ANA M RIVERO 2355 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312331 |
| 1474010 | 10243506 | SMITH ROYCE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1474012 | 10172382 | SMITH RUBEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1474014 | 10263627 | SMITH RUBEN | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1474017 | 10166633 | SMITH RUBY G | PROVOST UMPHREY | BRYAN O BLEVINS, JR 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1474021 | 10190221 | SMITH RUBY M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1474022 | 10289500 | SMITH RUBY N | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1474023 | 10134859 | SMITH RUBY W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1470025 | 10146628 | SMITH RUBY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1470026 | 10316611 | SMITH RUBY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1470147 | 10104147 | SMITH RUBY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470027 | 10130051 | SMITH RUBY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470027 | 10134858 | SMITH RUBY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470029 | 10158812 | SMITH RUBY | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1470032 | 10208166 | SMITH RUBY | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1470033 | 10164347 | SMITH RUBY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1470034 | 10305190 | SMITH RUBY SAMANTHA | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER CHARLESTON WV 25301 |
| 1470035 | 10135245 | SMITH RUDOLPH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470046 | 10106675 | SMITH RUFUS D | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1470038 | 10207243 | SMITH RUFUS E | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1470041 | 10267728 | SMITH RUFUS | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1470042 | 10137960 | SMITH RUSSELL G | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1470044 | 10258360 | SMITH RUSSELL D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470045 | 10284947 | SMITH RUSSELL C | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1470047 | 10311533 | SMITH RUSSELL D | LAW OFFICES OF PETER G. ANGELOS | ARMAND VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1470048 | 10220848 | SMITH RUSSELL E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1470050 | 10308456 | SMITH RUSSELL E | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1470051 | 10155273 | SMITH RUSSELL E | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1470055 | 10212209 | SMITH RUSSELL P | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1470062 | 10180417 | SMITH RUTH P | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1470063 | 10217073 | SMITH RUTH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1470074 | 10289501 | SMITH RUTH | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1470075 | 10244137 | SMITH SADIE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1470076 | 10254009 | SMITH SADIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470076 | 10288663 | SMITH SADIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1470078 | 10289503 | SMITH SALLIE M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1470081 | 10311628 | SMITH SALLY | EISEN MORRIS LAW FIRM | 80 MAIDEN LANE NEW YORK |
| 1470083 | 10311462 | SMITH SALLY | MORRIS J EISEN | 80 MAIDEN LANE NEW YORK |
| | | SMITH SAM A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1470084 | 10230403 | SMITH SAM E | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1470084 | 10243366 | SMITH SAM E | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1470094 | 10247724 | SMITH SAMUEL E | LANIERRKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1470095 | 10189974 | SMITH SAMUEL K | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1470096 | 10222535 | SMITH SAMUEL L | HISSEY KIENTZ HERRON | 16001 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1470097 | 10204879 | SMITH SAMUEL | LANGSTON FRAZER SWEET | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1470098 | 10216693 | SMITH SAMUEL | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1470099 | 10120797 | SMITH SANDRA A | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1474101 | 10231960 | SMITH SANDRA B | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1474102 | 10264618 | SMITH SANDRA B | LEBLANC WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1474103 | 10251005 | SMITH SANDRA J | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1474104 | 10251005 | SMITH SANDRA M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1474106 | 10251569 | SMITH SANDRA M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1474107 | 10180434 | SMITH SANDRA | FERRARO & ASSOCIATES | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1474108 | 10292472 | SMITH SANDRA | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 | |
| 1474109 | 10126195 | SMITH SANDRA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1474110 | 10126209 | SMITH SANDRA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1474111 | 10189168 | SMITH SANDRA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1474112 | 10135496 | SMITH SANDRA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1474113 | 10265721 | SMITH SANDY O | JACOBS CRUMPLAR | ELIZABETH B LEWIS 2 EAST 7TH STREET PO BOX 127 WILMINGTON DE 19899 |
| 1474114 | 10104158 | SMITH SANTA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1474116 | 10133689 | SMITH SARA F | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1474117 | 10238048 | SMITH SARA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1474118 | 10006926 | SMITH SARA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1474120 | 10221224 | SMITH SARAH F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1474122 | 10150385 | SMITH SARAH W | REAUD MORGAN | CRIS E QUINN |
| 1474123 | 10305191 | SMITH SARAH | RODMAN | ALLEN RODMAN |
| 1474124 | 10206956 | SMITH SARAH | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1474125 | 10113970 | SMITH SARAH | REAUD MORGAN | CRIS E QUINN |
| 1474126 | 10180448 | SMITH SARAH | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1474127 | 10156519 | SMITH SEBELLE | ANGELA C BARMEY | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1474128 | 10807169 | SMITH SEBASTIAN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1474129 | 10232392 | SMITH SHANE P | BARON BUDD | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254281 |
| 1474130 | 10206953 | SMITH SHANNON B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 3922536342281 |
| 1474131 | 10232394 | SMITH SHANNON L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1474133 | 10222394 | SMITH SHANT | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1474134 | 10188472 | SMITH SHARLYN K | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1474135 | 10260149 | SMITH SHARLENE | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1474136 | 10306233 | SMITH SHARON L | HOWARD J CRESKOFF | NICHOLAS PINTO THE CURTIS CENTER, SUITE 510 SIXTH AND WALNUT STREET PHILADELPHIA PA 19106 |
| 1474137 | 10051579 | SMITH SHARON L | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1474138 | 10116197 | SMITH SHARON L | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV 25322 |
| 1474140 | 10148900 | SMITH SHARON | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102201 |
| 1474141 | 10183402 | SMITH SHARON | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1474142 | 10100031 | SMITH SHARON | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1474143 | 10169378 | SMITH SHARON | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1474144 | 10212992 | SMITH SHEILA | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1474145 | 10187190 | SMITH SHELBY J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1474148 | 10127698 | SMITH SHELIA A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1474150 | 10289504 | SMITH SHELIA | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1474153 | 10284004 | SMITH SHERMAN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |

W. R. GRACE & CO.- CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1474154 | 10253725 | SMITH SHERMAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1474156 | 10216694 | SMITH SHERRILLE | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1474157 | 10253727 | SMITH SHERRY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1474158 | 10206924 | SMITH SHERRY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1474159 | 10311774 | SMITH SHERRY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 P.O. BOX 24328 JACKSON MS 392254328 |
| 1474162 | 10113728 | SMITH SHERRY A | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1474164 | 10175409 | SMITH SHERRY A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1474165 | 10176192 | SMITH SHIRLEY A | N CALHOUN ANDERSON JR | 425 EAST CONGRESS STREET P.O. BOX 9886 PO BOX 9886 SAVANNAH GA 31412 |
| 1474166 | 10282409 | SMITH SHIRLEY A | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1474167 | 10247295 | SMITH SHIRLEY A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1474168 | 10201159 | SMITH SHIRLEY A | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1474169 | 10225091 | SMITH SHIRLEY A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1474170 | 10268719 | SMITH SHIRLEY F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 P.O. BOX 24328 JACKSON MS 392254328 |
| 1474174 | 10410064 | SMITH SHIRLEY F | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1474175 | 10209532 | SMITH SHIRLEY I | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1474178 | 10289505 | SMITH SHIRLEY J | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1474179 | 10031958 | SMITH SHIRLEY M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 910 MIAMI |
| 1474181 | 10184432 | SMITH SHIRLEY S | RANCE N ULMER | P.O. BOX 1810 BAY SPRINGS MS 394220001 |
| 1474183 | 10216195 | SMITH SHIRLEY S | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZLEHURST MS 39083 |
| 1474184 | 10235257 | SMITH SHIRLEY T | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1474185 | 10252614 | SMITH SHIRLEY | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1474186 | 10130015 | SMITH SHIRLEY | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1474187 | 10245001 | SMITH SHIRLEY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1474189 | 10265088 | SMITH SHIRLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1474190 | 10220755 | SMITH SHIRLEY | LAW OFFICES OF PETER G ANGELOS | EVI PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1474191 | 10260802 | SMITH SIGRID | LAIDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1474193 | 10101618 | SMITH SIDNEY | LAW OFFICES OF GTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1474193 | 10254018 | SMITH SIGRID | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1474195 | 10285072 | SMITH SIM | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1474195 | 10126193 | SMITH SOLOMON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1474197 | 10150386 | SMITH SOLOMON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1474199 | 10107921 | SMITH SONIA L | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1474201 | 10170963 | SMITH SPURGEON | REAUD MORGAN | CRIS E QUINN ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1474201 | | SMITH STACY L | TAYLLOR CIRE | |
| 1474203 | 10219692 | SMITH STANLEY C | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1474203 | | SMITH STANLEY E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1474205 | 10245999 | SMITH STANLEY O | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1474207 | 10305192 | SMITH STANLEY | WILLIAMS | JOEL PERSKY 3144 DAVENPORT AVENUE PO BOX 6490 SAGINAW MI 486023451 |
| 1474209 | 10099716 | SMITH STANLEY | JOEL PERSKY ESQ | |
| 1474211 | 10273868 | SMITH STELLA | LAW OFFICES OF PETER ANGELOS | |
| 1474212 | 10124123 | SMITH STEPHEN J | CASCINO VAUGHAN LAW OFFICES | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1474213 | 10110719 | SMITH STEPHEN M | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1474215 | 10184405 | SMITH STEPHEN R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1474217 | 10261725 | SMITH STEPHEN | WATERS KRAUS | 1101 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1474219 | 10256560 | SMITH STEPHEN | RATTNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1474221 | 10261725 | SMITH STEPHEN | PETER G ANGELOS | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD |
| 1474223 | 10305193 | SMITH STEVEN M | RODMAN RODMAN | ALLEN RODMAN 410 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1474225 | 10271146 | SMITH STEVEN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1474227 | 10238068 | SMITH STEVEN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1474229 | 10126229 | SMITH STEWARD J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1474231 | 10221251 | SMITH STEWART | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1474233 | 10238906 | SMITH STUART P | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1474235 | 10287068 | SMITH SUE L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1474237 | 10267453 | SMITH SUE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1474238 | 10116007 | SMITH SUSAN L | BARON BUDD | |
| 1474239 | 10174394 | SMITH SUSAN | KELLEY FERRARO | ANGELA C BARMBY 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1474240 | 10279426 | SMITH SUSAN | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1474241 | 10124725 | SMITH SUSAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1474242 | 10258349 | SMITH SUSAN | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1474246 | 10142687 | SMITH SUSIE B | REAUD MORGAN | CRIS E QUINN |
| 1474247 | 10104168 | SMITH SUSIE | TAYLOR CIRE | |
| 1474248 | 10155757 | SMITH SYBLE C | ROBERT TAYLOR II | ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1474250 | 10150387 | SMITH SYLVESTER | CRIS E QUINN | |
| 1474251 | 10157140 | SMITH SYLVESTER | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 1151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1474252 | 10189983 | SMITH SYLVESTER | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1474253 | 10126215 | SMITH SYLVETTE B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1474256 | 10491166 | SMITH SYLVIA A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1474258 | 10166172 | SMITH SYSVESTER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1474261 | 10219694 | SMITH TED I | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1474262 | 10265429 | SMITH TED R | JAMES F HUMPHREYS ASSOC LC | CINDY KELLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1474264 | 10119765 | SMITH TERESA L | NESS MOTLEY LOADHOLT RICHARDSON PO | CENTER PARK 1.31 SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1474266 | 10228096 | SMITH TERESA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1474267 | 10160346 | SMITH TERESA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1474270 | 10238030 | SMITH TERRI | LAW OFFICES OF PETER G ANGELOS | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1474271 | 10258359 | SMITH TERRIE A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1474272 | 10126218 | SMITH TERRY C | NIX LAW FIRM | CLEVELAND OH 44114 |
| 1474273 | 10270239 | SMITH TERRY M | WALLACE AND GRAHAM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1474274 | 10235040 | SMITH TERRY R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1474276 | 10273270 | SMITH TERRY R | DAVID M. LIPMAN, P.A. | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1474277 | 10285925 | SMITH TERRY | WARTNICK CHABER HAROWITZ TIGERMAN | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1474278 | 10118470 | SMITH TEXAS | JAMES F HUMPHREYS ASSOC LC | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1474279 | 10190485 | SMITH THAD D | SILBER PEARLMAN | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1474283 | 10119760 | SMITH THELMA J | JAMES F HUMPHREYS ASSOC LC | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1474285 | 10136690 | SMITH THELMA | HARTLEY O'BRIEN | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1474288 | 10154283 | SMITH THEODORE E | REAUD MORGAN | 827 MAIN STREET WHEELING WV 26003 |
| 1474289 | 10314967 | SMITH THEODORE E | ROBLES CONZALEZ | CRIS E QUINN |
| 1474290 | 10174395 | SMITH THEODORE J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1474292 | 10113982 | SMITH THEOLA P | REAUD MORGAN | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1474295 | 10190217 | SMITH THERESA | FOSTER SEAR | CRIS E QUINN |
| 1474296 | 10130047 | SMITH THERESA | WILLIAM BAILEY LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1474297 | 10104945 | SMITH THERESA | PROVOST UMPHREY | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1474299 | 10166016 | SMITH THOMAS A | LOUIS S ROBLES | BRYAN O BLEVINS, JR |
| 1474302 | 10221215 | SMITH THOMAS A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1474305 | 10178894 | SMITH THOMAS C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1474307 | 10182474 | SMITH THOMAS E | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1474310 | 10213281 | SMITH THOMAS E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131331 |
| 1474311 | 10180459 | SMITH THOMAS E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1474312 | 10150388 | SMITH THOMAS E | READ MORGAN | CRIS E QUINN |
| 1474313 | 10108096 | SMITH THOMAS E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1474319 | 10268165 | SMITH THOMAS L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1474326 | 10258362 | SMITH THOMAS R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1474330 | 10289507 | SMITH THOMAS R | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1474331 | 10226685 | SMITH THOMAS R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1474332 | 10306232 | SMITH THOMAS R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1474336 | 10251557 | SMITH THOMAS | DUKE LAW FIRM | NICHOLAS PINTO THE CURTIS CENTER SUITE 510 SIXTH AND WALNUT STREET PHILADELPHIA PA 19106 |
| 1474337 | 10156521 | SMITH THOMAS | BARON BUDD | 4025 WOODBERRY PARK BLVD. SUITE 430 ARLINGTON TX 76103 |
| 1474341 | 10309756 | SMITH TILOUS | JIM DAVIS HULL | ANGELA C BARNEY |
| 1474342 | 10172684 | SMITH TIMMY | GILLENWATER, NICHOL & AMES | PO BOX 566 MOSS POINT MS 39563 |
| 1474344 | 10312738 | SMITH TIMOTHY E | ROBLES CONAZALEZ | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1474345 | 10214084 | SMITH TIMOTHY R | DONALDSON BLACK | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1474347 | 10307734 | SMITH TIMOTHY W | JAMES F HUMPHREYS ASSOC LC | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1474350 | 10246718 | SMITH TINA | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 70606 7820 |
| 1474351 | 10131534 | SMITH TINA | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1474353 | 10305194 | SMITH TOLEDA G | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1474357 | 10251010 | SMITH TOMMIE C | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1474358 | 10251575 | SMITH TOMMIE J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1474364 | 10251009 | SMITH TOMMIE J | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1474366 | 10305195 | SMITH TOMMY J | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1474368 | 10285924 | SMITH TOMMY | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1474370 | 10238031 | SMITH TONI D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1474373 | 10222520 | SMITH TONY R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1474374 | 10309721 | SMITH TONEY | JIM DAVIS HULL | REBECCA L MOSS PO BOX 861 HOUSTON TX 77002 |
| 1474375 | 10157662 | SMITH TRAVIS | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1474378 | 10180157 | SMITH TRELLIE | CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1474379 | 10180158 | SMITH TREVA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1474380 | 10178716 | SMITH TYNAN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1474382 | 10157559 | SMITH ULA M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1474384 | 10176811 | SMITH ULYSSESS E | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1474386 | 10111448 | SMITH UNIEBELLE | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1474388 | 10198061 | SMITH URILDA | REAUD MORGAN | BRYAN O BLEVINS, JR. 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1474390 | 10284005 | SMITH VADA | DONNI YOUNG ESQ | CRIS E QUINN 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1474391 | 10238038 | SMITH VALERIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1474392 | 10277092 | SMITH VALERIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1474393 | 10099420 | SMITH VAUGHN L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1474394 | 10180462 | SMITH VELDA | DERR ASSOC | 200 N. 3RD STREET, SUITE 8 P.O. BOX 1006 PO BOX 1006 BOISE ID 83702 |
| 1474395 | 10273259 | SMITH VELMA M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1474396 | 10247542 | SMITH VELMA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1474397 | 10232271 | SMITH VELMA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1474398 | 10121812 | SMITH VELVA D | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1474400 | 10130021 | SMITH VERA L | PROVOST UMPHREY | 490 PARK STREET BEAUMONT TX 77701 |
| 1474402 | 10143766 | SMITH VERA M | WILLIAM BAILEY LAW FIRM | 111 PARK WEST DRIVE HATTIESBURG MS |
| 1474404 | 10123496 | SMITH VERA N | REAUD MORGAN | BRYAN O BLEVINS, JR. 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1474407 | 10126224 | SMITH VERBA | THE LAW FIRM OF JON SWARTZFAGER | CRIS E QUINN 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1474409 | 10282115 | SMITH VERGIE | NIX FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1474410 | 10122246 | SMITH VERL G | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1474411 | 10122246 | SMITH VERNELL L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392071493 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1474413 | 10214347 | SMITH VERNIE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 281144 |
| 1474414 | 10189005 | SMITH VERNON A | FERRARO & ASSOCIATES | ANA M RIVERO 3820 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1474415 | 10143392 | SMITH VERNON J | | CRIS E QUINN 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1474417 | 10235064 | SMITH VERNON J | | CRIS E QUINN 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1474416 | 10126210 | SMITH VERNON M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1474421 | 10313989 | SMITH VERNON | REAUD MORGAN | CRIS E QUINN |
| 1474423 | 10313988 | SMITH VERTA | REAUD MORGAN | CRIS E QUINN |
| 1474424 | 10313988 | SMITH VERTA | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1474426 | 10189672 | SMITH VESTER L | CHRISTOPHER OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1474428 | 10238046 | SMITH VICKEE L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1474422 | 10180908 | SMITH VICKI | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1474430 | 10261985 | SMITH VICKI P | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1474420 | 10261985 | SMITH VICKI | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1474419 | 10319467 | SMITH VICKIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1474434 | 10311463 | SMITH VIDA A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1474435 | 10314857 | SMITH VIDA G | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1474436 | 10112895 | SMITH VIOLET A | WARTNICK CHABER HAROWITZ TIGERMAN | 9101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA |
| 1474438 | 10130026 | SMITH VIRGIE D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1474441 | 10230049 | SMITH VIRGIL O | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1474443 | 10113730 | SMITH VIRGINIA F | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1474444 | 10307735 | SMITH VIRGINIA H | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1474446 | 10116861 | SMITH VIRGINIA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1474450 | 10289508 | SMITH VIRGINIA S | RANCE N ULMER | P.O. BOX 1938 MS39201-01 |
| 1474449 | 10289509 | SMITH VIRGINIA S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1474452 | 10273251 | SMITH VIRGINIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1474453 | 10116009 | SMITH VIRGINIA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1474454 | 10148914 | SMITH VIRGINIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1474455 | 10126231 | SMITH VIRGINIA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1474457 | 10060401 | SMITH VIRGINIA | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE OH |
| 1474458 | 10161890 | SMITH VIRGINIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1474459 | 10180406 | SMITH VIRGINIA V | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1474460 | 10111437 | SMITH VIRGINIA K | REAUD MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1474461 | 10152309 | SMITH VIVIAN M | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1474462 | 10240695 | SMITH VIVIAN | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1474463 | 10253716 | SMITH VIVIAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1474466 | 10310720 | SMITH VONCILE J | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1474468 | 10313991 | SMITH W A | REAUD MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1474469 | 10180463 | SMITH W B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1474471 | 10247399 | SMITH W B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1474474 | 10148718 | SMITH WALLACE B | REAUD MORGAN | CRIS E QUINN, JR |
| 1474478 | 10155008 | SMITH WALTER C | PROVOST UMPHREY | BRYAN O BLEVINS, JR |

Date:05/21/2001
Time:16:46:13
User Name:grace

**W. R. GRACE & CO.-CONN.**
**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**
**ASBESTOS CLAIMS**
**CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN**

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1474483 | 10280498 | SMITH WALTER L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1474485 | 10150389 | SMITH WALTER L | REAUD MORGAN | CRIS E QUINN 985 PO BOX 22985 JACKSON MS 39201 |
| 1474487 | 10251011 | SMITH WALTER L | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 JACKSON MS 39201 |
| 1474489 | 10151543 | SMITH WALTER M | | LAW OFFICES, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |
| 1474488 | 10231105 | SMITH WALTER N | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1474493 | 10189799 | SMITH WALTER | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1474494 | 10195808 | SMITH WALTER | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1474495 | 10265087 | SMITH WALTER | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1474497 | 10113855 | SMITH WANDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1474498 | 10101619 | SMITH WALTON C | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID SHIELDS 729 PASCAGOULA MS 395681287 |
| 1474499 | 10115543 | SMITH WALTON J | HARVEY F PEYTON ESQUIRE, | 2610 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1474496 | 10267293 | SMITH WANDA F | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1474500 | | SMITH WANDA F | | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1474501 | 10180413 | SMITH WANDA L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1474502 | 10267021 | SMITH WANDA R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1474503 | 10225420 | SMITH WANDA | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1474504 | 10232183 | SMITH WANDA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1474506 | 10283035 | SMITH WARREN C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1474509 | 10162729 | SMITH WASHINGTON | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1474510 | 10251558 | SMITH WAYNE D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1474512 | 10232787 | SMITH WAYNE G | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1474511 | 10152208 | SMITH WAYNE G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1474514 | 10186671 | SMITH WAYNE I | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 1113 CHARLESTON WV 25301 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1474515 | 10310175 | SMITH WAYNE O | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1474521 | 10228057 | SMITH WAYNE | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1474522 | 10203035 | SMITH WAYNE | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #601 MIAMI FL 331131104 |
| 1474524 | 10229995 | SMITH WELLINGTON | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1474525 | 10106666 | SMITH WENDELL J | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER 3910 ESQ. 2663 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1474527 | 10122501 | SMITH WESTLY | UMPHREY BURROW | JOHN E WILLIAMS, JR. |
| 1474531 | 10150390 | SMITH WILBURN | REAUD MORGAN | CRIS E QUINN |
| 1474532 | 10134837 | SMITH WILBURN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1474533 | 10104159 | SMITH WILDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1474535 | 10188388 | SMITH WILEY | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1474536 | 10196000 | SMITH WILLA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312231 |
| 1474538 | 10256955 | SMITH WILLIAM A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1474540 | 10123363 | SMITH WILLIAM A | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1474542 | 10162024 | SMITH WILLIAM A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |

Page:5435 of 6508

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1474548 | 10111459 | SMITH WILLIAM B | REAUD MORGAN | CRIS E QUINN |
| 1474549 | 10267455 | SMITH WILLIAM C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1474554 | 10287702 | SMITH WILLIAM D | FERRARO & ASSOCIATES | CLEVELAND OH 44114 ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 33131331 |
| 1474555 | 10199056 | SMITH WILLIAM D | CHRISTOPHER MEKS | 11 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1474556 | 10307641 | SMITH WILLIAM D | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1474557 | 10157012 | SMITH WILLIAM E | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1474558 | 10189441 | SMITH WILLIAM E | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1474562 | 10275208 | SMITH WILLIAM E | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1474563 | 10120180 | SMITH WILLIAM E | BARON BUDD | ANGELA C BARMEY |
| 1474564 | 10191145 | SMITH WILLIAM E | DIES DIES | J DONALD CARONA, JR |
| 1474567 | 10139579 | SMITH WILLIAM E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44114 |
| 1474571 | 10273114 | SMITH WILLIAM F | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1474572 | 10289509 | SMITH WILLIAM F | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1474573 | 10121377 | SMITH WILLIAM F | RATTNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1474582 | 10190849 | SMITH WILLIAM H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1474584 | 10152312 | SMITH WILLIAM H | ROBLES CONZALEZ | LORI SCHIRMER BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 901 MIAMI FL 33131201 |
| 1474585 | 10218749 | SMITH WILLIAM I | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131331 |
| 1474586 | 10280057 | SMITH WILLIAM J | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1474589 | 10284677 | SMITH WILLIAM J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1474590 | 10128982 | SMITH WILLIAM J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131331 |
| 1474591 | 10222270 | SMITH WILLIAM J | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1474595 | 10189362 | SMITH WILLIAM L | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1474596 | 10289510 | SMITH WILLIAM L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1474597 | 10205378 | SMITH WILLIAM L | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1474599 | 10101620 | SMITH WILLIAM M | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1474600 | 10203931 | SMITH WILLIAM N | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1474601 | 10162885 | SMITH WILLIAM O | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1474603 | 10172269 | SMITH WILLIAM R | HAWKINS GUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1474604 | 10241483 | SMITH WILLIAM R | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1474606 | 10134838 | SMITH WILLIAM R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1474608 | 10228381 | SMITH WILLIAM S | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1474609 | 10257323 | SMITH WILLIAM T | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1474611 | 10308587 | SMITH WILLIAM W | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1474612 | 10270236 | SMITH WILLIAM W | LEWIS SCHOLNICK | 5535 SOUTH FLOWER STREET, SUITE 4520 LOS ANGELES CA 900712300 |
| 1474618 | 10215053 | SMITH WILLIAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| | | | | CLEVELAND OH 44114 |
| 1474620 | 10270562 | SMITH WILLIAM | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1474622 | 10274112 | SMITH WILLIAM | LAW OFFICES OF STEPHEN C BALL | 20 N. RAYMOND AVENUE, SUITE 350 PASADENA CA 91103 |
| 1474638 | 10155636 | SMITH WILLIAM B | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1474639 | 10112058 | SMITH WILLIE B | REAUD MORGAN | |
| 1474646 | 10187980 | SMITH WILLIE E | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1474649 | 10310721 | SMITH WILLIE E | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1474651 | 10255766 | SMITH WILLIE E | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1474652 | 10228908 | SMITH WILLIE H | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1474660 | 10171880 | SMITH WILLIE J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1474661 | 10168312 | SMITH WILLIE J | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1474662 | 10168904 | SMITH WILLIE J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1474670 | 10224997 | SMITH WILLIE L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1474672 | 10101622 | SMITH WILLIE L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1474675 | 10282103 | SMITH WILLIE M | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1474678 | 10104698 | SMITH WILLIE O | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1474679 | 10158133 | SMITH WILLIE O | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1474680 | 10165363 | SMITH WILLIE O | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1474684 | 10176814 | SMITH WILLIE V | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1474687 | 10197864 | SMITH WILLIE W | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1474688 | 10182962 | SMITH WILLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1474691 | 10174531 | SMITH WILLIE | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1474696 | 10253728 | SMITH WILLIE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1474698 | 10289511 | SMITH WILLIE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1474699 | 10289512 | SMITH WILLIE | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1474701 | 10127948 | SMITH WILLIE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1474703 | 10128104 | SMITH WILLIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1474704 | 10200108 | SMITH WILLIE | NESS MOTLEY LOADHOLT RICHARDSON PO | 3100 KENTUCKY AVENUE #1401 MIAMI FL 331111104 DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1474705 | 10357170 | SMITH WILLIE | REAUD MORGAN | CRIS E QUINN |
| 1474708 | 10182025 | SMITH WILLODEAN B | REAUD MORGAN | CRIS E QUINN |
| 1474710 | 10114456 | SMITH WILMA B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1474711 | 10111453 | SMITH WILMA D | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1474712 | 10288312 | SMITH WILMA J | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1474713 | 10126196 | SMITH WILMA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1474714 | 10274449 | SMITH WILMA L | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1474715 | 10118981 | SMITH WILMA L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1474716 | 10104148 | SMITH WILMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1474721 | 10278956 | SMITH WINOL J | NESS MOTLEY LOADHOLT RICHARDSON PO | DONIPHAN YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1474722 | 10161718 | SMITH WINIFRED E | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1474723 | 10132613 | SMITH WINIFRED | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1474725 | 10197533 | SMITH WISTER | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1474727 | 10101623 | SMITH WOODROW W | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1474729 | 10128105 | SMITH WOODROW | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 770024998 |
| 1474730 | 10280105 | SMITH WNEMA A | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1474732 | 10280473 | SMITH YVONNE J | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENART 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1474734 | 10104174 | SMITH YVONNE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1474736 | 10101831 | SMITH ZANE G | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1474737 | 10246362 | SMITH ZED V | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1474740 | 10229923 | SMITH ZENO C | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE, SUITE 900 CLEVELAND OH 441151891 |
| 1474742 | 10316876 | SMITH ZOLA E | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1474744 | 10314845 | SMITH ZOLA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1672730 | 10292956 | SMITH FRANK | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1672936 | 10291138 | SMITH WAYNE A | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1672937 | 10291139 | SMITH LOUISE | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1672943 | 10291145 | SMITH JOHN R | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1672944 | 10291146 | SMITH LINDA J | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1673372 | 10293440 | SMITH LESTER | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1673378 | 10293593 | SMITH MARGARET K | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1673379 | 10293594 | SMITH JAMES D | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1673482 | 10293700 | SMITH JOHN J | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1673503 | 10293722 | SMITH VERNON T | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1673504 | 10293723 | SMITH MARCELLA | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1673674 | 10293894 | SMITH JEROME C | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1673803 | 10294024 | SMITH MICHAEL H | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1673920 | 10294147 | SMITH ORVILLE J | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1674101 | 10294334 | SMITH MARVIN L | PAUL D HENDERSON ATTY | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1674134 | 10294334 | SMITH BARBARA | PAUL D HENDERSON ATTY | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1674152 | 10294387 | SMITH LLOYD J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1674155 | 10294388 | SMITH SUZANNE H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1674210 | 10294446 | SMITH ALFRED L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1674211 | 10294447 | SMITH JUDY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

ASBESTOS CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1674212 | 10294648 | SMITH WILLIE F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1674459 | 10294692 | SMITH WILLIAM U | BROOKMAN ROSENBERG BROWN SANDLER | LAWRENCE BROWN ONE PENN SQUARE WEST 17TH FL 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1674460 | 10294693 | SMITH DELORES | BROOKMAN ROSENBERG BROWN SANDLER | LAWRENCE BROWN ONE PENN SQUARE WEST 17TH FL 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1674535 | 10294773 | SMITH REGINA | THE LAW OFFICE OF MICHAEL C SHEPARD | 205 PORTLAND STREET BOSTON MA 21140463 |
| 1674622 | 10294868 | SMITH ROBERT | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1674773 | 10295555 | SMITH HAROLD E | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1675058 | 10295556 | SMITH SHIRLEY M | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1675059 | 10295616 | SMITH RICHARD C | THE SUTTER LAW FIRM | 1598 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1675059 | 10295617 | SMITH WINDELL | THE SUTTER LAW FIRM | 1598 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1675078 | 10295611 | SMITH ALAN B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1675079 | 10295450 | SMITH EDWARD O | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1675326 | 10295231 | SMITH TERREL C | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1675326 | 10298233 | SMITH ROSE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1675521 | 10298242 | SMITH GLENN E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1675823 | 10298243 | SMITH GLENN E | THE LAW OFFICES OF STUART CALWELL | 25321 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV |
| 1676001 | 10298917 | SMITH RUSSELL C | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1676088 | 10298923 | SMITH CALVIN A | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1685119 | 10295161 | SMITH LUPE M | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1685120 | 10295362 | SMITH SETH | FITZGERALD AND ASSOC | 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33322 |
| 1685211 | 10295459 | SMITH JANAN | FITZGERALD AND ASSOC | 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33322 |
| 1685212 | 10295460 | SMITH ALFRED R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1685482 | 10295910 | SMITH SHIRLEY M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1685483 | 10295362 | SMITH RICHARD D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1685558 | 10296016 | SMITH HOWARD | WATERS KRAUS | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1685579 | 10296045 | SMITH CLARA | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1685580 | 10296046 | SMITH MELVIN | LAW OFFICES OF PETER T NICHOL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1685823 | 10296323 | SMITH JAMES | LAW OFFICES OF PETER T NICHOL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1685842 | 10296365 | SMITH HENRY | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1685943 | 10296506 | SMITH MURIEL | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1685944 | 10296537 | SMITH ALAN H | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1685957 | 10296538 | SMITH MARLYN B | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1686156 | 10296796 | SMITH JACK K | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1686157 | 10296797 | SMITH CYNTHIA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1687277 | 10298234 | SMITH GADSON J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1687278 | 10298235 | SMITH DARLENE W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1687279 | 10298237 | SMITH JOHN W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1687280 | 10298238 | SMITH REBA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1687281 | 10298239 | SMITH MARLON F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1687282 | 10298240 | SMITH PATSY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1687283 | 10298930 | SMITH MARY A | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1688415 | 10299396 | SMITH ROGER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688416 | 10299397 | SMITH VICKY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1474745 | 10176442 | SMITH , JR REXFORD | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1072231 | 10085287 | SMITH JR ROBERT J | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1474757 | 10308900 | SMITH JR ERNEST | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1474762 | 10310711 | SMITH JR P H | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1474771 | 10146399 | SMITH JR. DONALD | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1474777 | 10309531 | SMITH JR. JOSEPH R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1474782 | 10306574 | SMITH JR. WILLIAM L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1012464 | 10083050 | SMITH SR JOHN N | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1029137 | 10085921 | SMITH SR CLARENCE E | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1168 PASCAGOULA MS 39567 |
| 1474785 | 10113969 | SMITH SR ARTHUR | REAUD MORGAN | CRIS E QUINN 4620 |
| 1474789 | 10308775 | SMITH SR CLYDE E | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN |
| 1474790 | 10154282 | SMITH SR HARDIE E | REAUD MORGAN | CRIS E QUINN 4620 |
| 1474794 | 10154052 | SMITH SR. FRANCIS J | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1474801 | 10306332 | SMITH SR. WILLIAM L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1474802 | 10153432 | SMITH II GEORGE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1474803 | 10268236 | SMITH III BENJAMIN | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1474804 | 10180421 | SMITH III GEORG H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1474805 | 10290106 | SMITH III NATHAN H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1474809 | 10291476 | SMITH III WILLIAM H | CAMPBELL HENDERSON DAVIS DOVE | 1009 W. GREEN AVENUE ORANGE TX 776305697 |
| 1044514 | 10090511 | SMITH III WILLIAM H | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1052880 | 10092742 | SMITH JR ROBERT | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1059615 | 10095135 | SMITH JR JAMES W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1060361 | 10095404 | SMITH JR ADAM | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE SUITE 900 MIAMI FL 331310201 |
| 1061179 | 10097860 | SMITH JR PAUL | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1474810 | 10155173 | SMITH JR ALVIN W | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1474811 | 10160345 | SMITH JR AARON O | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMOND 500 COURT SQUARE, SUITE 300 P.O. BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1474811 | 10117741 | SMITH JR AARON | LANIER | WILSON 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1474815 | 10289513 | SMITH JR ALAN J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1474817 | 10197862 | SMITH JR ALBERT | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1474818 | 10260086 | SMITH JR ANDERSON | PRITCHARD LAW FIRM | P.O. BOX 1707 PASCAGOULA MS 395681704 |
| 1474819 | 10240078 | SMITH JR ANDREW J | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| 1474823 | 10139054 | SMITH JR AUBREY L | BARON BUDD | 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 752194281 |
| 1474821 | 10235343 | SMITH JR BASIL C | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1474827 | 10168865 | SMITH JR BOBBY D | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1474828 |  | SMITH JR BOYD | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1474829 | 10455549 | SMITH JR BUELL W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |

Date:05/21/2001
Time:16:18:48
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1474831 | 10183264 | SMITH, JR CARL E | WALLACE AND GRAHAM | TX 75204 |
| 1474831 | 10247897 | SMITH, JR CARL E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1474836 | 10214370 | SMITH, JR CHARLES F | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 300 BUFFALO NY 14202022401 |
| 1474836 | 10145767 | SMITH, JR CHARLES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1474837 | 10160884 | SMITH, JR CHARLIE L | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681706 |
| 1474841 | 10208156 | SMITH, JR CLYDE W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1474842 | 10276365 | SMITH, JR CLYDE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1474844 | 10260019 | SMITH, JR DANIEL O | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1474846 | 10123358 | SMITH, JR DAVID | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1474847 | 10251012 | SMITH, JR DILLON | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1474851 | 10151151 | SMITH, JR EDWARD J | EDWARD REEVES | 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1474851 | 10217793 | SMITH, JR EDWIN A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1474853 | 10288327 | SMITH, JR EDWIN A | THE CARLILE LAW FIRM | 5006 EAST END BOULEVARD SOUTH MARSHALL TX 756729778 |
| 1474854 | 10231103 | SMITH, JR EDWIN G | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1474856 | 10283063 | SMITH, JR ELMER W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1474857 | 10251013 | SMITH, JR EMANUAL L | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1474859 | 10282109 | SMITH, JR EMMITT J | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1474860 | 10168004 | SMITH, JR EUGENE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1474865 | 10231964 | SMITH, JR FELIX L | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1474870 | 10210762 | SMITH, JR FRED F | LEVIN MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1474872 | 10200617 | SMITH, JR FRED M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1474873 | 10222989 | SMITH, JR GROVER C | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1474875 | 10154223 | SMITH, JR HAROLD L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1474876 | 10102325 | SMITH, JR HARVEY A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1474877 | 10221628 | SMITH, JR HENRY | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1474877 | 10292778 | SMITH, JR HENRY | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1474882 | 10241352 | SMITH, JR HENRY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1474883 | 10261556 | SMITH, JR HERMAN C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1474884 | 10187383 | SMITH, JR HOBERT W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1474885 | 10240756 | SMITH, JR HOWARD | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1474889 | 10204486 | SMITH, JR ISRAEL | LANGSTON FRAZER SWEET FREESE | 201 N PRESIDENT STREET PO BOX 23107 JACKSON MS 39201 |
| 1474893 | 10277087 | SMITH, JR JAMES E | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1474896 | 10168173 | SMITH, JR JESSIE C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1474898 | 10115344 | SMITH, JR JOHN C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1474899 | 10205148 | SMITH, JR JOHN D | DONNI E YOUNG ESQ | 601 CANDLELIGHT STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1474899 | 10205148 | SMITH, JR JOHN D | HARVEY D PEYTON ESQUIRE LAW OFFICES OF PETER ANGELOS | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1474900 | 10180441 | SMITH, JR JOHN E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1474903 | 10218199 | SMITH, JR JOHN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1474904 | 10267009 | SMITH, JR JOHNNY M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1474905 | 10153344 | SMITH, JR JOSEPH A | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1474906 | 10209587 | SMITH, JR JOSEPH C | LAW OFFICES OF PETER G. ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1474907 | 10253501 | SMITH, JR JOSEPH D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1474909 | 10253718 | SMITH, JR JOSEPH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1474910 | 10189167 | SMITH, JR KENNETH L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1474911 | 10100488 | SMITH, JR L B | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1474912 | 10279428 | SMITH, JR LAWRENCE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1474915 | 10197822 | SMITH, JR LLOYD | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1474916 | 10271172 | SMITH, JR LOUIS V | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1474920 | 10176521 | SMITH, JR MARVICK I | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1474926 | 10252645 | SMITH, JR PETER N | WALLACE AND GRAHAM / SILBER PEARLMAN | 525 NORTH MAIN STREET SALISBURY NC 28144 / ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1474930 | 10169900 | SMITH, JR RAY | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1474931 | 10279835 | SMITH, JR RAYMOND | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1474934 | 10205877 | SMITH, JR RICHARD | VISSE YANEZ / FOSTER SEAR | 13775 SITTER STREET, SUITE 120 SAN FRANCISCO CA 94109 / 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1474940 | 10278990 | SMITH, JR ROGERS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1474941 | 10244128 | SMITH, JR ROGERS | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1474944 | 10221503 | SMITH, JR SAM | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1474945 | 10269989 | SMITH, JR SHERMAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1474951 | 10173313 | SMITH, JR TOM | MIDDLETON MIXSON / SILBER PEARLMAN | 1016 MARIANNA GA 31412 / ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1474951 | 10155669 | SMITH, JR TRAVIS E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1474953 | 10152774 | SMITH, JR WALTER C | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1474957 | 10219990 | SMITH, JR WILL | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1474958 | 10279439 | SMITH, JR WILLIAM B | TAYLLOR CIRE | ROBERT TAYLLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1474959 | 10107919 | SMITH, JR WILLIAM C | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1474960 | 10267910 | SMITH, JR WILLIAM C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1474961 | 10279807 | SMITH, JR WILLIAM H | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1474962 | 10274059 | SMITH, JR WILLIAM L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1474964 | 10182723 | SMITH, JR WILLIAM S | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1474965 | 10251014 | SMITH, JR WILLIAM S | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1474967 | 10201798 | SMITH, JR WILLIAM T | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 |

Date:05/12/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1474972 | 10279442 | SMITH, JR ZACK T | HOWARD, LUDDMIEY, MANN, REED, | NORTH FRONT STREET STE 330 HARRISBURG PA 17102 AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1673727 | 10293948 | SMITH, JR WILLIAM H | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1743727 | 10264994 | SMITH, JR EARNEST | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1052883 | 10097744 | SMITH, JR CHARLIE E | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1474990 | 10189636 | SMITH, SR ADAIR | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1474991 | 10228364 | SMITH, SR ALLEN G | THE SIMON LAW FIRM | 56130 VALE BLVD DALLAS TX 75206 |
| 1474992 | 10141125 | SMITH, SR ALVIN | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1474993 | 10120329 | SMITH, SR ALVIN | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1474999 | 10261941 | SMITH, SR BERNARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1474996 | | SMITH, SR BERNARD W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1474997 | 10173077 | SMITH, SR BILLY J | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1474998 | 10235342 | SMITH, SR BOBBY D | PARKER RKS | ONE PLAZA EAST PORT ARTHUR TX 77642 |
| 1474999 | 10200090 | SMITH, SR BOBBY W | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1475000 | 10182977 | SMITH, SR BYRON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1475002 | 10183263 | SMITH, SR CARL E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1475012 | 10274896 | SMITH, SR CARL E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1475011 | 10269083 | SMITH, SR CLEVELAND E | BARON & BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192 4281 |
| 1475013 | 10149566 | SMITH, SR CURTIS | REAUD MORGAN & QUINN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192 4281 |
| 1475014 | 10284329 | SMITH, SR DANIEL H | BARON & BUDD | 525 NORTH MAIN STREET SALISBURY NC 28114 |
| 1475015 | 10263628 | SMITH, SR DANIEL O | WALLACE AND GRAHAM | 60 SPORN STREET SUITE 200 BETHLEHEM PA 18018 |
| 1475017 | 10226781 | SMITH, SR DAVID L | WALLACE AND GRAHAM | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1475018 | 10106400 | SMITH, SR DEWEY F | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1475019 | 10104119 | SMITH, SR DONALD L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1475025 | 10100489 | SMITH, SR EMERALD | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1475026 | 10229909 | SMITH, SR EMMETT | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1475028 | 10061196 | SMITH, SR ERNEST L | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1475030 | 10089214 | SMITH, SR FRANK O | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL CAMERON COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1475031 | 10192569 | SMITH, SR FRANK O | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1475035 | 10162494 | SMITH, SR GORDON | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1475036 | 10112458 | SMITH, SR HAROLD B | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1475039 | 10221053 | SMITH, SR HERBERT V | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1475040 | 10203718 | SMITH, SR HILTON | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1475044 | 10100184 | SMITH, SR JAMES B | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1475046 | 10254020 | SMITH, SR JAMES H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1475046 | 10285067 | SMITH, SR JAMES H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1475054 | 10203112 | SMITH, SR JOHN C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1475055 | 10224371 | SMITH, SR JOHN D | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |

Date:05/21/2001
Time:16:16:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1475056 | 10206937 | SMITH, JOHN D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1475058 | 10267010 | SMITH, JOHNNY M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1475060 | 10107648 | SMITH, KENNETH | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1475065 | 10180447 | SMITH, MAURICE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1475066 | 10176815 | SMITH, MILES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1475072 | 10168748 | SMITH, PAUL L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1475073 | 10180450 | SMITH, SR PAUL P | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1475076 | 10180943 | SMITH, SR RAY R C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1475077 | 10210165 | SMITH, SR RICHARD C | CASCINO VAUGHAN LAW OFFICES | 401 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1475080 | 10222278 | SMITH, SR RODNEY R | THOMAS A BATZ JR | 201 WEST NORTH, SUITE 316, 600 CENTRAL PLAZA, GREAT FALLS MT 59401 |
| 1475083 | 10150898 | SMITH, SR ROOSEVELT | READU MORGAN | CRIS E QUINN |
| 1475091 | 10180097 | SMITH, SR WILLIAM C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1475093 | 10268728 | SMITH, SR WILLIAM V | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1475094 | 10201165 | SMITH, SR WILTON | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1475096 | 10154072 | SMITH, SR THOMAS J | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1474834 | 10294172 | SMITH, SR THOMAS S | THE LAW OFFICE OF MICHAEL C SHEPARD | 205 PORTLAND STREET BOSTON MA 2114 |
| 1474534 | 10291140 | SMITH, SR ALPHONSO L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1685033 | 10235140 | SMITH, SR WILLIAM H | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1475102 | 10203504 | SMITHCALLOWAY BESSIE | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1475103 | 10292734 | SMITHEE ROBERT | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1475104 | 10226082 | SMITHEE JAMES | THE FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1675824 | 10292643 | SMITHER EUGENE V | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1687283 | 10298244 | SMITHER MARY J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1475106 | 10208167 | SMITHERMAN BESSIE | READU MORGAN | CRIS E QUINN |
| 1475110 | 10208167 | SMITHERMAN BOBBIE | WILLIAMS BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1475112 | 10147794 | SMITHERMAN DANIEL R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1475116 | 10147794 | SMITHERMAN DONNA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1475117 | 10311993 | SMITHERMAN DOROTHY | READU MORGAN | CRIS E QUINN |
| 1475118 | 10182279 | SMITHERMAN EARNESTINE | READU MORGAN | CRIS E QUINN |
| 1475119 | 10150931 | SMITHERMAN EDDIE D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1475120 | 10114792 | SMITHERMAN EDDIE W | READU MORGAN | CRIS E QUINN |
| 1475121 | 10168920 | SMITHERMAN EDNA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1475127 | 10113321 | SMITHERMAN ELLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1475128 | 10143321 | SMITHERMAN J C | READU MORGAN | CRIS E QUINN |
| 1475129 | 10108151 | SMITHERMAN JAMES F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1475133 | 10207026 | SMITHERMAN JAMES T | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1475134 | 10201910 | SMITHERMAN JANICE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1475135 | 10180467 | SMITHERMAN JESSIE W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1475136 | 10310056 | SMITHERMAN JOAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1475140 | 10307027 | SMITHERMAN PAMELA A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1475141 | 10101505 | SMITHERMAN PAMELA K | WILLIAMS BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1475142 | 10208168 | SMITHERMAN PATTY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1475143 | 10182278 | SMITHERMAN PERRY D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1475144 | 10176355 | SMITHERMAN RUBY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1475145 | 10108152 | SMITHERMAN SYLVIA | CRIS E QUINN | |
| 1475150 | 10209112 | SMITHERMAN ZORA B | REAUD MORGAN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1475151 | 10209109 | SMITHERMAN, JR HUGH R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1475154 | 10293111 | SMITHERMAN, SR HUGH R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1475156 | 10273273 | SMITHERS BETTY | DAVID M. LIPMAN, P.A. | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1475156 | 10119769 | SMITHERS FLORENCE E | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 3314333186 |
| 1475159 | 10151453 | SMITHERS JUDY | JAMES F HUMPHREYS ASSOC LC | CINDY KEININGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1475161 | 10151452 | SMITHERS RICHARD C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1475163 | 10272272 | SMITHERS WILLIAM L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1475165 | 10285191 | SMITHEY BILLY L | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 3314333186 |
| 1475167 | 10248753 | SMITHEY, JR REX | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1475168 | 10218887 | SMITHHART WALLACE J | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1475169 | 10227247 | SMITHIGER CONNIE S | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 1287 PASCAGOULA MS 395681287 |
| 1475169 | 10276598 | SMITHIGER CONNIE S | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1475171 | 10272746 | SMITHIGER GERALD S | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1475171 | 10219071 | SMITHIGER GERALD S | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1475173 | 10219071 | SMITHKING ESTELLE A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1475175 | 10097459 | SMITHSON CHARLES E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1066673 | 10097459 | SMITHSON CHARLES E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1475181 | 10111462 | SMITHSON EVA | REAUD MORGAN | ANGELA GORDON 1201 N. WATSON SUITE 145 |
| 1475179 | 10111462 | SMITHSON CHARLES E | REAUD MORGAN | BAGWELL |
| 1475183 | 10111463 | SMITHSON JOAN R | CAMPBELL CHERRY HARRISON DAVIS DOVE | CRIS E QUINN |
| 1200817 | 10011018 | SMITHSON JOAN R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1475187 | 10201030 | SMITHSON LORENE A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1475189 | 10114795 | SMITHSON PATRICIA A | LANIER WILSON | CRIS E QUINN |
| 1475190 | 10114796 | SMITHSON ROBERT C | FOSTER SEAR | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1475191 | 10208170 | SMITHSON THOMAS E | CAMPBELL CHERRY HARRISON DAVIS DOVE | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1475197 | 10493320 | SMITHWILLIAMSON ALICE | | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1051252 | 10091483 | SMOCK JOHN H | MIDDLETON MIXSON | ARLINGTON TX 76006 |
| 1475207 | 10152638 | SMOCK HUGH K | VOLTA | ARLINGTON TX 76006 PO BOX 24328 JACKSON MS 392254328 |
| 1475209 | 10266472 | SMOCK ROBERT | ROBLES GONZALEZ | PO BOX 10006 SAVANNAH GA 31412 |
| 1475211 | 10126242 | SMOKE VINA L | CASCINO VAUGHAN LAW OFFICES | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1475213 | 10264601 | SMOLAR JOHN | NIX LAW FIRM | 403 WEST NORTH AVENUE CHICAGO IL 606110117 |
| 1475217 | 10264612 | SMOLAR MARY | DAVID M WEINFELD ESQ | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1475224 | 10093692 | SMOLARCZYK WALTER | JOHNSON | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1055224 | 10206986 | SMOLENSKI BERNARD | LEVINSON AXELROD | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1475221 | | SMOLENSKI BERNARD | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182905 |
| 1475222 | 10243997 | SMOLENSKI SHIRLEY L | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1475223 | 10243996 | SMOLENSKI WALTER B | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1475225 | 10140910 | SMOLESKI NORMA | JAMES F HUMPHREYS ASSOC LC | CINDY KEININGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1475226 | 10162025 | SMOLIC JANE | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO., CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1475229 | 10197278 | SMOLICZ GEORGE | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1475230 | 10117451 | SMOLIK ELVIRA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1475231 | 10264252 | SMOLIK JAMES G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1475232 | 10264253 | SMOLIK MARY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1475233 | 10117450 | SMOLIK OTTO | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1475234 | 10311305 | SMOLINSKI ANTHONY C | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1475241 | 10165670 | SMOLSNY KATHY | KELLEY FERRARO | 1901 PENTON MEDIA, BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1049908 | 10091042 | SMOLKO STEPHEN F | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1049770 | 10099098 | SMOLKO EDNA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1475236 | 10118994 | SMOLKO STEPHEN F | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1475237 | 10118993 | SMOLKO JOHN J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1475238 | 10110849 | SMOLOWITZ HERMAN | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1475239 | 10110850 | SMOLOWITZ RACHEL | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1475240 | 10165669 | SMOLSNY ALLEN H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1475247 | 10256958 | SMOOT DANEEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1049909 | 10091043 | SMOOT EMMA D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1475244 | 10280096 | SMOOT BIRDIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1475246 | 10280178 | SMOOT DANEEN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1475248 | 10138995 | SMOOT DON E | HARTLEY O'BRIEN | CRIS E QUINN 827 MAIN STREET WHEELING WV 26003 |
| 1475258 | 10142653 | SMOOT JIMMIE T | REAUD MORGAN | CRIS E QUINN 827 MAIN STREET WHEELING WV 26003 |
| 1475259 | 10142652 | SMOOT JOHN M | REAUD MORGAN | CRIS E QUINN 827 MAIN STREET WHEELING WV 26003 |
| 1475260 | 10256957 | SMOOT LARRY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1475261 | 10150284 | SMOOT LEALER L | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1475262 | 10256959 | SMOOT LEROY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1475263 | 10276078 | SMOOT LULA M | JOHN R MITCHELL LC | JOHN MITCHELL, 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1475264 | 10276089 | SMOOT RALPH | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1475266 | 10189996 | SMOOT SANDRA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1475267 | 10148922 | SMOOT SHIRLEY | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1475269 | 10101229 | SMOOT TRESSA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1475270 | 10142588 | SMOOT VINNIE M | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1475272 | 10280177 | SMOOT WILLIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1475273 | 10192258 | SMOOT, JR SAMUEL K | MARTIN JACKSON | MARTIN JACKSON 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1475274 | 10182030 | SMOOTH MARIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1475275 | 10182029 | SMOOTH MONROE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1475276 | 10154222 | SMOOTH ORANGE | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1475279 | 10157798 | SMOSNY ALLEN H | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1057514 | 10094525 | ROWLAND ROWLAND | ROWLAND ROWLAND | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 37901 |
| 1475280 | 10218799 | SMOTHERMAN RALPH L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1475282 | 10210090 | SMOTHERMAN CHESTER P | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1475283 | 10109377 | SMOTHERMAN JASON L | WILLIAM BAILEY LAW FIRM | 8441 FREDERICK 600 HOUSTON TX 77017 |
| 1031165 | 10086720 | SMOTHERMAN KATHERINE | LAW OFFICES OF MICHAEL P CASCINO | MATHEW GUERNANI SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1475287 | 10199549 | SMOTHERS GILBERT E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1475289 | 10184521 | SMOTHERS ALVIN N | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1475289 | 10247904 | SMOTHERS CARL B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1475291 | 10225028 | SMOTHERS CARL B | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1475296 | 10240616 | SMOTHERS CLAIRE A | KOONZ, MCKENNEY & JOHNSON | KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH VA 22046 |
| 1475298 | 10240627 | SMOTHERS JOSEPH W | KOONZ, MCKENNEY & JOHNSON | KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH VA 22046 |
| 1475300 | 10225527 | SMOTHERS MARY E | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1475301 | 10199550 | SMOTHERS MICHAEL P | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1475302 | 10203034 | SMOTHERS MINNIE L | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1475303 | 10203033 | SMOTHERS ROSEMARY | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1475305 | 10184522 | SMOTHERS SAM | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1475305 | 10247905 | SMOTHERS VESTA M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1475307 | 10195855 | SMOUSE LARRY W | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1475308 | 10198857 | SMOUSE SHIRL | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1475309 | 10246442 | SMREK EDWARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1475310 | 10246643 | SMREK RITA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1475311 | 10106518 | SMREKAR ALBIN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | THE LASALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1475312 | 10159901 | SMREKAR EDWARD J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1475315 | 10114335 | SMUGALA SYLVESTER | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL 620950027 |
| 1003349 | 10081098 | SMULDERS WILLIAM A | TERRANCE M. JOHNSON | COLLEEN HICKEY |
| 1029988 | 10086176 | SMULDERS WILLIAM | TERRANCE M. JOHNSON | COLLEEN HICKEY |
| 1475318 | 10156607 | SMULDERS EMMA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1475319 | 10135606 | SMULDERS MARTIN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1475320 | 10117908 | SMUNDIN JOHN | ANGELOS | BRIAN P O'CONNELL |
| 1475323 | 10274329 | SMUTKO GREGORY | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1475324 | 10274328 | SMUTKO JOHN P | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1475327 | 10117453 | SMYKOWSKI CAROL | FERRARO & ASSOCIATES | ANA M RIVERO 4520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1475328 | 10117452 | SMYKOWSKI JOHN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1475331 | 10180469 | SMYLY EDWARD O | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1475333 | 10180468 | SMYLY NELLIE G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1475337 | 10126243 | SMYTH ELIZABETH | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1475338 | 10305197 | SMYTH FRANK | SIMKE CHODOS SILBERFIELD AND ANTEAU | ROMAN SILBERFELD 6300 WILSHIRE BLVD SUITE 9000 LOS ANGELES CA 90048 |
| 1475340 | 10113739 | SMYTH JANE A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1475343 | 10130017 | SMYTH MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1475344 | 10129015 | SMYTH W. E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1475346 | 10130058 | SMYTHE CORRINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1475351 | 10116043 | SMYTHE JAMES J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1475353 | 10246197 | SMYTHE SHARON | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1475355 | 11016044 | SMYTHE SHIRLEY M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1475357 | 10210836 | SNABES PATRICIA E | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1475358 | 10210835 | SNABES STANLEY L | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1475361 | 10236798 | SNAIR BARBARA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1475362 | 10236975 | SNAIR CHERYL J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1475363 | 10236797 | SNAIR CLARENCE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1475364 | 10239974 | SNAIR GARY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1475365 | 10275564 | SNAPE DONALD W | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1475366 | 10269511 | SNAPE RICHARD J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1475367 | 10287508 | SNAPKA ROMAN J | HOSSLEY ASSOC | 6440 NORTH CENTRAL EXPRESSWAY SUITE 617 DALLAS TX 75206 |
| 1475378 | 10099875 | SNEAD DORIS W | MICHIE HAMLETT LOWRY RASMUSSEN TWE | MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1475377 | 10080039 | SNEAD FRED N | BLATT FALES | ANN KIMMEL PO BOX 365 BARNWELL SC 29812 |
| 1475377 | 10212993 | SNEAD DAVID M | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1475379 | 10140971 | SNEAD FRANK | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1475381 | 10194453 | SNEAD JERRY | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1475383 | 10141528 | SNEAD LULA | REAUD MORGAN | CRIS E QUINN 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1475386 | 10141527 | SNEAD RENEE | REAUD MORGAN | CRIS E QUINN 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1475389 | 10119770 | SNEAD YVONNE M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1674831 | 10295075 | SNEAD JOSEPH G | LAW OFFICES OF PETER NICHOLL | 1230 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1475392 | 10265744 | SNEDDEN MARY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1475396 | 10255915 | SNEDDEN THOMAS | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1475397 | 10313994 | SNEDECOR BETTY J | REAUD MORGAN | CRIS E QUINN 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1049633 | 10090876 | SNEDEGAR SHERMAN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1049634 | 10090877 | SNEDEGAR FLORENCE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |

Date:05/21/2001
Time:16:46:18
User Name:grace

# W.R. GRACE & CO.-CONN.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

### ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1475400 | 10163870 | SNEDDGAR EARL C | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1475401 | 10163871 | SNEDDGAR JAN | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1475409 | 10168257 | SNEDD BOBBIE J | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1475410 | 10270064 | SNEDD CHARLES V | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1475412 | 10289514 | SNEDD CONNIE M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1475415 | 10144104 | SNEDD EARLIE M | REAUD MORGAN | CRIS E QUINN |
| 1475416 | 10162283 | SNEDD EVELYN | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1475417 | 10270002 | SNEDD GLENDA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1475418 | 10258363 | SNEDD JACK | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1475421 | 10273275 | SNEDD JESSIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1475422 | 10182258 | SNEDD JIMMIE K | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1475426 | 10132413 | SNEDD LEAH R | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1475427 | 10305199 | SNEDD MARY | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1475430 | 10148923 | SNEDD PECOLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1475431 | 10162282 | SNEDD ROGER | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1475435 | 10270056 | SNEDD RUSSELL E | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1475436 | 10258364 | SNEDD SHIRLEY D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1475437 | 10273274 | SNEDD STEVE P | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1673409 | 10235627 | SNEDD, JR ELMER S | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1475445 | 10170269 | SNEDD, SR MILTON R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1475446 | 10256961 | SNEEDE ESSIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1475447 | 10256960 | SNEEDE LORENZO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1038514 | 10088151 | SNELGROVE JAMES E | | CLEVELAND OH 44114 |
| 1475451 | 10151505 | SNELGROVE ALFRED G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1475453 | 10238079 | SNELL A J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1475455 | 10161563 | SNELL BARBARA A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1475456 | 10220113 | SNELL BEATHELL | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1475457 | 10235348 | SNELL BERNICE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1475458 | 10113745 | SNELL BETTY J | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1475459 | 10261065 | SNELL BETTY | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1475460 | 10253731 | SNELL CAROLYN | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1475463 | 10174398 | SNELL DORIS L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44114 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1475464 | 10146636 | SNELL DOROTHY | PROVOST UMPHREY | CLEVELAND OH 44115 |
| 1475468 | 10217207 | SNELL JACKIE | BRYAN O BLEVINS, JR<br>DAVID M. LIPMAN, P.A. | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET<br>DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431186 |
| 1475470 | 10253730 | SNELL JAMES E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1475472 | 10261064 | SNELL JASPER | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1475477 | 10251015 | SNELL MARY L | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1475478 | 10220114 | SNELL MATTIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1475479 | 10127561 | SNELL MAX | BRYAN O BLEVINS, JR | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1475480 | 10258365 | SNELL MICHAEL S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1475481 | 10238080 | SNELL MINNIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1475482 | 10226607 | SNELL NATHANIEL P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1475484 | 10297397 | SNELL ROBERT K | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1475487 | 10235347 | SNELL SHELDON | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1475488 | 10281828 | SNELL SHIRLEY | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1475489 | 10197534 | SNELL THOMAS W | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1475490 | 10104175 | SNELL VONCILLE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 770117 |
| 1475491 | 10217206 | SNELL WILLIAM W | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1475492 | 10273115 | SNELL WILLIAM | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1475495 | 10167534 | SNELL, SR JOSEPH | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1475499 | 10289515 | SNELLGROVE JAMES E | RANCE H ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1475499 | 10187396 | SNELLGROVE ROY | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1475505 | 10095228 | SNELLING WOODIE G | ROBLES GONZALEZ | LOS ANGELES PLAZA 100 S. BISCAYNE BLVD SUITE 901 MIAMI FL 331310201 |
| 1475506 | 10112856 | SNELLINGS ALLAN | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1475507 | 10099996 | SNELLINGS ANNIE G | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1475508 | 10099995 | SNELLINGS FRANK A | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1475511 | 10112855 | SNELLINGS HOWARD L | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1050199 | 10342273 | SNEYD DOOLEY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1475514 | 10152284 | SNIDER BERNADINE V | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON W 25311 |
| 1475515 | 10310722 | SNIDER A D | REAUD MORGAN | CRIS E QUINN 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1475516 | 10205047 | SNIDER A G | WM ROBERTS WILSON JR | CRIS E QUINN 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1475521 | 10157527 | SNIDER AILEEN E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1475522 | 10170039 | SNIDER CHARLESTON | TAYLLOR CIRE<br>KELLEY FERRARO | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002<br>1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1475528 | 10127563 | SNIDER DELLA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1475529 | 10307736 | SNIDER DELPHIA | JAMES F HUMPHREYS | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1475534 | 10128422 | SNIDER EDMOND | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1475535 | 10207029 | SNIDER EDWARD W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24138 JACKSON MS 39225-4128 |
| 1475536 | 10104428 | SNIDER ELEANOR | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1475541 | 10165876 | SNIDER GLENN D | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1475541 | 10221189 | SNIDER GLENN D | REAUD MORGAN | CRIS E QUINN 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1475542 | 10111461 | SNIDER HELEN | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1475545 | 10310723 | SNIDER HYBART | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1475546 | 10182023 | SNIDER JACKSON H | WM ROBERTS WILSON JR | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1475547 | 10163690 | SNIDER JAMES F | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1475550 | 10147796 | SNIDER JANICE D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1475551 | 10176356 | SNIDER JUANITA | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1475557 | 10308823 | SNIDER JUDITH | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1475560 | 10315732 | SNIDER LEONARD A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1475561 | 10104178 | SNIDER LILA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1475564 | 10223359 | SNIDER MABLE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1475566 | 10126246 | SNIDER MARGIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1475567 | 10101796 | SNIDER MARTHA V | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1475568 | 10130059 | SNIDER MATTIE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1475569 | 10198410 | SNIDER MILDRED | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1475571 | 10188204 | SNIDER MITCHELL D | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1475572 | 10133840 | SNIDER NORMA M | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1475574 | 10114860 | SNIDER PEGGY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1475575 | 10117151 | SNIDER PEGGY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1475577 | 10314969 | SNIDER RALPH | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1475583 | 10112086 | SNIDER REBECCA | WILLIAM BAILEY LAW FIRM | ANGELA C BARKEY 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1475586 | 10104179 | SNIDER ROBERT S | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1475589 | 10221390 | SNIDER ROSA L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44114 |
| 1475591 | 10225358 | SNIDER SHARON | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1475594 | 10315731 | SNIDER SOPHIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1674923 | 10199191 | SNIDER THOMAS E | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1674311 | 10299399 | SNIDER TRAVIS A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688417 | 10299398 | SNIDER WILLIAM E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1475602 | 10109378 | SNIGGOCKI PATRICIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1475606 | 10162296 | SNIFFEN LENA | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1475606 | 10216295 | SNIFFEN RONALD | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1475609 | 10248857 | SNIFFIN RITA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1475612 | 10138608 | SNIPES BENJAMIN F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |

Date:05/11/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1475613 | 10285313 | SNIPES BILLY G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1475615 | 10221921 | SNIPES BRADLEY H | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1475617 | 10221922 | SNIPES ELEANOR E | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1475618 | 10224712 | SNIPES FREDERICK | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1475619 | 10148924 | SNIPES HARVEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1475620 | 10224713 | SNIPES HELEN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1475621 | 10288417 | SNIPES HERMAN | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1475624 | 10289516 | SNIPES JASPER | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1475625 | 10289517 | SNIPES JIM | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1475622 | 10285314 | SNIPES LINDA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1475623 | 10283141 | SNIPES LOLA M | WILLIAM GRAHAM | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1475630 | 10181809 | SNIPES MARY M | CAMPBELL CHERRY HARRISON DAVIS DOVE | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1475531 | 10104180 | SNIPES MILDRED | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1475639 | 10102924 | SNITZER CARL F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1475640 | 10152358 | SMITH MERLENE | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1475641 | 10212686 | SNODDERLY CONSTANCE L | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1475642 | 10212685 | SNODDERLY DENNIS R | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1475643 | 10103329 | SNODDERLY DONALD E | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1475644 | 10105166 | SNODDERLY SHERMAN E | WEBER | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1475645 | 10267320 | SNODDY CLINTON D | STEVENSON | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1475647 | 10307737 | SNODDY ELIZABETH | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1475653 | 10134862 | SNODDY JIMMY R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1475648 | 10118588 | SNODDY JOANN | BARON BUDD | ANGELA C BARNEY |
| 1475652 | 10267321 | SNODDY KATHY | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1475664 | 10089554 | SNODDY RICHARD L | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1475665 | 10020953 | SNODGRASS ANGIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1475670 | 10202219 | SNODGRASS BARBARA J | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1475671 | 10273277 | SNODGRASS CARRIE S | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1475675 | 10089554 | SNODGRASS CLINTON G | YOUNG | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1475676 | 10287366 | SNODGRASS DONALD P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1475677 | 10115706 | SNODGRASS DOY W | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1475678 | 10267662 | SNODGRASS ELLA L | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1475680 | 10115346 | SNODGRASS ELMER E | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1475682 | 10305201 | SNODGRASS GAIL M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1475686 | 10161722 | SNODGRASS HAROLD D | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1475688 | 10202218 | SNODGRASS LOTTI | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1475688 | 10267663 | SNODGRASS MARIE | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1475691 | 10305202 | SNODGRASS ORVILLE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS RELATED CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1475692 | 10115345 | SNODGRASS PEGGY L | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1475693 | 10209954 | SNODGRASS RONALD F | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1475694 | 10161848 | SNODGRASS SHIRLEY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1475696 | 10161848 | SNOEK WILHELMUS | DUKE LAW FIRM | 422 MORELAND PARK BLVD SUITE 450 ARLINGTON TX 76103 |
| 1475700 | 10153572 | SNOOK BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1475701 | 10256519 | SNOOK DONALD | RATLINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1475702 | 10265572 | SNOOK EDGAR C | RATLINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1475704 | 10269915 | SNOOK RAYMOND | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1475705 | 10256520 | SNOOK VERONICA | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1475707 | 10210569 | SNOOKS EVELYN | RATLINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1475708 | 10210568 | SNOOKS, III RICHARD J | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1002313 | 10804072 | SNOW RONALD E | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1475710 | 10246677 | SNOW ADRIENNE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1475711 | 10287367 | SNOW ALAN | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1475712 | 10204293 | SNOW ALMETA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1475712 | 10161708 | SNOW BETH | LAW OFFICES OF PETER G ANGELOS | 3129 OAK LAWN AVENUE SUITE 3000 DALLAS TX 75204 |
| 1475715 | 10265552 | SNOW CHARLES K | WATERS KRAUS | 3129 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1475715 | 10268552 | SNOW CLAUDETTE | WATERS KRAUS | 3129 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1475721 | 10104183 | SNOW DONNA | BARON BUDD | 3129 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1475722 | 10161708 | SNOW HARRY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1475730 | 10268551 | SNOW HELEN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1475731 | 10126248 | SNOW HENRY E | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1475732 | 10150899 | SNOW IDA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1475713 | 10192551 | SNOW IMOGENE | REAUD MORGAN | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1475734 | 10142655 | SNOW JAMES | REAUD MORGAN | CRIS E QUINN EVI PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1475738 | 10216742 | SNOW KATHY | BROOKMAN ROSENBERG | CRIS E QUINN 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1475734 | 10217054 | SNOW LUTHER A | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1475744 | 10217054 | SNOW LINDA F | LAW OFFICES OF PETER G ANGELOS | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR |
| 1475748 | 10114797 | SNOW MARGARET | LAW OFFICES OF GTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1475751 | 10133740 | SNOW MARSHA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1475760 | 10219250 | SNOW MARY B | REAUD MORGAN | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1475759 | 10133741 | SNOW MARY C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1475761 | 10126247 | SNOW MARY | PROVOST UMPHREY | 490 PARK STREET BEAUMONT TX 77701 |
| 1475765 | 10316707 | SNOW MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1475768 | 10284307 | SNOW MEREDITH E | GEORGE WEBER, III, ESQ. | 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1475761 | 10284307 | SNOW MEREDITH E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1475765 | 10316707 | SNOW NEIL F | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1475768 | 10284307 | SNOW PHILIP J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1475772 | 10132776 | SNOW ROBBIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1475773 | 10104597 | SNOW ROBERT E | SAYRE MORENO PURCELL BOUCHER | ERIC SCHINDLER 10366 WILSHIRE BOULEVARD FOURTH FLOOR |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1475775 | 10217053 | SNOW ROGER | LAW OFFICES OF OTTERSON KEAHEY | LOS ANGELES, CA |
| 1475777 | 10219538 | SNOW THEO H | BARON BUDD | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 35205636 |
| 1475781 | 10205772 | SNOW WILLIAM C | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1475785 | 10313995 | SNOW WILLIE | REAUD MORGAN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1475789 | 10257896 | SNOW, SR RONALD | THORNTON EARLY NAUMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1475791 | 10312742 | SNOWBALL LAURA F | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1475793 | 10312741 | SNOWBALL SHERMAN K | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1475795 | 10201985 | SNOWBALL THOMAS A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44114 |
| 1029118 | 10085922 | SNOWDEN ORA L | MAPLES & LOMAX | P O DRAWER 1368 PASCAGOULA MS 39567 |
| 1475801 | 10174560 | SNOWDEN DON L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1475802 | 10171943 | SNOWDEN DONALD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1475807 | 10171944 | SNOWDEN IMOGENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1475808 | 10235676 | SNOWDEN JACK | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1475810 | 10107000 | SNOWDEN JOHN T | REAUD MORGAN | CHRIS L QUINN |
| 1475811 | 10273278 | SNOWDEN LESTER W | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1475817 | 10262249 | SNOWDEN SHIRLEY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1475817 | 10273279 | SNOWDEN SHIRLEY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1475820 | 10277164 | SNOWDEN, JR ED C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1475821 | 10123344 | SNOWDON ANGELA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1055173 | 10093664 | SNOWDY MAYNARD | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1475823 | 10127328 | SNOWHITE, III JOHN G | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1475825 | 10244868 | SNUFFER JERRY L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1475826 | 10135798 | SNUFFER PRISCILLA A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1475827 | 12244879 | SNUFFER SHARON | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1475828 | 10204880 | SNUGGS BETTY | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1001688 | 10080175 | SNYDER VIRGINIA | MOSKOWITZ | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1006727 | 10081526 | SNYDER JOHN D | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1018187 | 10083605 | SNYDER SYLVIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1019299 | 10083855 | SNYDER DOROTHY | EISEN MORRIS | MORRIS J EISEN |
| 1023447 | 10084686 | SNYDER CHARLES E | JAMES F HUMPHREYS | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1037306 | 10087552 | SNYDER RANDALL L | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1037307 | 10087553 | SNYDER KELLY A | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1044799 | 10089990 | SNYDER JACK D | SEGAL DAVIS LC | 810 KANAWHA BLVD., EAST CHARLESTON WV 24301 |
| 1044796 | 10089891 | SNYDER TRUDY L | SEGAL DAVIS LC | 810 KANAWHA BLVD., EAST CHARLESTON WV 24301 |
| 1055711 | 10094030 | SNYDER FRED M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331101201 |
| 1055712 | 10094031 | SNYDER SYLVIA A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331101201 |
| 1061106 | 10097089 | SNYDER AMESES B | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1061107 | 10097090 | SNYDER FAYE | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1061134 | 10097385 | SNYDER SANDRA F | SEGAL DAVIS LC | 810 KANAWHA BLVD., EAST CHARLESTON WV 24301 |
| 1475830 | 10244900 | SNYDER ADA L T | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1475831 | 10226363 | SNYDER ALTHEA | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 20705149 |
| 1475832 | 10169481 | SNYDER ANNA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1475834 | 10261722 | SNYDER BARBARA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1475835 | 10259856 | SNYDER BARBARA L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1475836 | 10306404 | SNYDER BARBARA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1475837 | 10280050 | SNYDER BERNICE | BARON BUDD | 6601 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1475838 | 10305203 | SNYDER BERTHA L | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1475841 | 10126252 | SNYDER BOBBY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1475842 | 10109379 | SNYDER BONITA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1475843 | 10211141 | SNYDER CARL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1475844 | 10113750 | SNYDER CAROLYN L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1475848 | 10151074 | SNYDER CAROLL E | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1475843 | 10174400 | SNYDER CARROLL E | REAUD MORGAN | CRIS E QUINN |
| 1475849 | 10286010 | SNYDER CATHERINE L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1475850 | 10228323 | SNYDER CATHERINE | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1475855 |  | SNYDER CATHERINE H | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 20705149 |
| 1475858 | 10201483 | SNYDER CHARLES W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1475859 | 10226725 | SNYDER CHARLES | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1475862 | 10224701 | SNYDER CLARA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1475865 | 10127315 | SNYDER CLAUDE A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1475869 | 10174402 | SNYDER DARLENE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1475870 | 10306443 | SNYDER DAVID S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1475872 | 10307738 | SNYDER DEBRA A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1475873 | 10126253 | SNYDER DEBORAH | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1475875 | 10111944 | SNYDER DIANA L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/12/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1475876 | 10226561 | SNYDER DIANE | KELLEY FERRARO | 1301 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1475878 | 10228324 | SNYDER DOLORES M | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1475881 | 10275377 | SNYDER DONNA L | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1475882 | 10254047 | SNYDER DONNA L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1475883 | 10201484 | SNYDER DOROTHY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1475885 | 10151629 | SNYDER DOROTHY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1475888 | 10107370 | SNYDER EDWARD | PERLBERGER HAFT | LARRY HAFT |
| 1475889 | 10151628 | SNYDER EDWIN E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1475891 | 10226162 | SNYDER ELDRED J | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1475892 | 10113747 | SNYDER ELIZABETH A | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER, SUITE 1113 CHARLESTON WV 25301 |
| 1475894 | 10160026 | SNYDER ELWOOD | HARTLEY O'BRIEN | 821 MAIN STREET WHEELING WV 26003 |
| 1475895 | 10215831 | SNYDER EMETT C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1475898 | 10134863 | SNYDER ETHEL I | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1475899 | 10261148 | SNYDER EUGENE | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1475900 | 10137963 | SNYDER EVA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1475901 | 10157845 | SNYDER EVERETT B | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1475903 | 10165671 | SNYDER EVERETT B | KELLEY FERRARO | 1301 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1475904 | 10213542 | SNYDER FLORENCE | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1475906 | 10226560 | SNYDER FLOYD | COADY ASSOC | 205 PORTLAND STREET BOSTON MA 2114 |
| 1475908 | 10264634 | SNYDER GARY F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1475910 | 10157858 | SNYDER GERALD A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1475913 | 10305205 | SNYDER GLEN | TAYLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1475914 | 10174403 | SNYDER GRACE | LAW OFFICES OF PETER G ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1475921 | 10174004 | SNYDER HAROLD G | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1475923 | 10174204 | SNYDER HILDA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1475924 | 10256497 | SNYDER JAMES C | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1475925 | 10269328 | SNYDER JAMES C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1475926 | 10174405 | SNYDER JAMES L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1475927 | 10137962 | SNYDER JAMES M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1475928 | 10257654 | SNYDER JAMES W | WISE JULIAN | 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1475929 | 10234683 | SNYDER JAMES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

**W. R. GRACE & CO.-CONN.**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**
**ASBESTOS CLAIMS**
**CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN**

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1475930 | 10161076 | SNYDER JANE N | ROBSON LAW OFFICE | 497 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1475931 | 10118999 | SNYDER JANICE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1475932 | 10305206 | SNYDER JEAN | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1475933 | 10162027 | SNYDER JEAN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1475935 | 10187878 | SNYDER JO A | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1475936 | 10234987 | SNYDER JOANN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1475938 | 10232809 | SNYDER JOHN R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E., FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 33131 |
| 1475941 | 10305207 | SNYDER JOSEPH | GREITZER LOCKS | MORE WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1475942 | 10174406 | SNYDER JUDY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1475944 | 10226802 | SNYDER KAREN K | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1475946 | 10254037 | SNYDER KENNETH C | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1475948 | 10195555 | SNYDER LANI | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1475950 | 10161850 | SNYDER LAUREEN D | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1475951 | 10183623 | SNYDER LAURENCE G | JACOBS CRUMPLAR | ELIZABETH B LEWIS 2 EAST 7TH STREET PO BOX 127 WILMINGTON DE 19899 |
| 1475952 | 10280049 | SNYDER LAWRENCE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1475953 | 10126822 | SNYDER LEA W | LAW OFFICES OF PETER G ANGELOS | ANGELA C BARMEY EVI PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1475955 | 10052234 | SNYDER LEE S | LAW OFFICES OF PETER G ANGELOS | EVI PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1475956 | 10157472 | SNYDER LINDA | RANTNER REYES O'SHEA | 1101 BRICKELL AVENUE #1601 MIAMI FL 331311104 |
| 1475957 | 10308910 | SNYDER LOANA S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1475960 | 10211159 | SNYDER LYNN M | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1475961 | 10161564 | SNYDER MARIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1475962 | 10205234 | SNYDER MARILYN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1475963 | 10135497 | SNYDER MARLENE | LAW OFFICES OF PETER G ANGELOS | EVI PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1475964 | 10284949 | SNYDER MARTHA | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1475966 | 10269329 | SNYDER MARTIN L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1475967 | 10406080 | SNYDER MARY A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1475968 | 10189629 | SNYDER MARY L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1475969 | 10127316 | SNYDER MARY S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1475970 | 10041184 | SNYDER MARY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1475972 | 10257655 | SNYDER MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1475973 | 10262760 | SNYDER MAXINE | WISE JULIAN | 3555 COLLEGE AVENUE P.O. BOX 1108 ALTON IL 62002 |
| 1475974 | 10226801 | SNYDER MERILYN | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1475974 | 10226801 | SNYDER MERVIN E | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1475975 | 10118997 | SNYDER MICHAEL R | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1475976 | 10169480 | SNYDER MILTON | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1475977 | 10162280 | SNYDER MORRIS | ROBLES GONZALEZ | LORI SCHREIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1475979 | 10259855 | SNYDER NORMAN D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1475980 | 10215839 | SNYDER ODESSA B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1475983 | 10224700 | SNYDER PAUL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1475985 | 10305208 | SNYDER PEGGY M | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1475986 | 10245098 | SNYDER PERCY | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1475988 | 10117030 | SNYDER RALPH C | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1475992 | 10227604 | SNYDER RICHARD E | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1475994 | 10305209 | SNYDER RICHARD F | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1475998 | 10211158 | SNYDER RICHARD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1475998 | 10126250 | SNYDER RICHARD | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1475999 | 10226608 | SNYDER ROBERT A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1476000 | 10264623 | SNYDER ROBERT C | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1476001 | 10218970 | SNYDER ROBERT J | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1476002 | 10205233 | SNYDER ROBERT J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1476003 | 10291564 | SNYDER ROBERT L | CASCINO VAUGHAN LAW OFFICES | 220 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1476004 | 10293486 | SNYDER ROBERT J | PETRIE RAYMOND OSTERHOUT WADE CARLS | 250 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1476007 | 10113998 | SNYDER ROGER L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1476008 | 10161075 | SNYDER RONALD A | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1476009 | 10187877 | SNYDER RONALD D | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1476011 | 10305210 | SNYDER RONNIE E | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1476012 | 10275376 | SNYDER ROY D | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1476013 | 10286009 | SNYDER ROY P | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1476014 | 10313396 | SNYDER RUBY M | READ MORGAN | CHRIS QUINN 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 20746 |
| 1476016 | 10305211 | SNYDER RUTH L | LAW OFFICES OF PETER G ANGELOS | JESSE GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 20746 |
| 1476018 | 10126254 | SNYDER SAMUEL | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1476019 | 10118473 | SNYDER SANDRA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1476021 | 10305212 | SNYDER SHERRY B | GREITZER LOCKS | 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1476024 | 10157474 | SNYDER SHIRLEE | RATINER REYES O'SHEA | MARC WEINGARTEN #1601 MIAMI FL 331311104 1101 BRICKELL AVENUE, |
| 1476025 | 10165672 | SNYDER SHIRLEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1476026 | 10173212 | SNYDER STUART | DAVID C THOMPSON | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1476028 | 10117032 | SNYDER TERESA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1476029 | 10235593 | SNYDER THELMA | MICHAEL F GERMANO | HOME AND BAINBRIDGE BUILDING 220 COMMERCIAL STREET |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1476030 | 10308909 | SNYDER THOMAS E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | BOSTON MA 02109 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1476031 | 10266534 | SNYDER THOMAS H | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1476034 | 10111943 | SNYDER THOMAS W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1476035 | 10157471 | SNYDER TODD | RATNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131104 |
| 1476037 | 10266535 | SNYDER VIOLET I | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1476038 | 10120176 | SNYDER W E | ROWLAND ROWLAND | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379012111 |
| 1476040 | 10258867 | SNYDER WILBUR D | SIMMONS FIRM LLC | 301 E. OGDEN SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1476041 | 10195547 | SNYDER WILBURN L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1476046 | 10262759 | SNYDER WILLIAM C | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1476049 | 10224401 | SNYDER WILLIAM M | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1476050 | 10305215 | SNYDER WILLIAM M | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1476053 | 10157473 | RATNER REYES O'SHEA | RATNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131104 |
| 1675049 | 10295537 | THE SUTTER LAW FIRM | THE SUTTER LAW FIRM | 1698 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1675629 | 10297619 | JOHN J DUFFY ASSOC | JOHN J DUFFY ASSOC | 23823 LORAIN ROAD SUITE 270 NORTH OLMSTED OH 44070 |
| 1670089 | 10299931 | HARVIT SCHWARTZ LC | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1685259 | 10295538 | THE SUTTER LAW FIRM | THE SUTTER LAW FIRM | 1698 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1686671 | 10297535 | SNYDER ALLEN G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1686672 | 10297536 | SNYDER ROSE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1686750 | 10297620 | SNYDER NANCY | JOHN J DUFFY ASSOC | 23823 LORAIN ROAD SUITE 270 NORTH OLMSTED OH 44070 |
| 1476056 | 10305214 | SNYDER III WILLIAM J | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1476057 | 10305204 | SNYDER JR. ERNEST J | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1476058 | 10305213 | SNYDER JR. WILLIAM J | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1476061 | 10235594 | SNYDER, JR FLOYD L | MICHAEL F GERMANO | HOWE AND BAINBRIDGE 220 COMMERCIAL STREET BOSTON MA 02109 |
| 1476062 | 10174399 | SNYDER, JR GEORGE A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1476066 | 10207216 | SNYDER, JR JOHN L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1476067 | 10158023 | SNYDER, JR LUTHER L | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1476068 | 10170496 | SNYDER, JR LUTHER L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1476074 | 10314617 | SNYDER JR. NORMAN L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1042632 | 10089500 | SNYE HARVEY | BARON BUDD | ANGELA C BARMBY 1101 MIAMI FL 33131104 |
| 1476075 | 10205482 | SOAIB JOAN | RATNER REYES O'SHEA | 1101 BRICKELL AVENUE #1601 MIAMI FL 33131104 |
| 1476076 | 10205481 | SOAIB ROBERT | RATNER REYES O'SHEA | 1101 BRICKELL AVENUE #1601 MIAMI FL 33131104 |
| 1057556 | 10094543 | SOAPE BOBBIE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

ASBESTOS CLAIMS

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1476078 | 10168731 | SOAPE J C | SILBER PEARLMAN | 75670 |
| 1476080 | 10267112 | SOAPE JOHN A | FOSTER SEAR | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1476081 | 10120798 | SOAPE LINDA J | BALDWIN & BALDWIN, LLP | 3607 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1048879 | 10090671 | SOAPE, SR BURLEIGH E | F GERALD MAPLES ASSOC | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1476084 | 10187569 | SOARES EDWARD | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1476085 | 10187571 | SOARES JOSEPH | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1476087 | 10187570 | SOARES RENEE | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1476088 | 10187572 | SOARES THOMAS J | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1476090 | 10205839 | SOARES FRANCIS | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1476092 | 10205838 | SOBASK RAYMOND | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1476095 | 10272281 | SOBCZAK FLORENCE | DAVID M. LIPMAN, P.A. | 331435186 DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1476096 | 10271280 | SOBCZAK MATTHEW | DAVID M. LIPMAN, P.A. | 331435186 DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1476100 | 10305216 | SOBEL JOSEPH | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1476101 | 10305217 | SOBEL MILDRED | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1476103 | 10316647 | SOBELMAN EDARDA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1476104 | 10152520 | SOBERG CLARENCE D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1476105 | 10152521 | SOBERG SHIRLEY C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1476106 | 10232272 | SOBERS FREDDIE A | LEBLANC WADDELL LLC | 70809 ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |
| 1476107 | 10240806 | SOBERS GENEVIEVE | LEBLANC WADDELL LLC | 70809 ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |
| 1476109 | 10232273 | SOBERS PHYLLIS L | LEBLANC WADDELL LLC | 70809 ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |
| 1476110 | 10240805 | SOBERS, JR JOHN D | LEBLANC WADDELL LLC | 70809 ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |
| 1476112 | 10159989 | SOBIESCZYK LEONARD E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1476115 | 10259858 | SOBINOVSKY DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1476116 | 10258857 | SOBINOVSKY JOHN C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1476117 | 10244967 | SOBLE SYLVIA | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1476118 | 10244966 | SOBLE WILLIAM B | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1476121 | 10169354 | SOBOCINSKI ANDREW | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1476122 | 10169355 | SOBOCINSKI ELAINE | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1476126 | 10115707 | SOCCI DOMINIC | YOUNG | |
| 1476127 | 10305218 | SOCCI FRANK | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1476128 | 10305219 | SOCCI MARY | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1476129 | 10115708 | SOCCI PETER C | YOUNG | |
| 1476130 | 10115709 | SOCCI PETER L | YOUNG | |
| 1476131 | 10229038 | SOCCOA LOUIS | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1476135 | 10185069 | SOCHA LEON M | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1476139 | 10265573 | SOCHOR ROBERT | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1476137 | 10109939 | SOCHROW BENJAMIN | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1476138 | 10109938 | SOCHROW VERA | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1476139 | 10094754 | SOCIA ALBERT C | VARAS, MORGAN | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1476140 | 10273790 | SOCIA DAVID J | LEBLANC MAPLES WADDELL | PO BOX 886 PO BOX 886 HAZLEHURST MS 39083 |
| 1476141 | 10305220 | SOCIA DOICE J | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1476143 | 10315670 | SOCIA HERBERT D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1476144 | 10315671 | SOCIA JUNE B | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1476145 | 10305221 | SOCIA MARY | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1476146 | 10243108 | SOCK KATHLEEN | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1476147 | 10243307 | SOCK ROBERT | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1476148 | 10282664 | SOCKER GEORGE T | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1476149 | 10893675 | SOCKER PEGGY A | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1476160 | 10893625 | SOCKET RICHARD | BLANK ROME | JAMES R KAIN CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051491 |
| 1476161 | 10941640 | SOCKET RICHARD | BLANK ROME | JAMES R KAIN CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051491 |
| 1476150 | 10094753 | SOCKS BERNICE | BLANK ROME | JAMES R KAIN CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051491 |
| 1476151 | 10094754 | SOCKS JOSEPHINE M | BLANK ROME | JAMES R KAIN CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051491 |
| 1476152 | 10235591 | SOCKS, SR JAMES | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051491 |
| 1476153 | 10235590 | SOCKWELL JAMES G | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051491 |
| 1476162 | 10203587 | SOCKWELL MARY N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1476164 | 10203594 | SODERLUND BENGT L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1476165 | 10156966 | SODKE ADOLF | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1476166 | 10198107 | SODKE ELIZABETH | LAW OFFICES OF PETER G ANGELOS | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1476166 | 10311270 | SODMONT KATHERINE | SACKS, SACKS | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1476169 | 10229265 | SOEJTE BOBBY | HISSEY KIENTZ | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1006793 | 10081561 | SOELDNER JOHN F | THORNTON EARLY | |
| 1476169 | 10305222 | SOELTER DELLA | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1476170 | 10305223 | SOELTER HAROLD | CONNERTON RAY | DEBORAH K HINES |
| 1476174 | 10241682 | SOENS THOMAS R | JON L. GELMAN | JON L. GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 074740934 |
| 1476175 | 10309957 | SOERENS KENNETH E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1476177 | 10309958 | SOERENS WINIFRED | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331310201 |
| 1476179 | 10242663 | SOFFES CECIL D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1002917 | 10080261 | SOGEGIAN H J | | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1672254 | 10294492 | SOHN GEORGE A | HISSEY KIENTZ HERRON | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1672255 | 10294493 | SOHN MARILYN K | ASHCRAFT GEREL | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1476189 | 10126255 | SOIGNIER DOROTHY O | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1476191 | 10262229 | SOILEAU CATHY R | JAMES HESSION | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1476192 | 10210048 | SOILEAU CATHY R | NIX LAW FIRM | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1476190 | 10165763 | SOILEAU CATHY R | ROBINS CLOUD GREENWOOD LUBEL | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1476194 | 10199057 | SOILEAU EVA L | THE SIMON LAW FIRM | 1 PLAZA PLACE PORT ARTHUR TX 77642 |
| 1476193 | 10210048 | SOILEAU JOSEPH | CHRISTOPHER MRKS | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO |
| 1476197 | 10174407 | SOILEAU KENNETH W | NESS MOTLEY LOADHOLT RICHARDSON PO | BOX 365 BARNWELL SC 29812 |
| 1476198 | 10224100 | SOILEAU LIDA | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1476200 | 10174408 | SOILEAU PATRICIA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1476196 | 10121049 | SOILEAU VIVIAN | | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1476205 | 10262228 | SOILEAU ,JR ODA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1476206 | 10119771 | SOISSON BEVERLY L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1476211 | 10231965 | SOJOURNER JACKIE | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1476211 | 10231965 | SOJOURNER SANDRA A | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1476213 | 10259862 | SOK DONNA M | ROBLES FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1476214 | 10259865 | SOK FREDERICK P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1476215 | 10259861 | SOK WILLIAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1476216 | 10143328 | SOKIRA BOBBIE | REAUD MORGAN | CRIS E QUINN 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1476219 | 10126256 | SOKIRA KATHRYN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1476221 | 10184319 | SOKOL ALFRED I | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1476222 | 10172314 | SOKOL PATRICIA A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1476224 | 10172313 | SOKOL THOMAS R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1673229 | 10293441 | SOKOL MILENA | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441111998 |
| 1476227 | 10175768 | SOKOL DORA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1476226 | 10175767 | SOKOL, JR WALTER J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1476229 | 10235205 | SOKOLOSKI DAVID R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1476230 | 10133235 | SOKOLOSKI WALTER P | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1038676 | 10038236 | SOKOLOWSKI ANTHONY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1038677 | 10088237 | SOKOLOWSKI ANNE M | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331310201 |
| 1476238 | 10157782 | SOKOLOWSKI LINDA S | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

Date:05/21/2001
Time:16:46:18
User Name:grace

Continuation from previous entry: BLVD. MIAMI FL 331312331

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1476243 | 10124346 | SOKOLOWSKI THERESA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1476248 | 10157781 | SOKOLOWSKI WILLIAM | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1476249 | 10292273 | SOKOLSKY BERNARD G | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1476250 | 10292274 | SOKOLSKY CAROL L | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1476253 | 10202578 | SOLANO ANTHONY | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1476254 | 10202579 | SOLANO GRACE | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1476257 | 10121149 | SOLARI XAVIER | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL 620950027 |
| 1476257 | 10310283 | SOLARI XAVIER | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL 620950027 |
| 1476259 | 10235349 | SOLARI PAUL, | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1476261 | 10200495 | SOLARZ, JR CHESTER A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1476264 | 10244680 | SOLAZZO CONCHETTA | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1476266 | 10157572 | SOLAZZO JUDITH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1476255 | 10248879 | SOLAZZO MICHAEL | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1476266 | 10117571 | SOLAZZO ROBERT C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1055435 | 10093807 | SOLBERG SHIRLEY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1476267 | 10273282 | SOLBERG CAROL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1476279 | 10144465 | SOLER SONIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1476285 | 10273283 | SOLES JEFFREY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1476282 | 10274902 | SOLES KENNETH T | JONES MARTINRRIS TESSENGER | 3114 EDGEWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1476283 | 10241120 | SOLES KENNETH T | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD PO BOX 1792 MT. PLEASANT SC 29465 |
| 1476284 | 10274903 | SOLES PATRICIA C | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1476285 | 10241121 | SOLES PATRICIA C | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1476289 | 10284711 | SOLESBEE KYLE | ZAMLER, MELLEN & SHIFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1476290 | 10284712 | SOLESBEE WANDA | ZAMLER, MELLEN & SHIFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1476291 | 10189624 | SOLEY BESSIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1476292 | 10115215 | SOLEY CLARENCE G | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1476293 | 10189623 | SOLEY RALPH A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1476298 | 10287876 | SOLIANI DIANE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1476299 | 10287875 | SOLIANI GEORGE R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1064080 | 10096765 | SOLIDAY GRANT | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1064081 | 10096766 | SOLIDAY FLORENCE | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1476301 | 10151327 | SOLIE DOROTHY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |

Date:05/21/2001
Time:16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1476302 | 10151326 | SOLIE PRESCOTT O | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1476303 | 10107406 | SOLIE PRESCOTT O | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1476306 | 10266481 | SOLIMINI VIRGINIA | ALLEN RODMAN | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1476307 | 10266470 | SOLIMINI VITO | ALLEN RODMAN | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1039836 | 10840036 | SOLINAS ALEX | WEITZ & EISEN | NEW YORK NY |
| 1019837 | 10840037 | SOLINAS BETTY | WEITZ & EISEN | NEW YORK NY |
| 1476308 | 10106397 | SOLINSKY GERALD J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1476309 | 10106396 | SOLINSKY MARGARET A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1062254 | 10098506 | SOLIS FRANK | CARTWRIGHT SLOBIDIN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1476311 | 10275154 | SOLIS ALICIA G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1476314 | 10225434 | SOLIS BALDEMAR | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1476315 | 10235503 | SOLIS CRISPIN R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1476317 | 10241931 | SOLIS FLORENCIO | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1476318 | 10253004 | SOLIS FRANCISCA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1476321 | 10224509 | SOLIS JOE F | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1476322 | 10200521 | SOLIS JOHN R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1476326 | 10258927 | SOLIS JOSE | RODMAN | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 900174645 |
| 1476327 | 10215594 | SOLIS JOSEPH E | ROSE, KLEIN & MARIAS | ANGELES CA 900174645 |
| 1476330 | 10258924 | SOLIS MARJORIE A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1476331 | 10241111 | SOLIS RAMON C | RODMAN | ALLEN RODMAN |
| 1476332 | 10241142 | SOLIS RAFAEL | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1476333 | 10275141 | SOLIS REFUGIO N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1476336 | 10174570 | SOLIS ROEL H | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1687815 | 10298851 | SOLIS, SR DOMINGO | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1476337 | 10158885 | SOLIZ DOLORES | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1476338 | 10241363 | SOLIZ ELVA P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1476339 | 10241122 | SOLIZ FELIX V | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1476340 | 10158884 | SOLIZ GUADALUPE R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1476341 | 10244139 | SOLIZ HARRIET W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1476342 | 10259235 | SOLIZ JESUS | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1476345 | 10198749 | SOLIZ JOSE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1476346 | 10193944 | SOLIZ JULIAN G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1476347 | 10267150 | SOLIZ JULIO | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1476349 | 10246213 | SOLIZ LEONEL A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1476350 | 10193993 | SOLIZ MARIA G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1476351 | 10198762 | SOLIZ MARIA V | FOSTER SEAR | ARLINGTON TX 76006 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1476352 | 10241362 | SOLIZ MIGUEL G | FOSTER SEAR | ARLINGTON TX 76006 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1476353 | 10171321 | SOLIZ NOE F | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1476354 | 10194380 | SOLIZ ROBERTO L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1674115 | 10294956 | SOLIZ LUIS R | MCPHERSON MONK HUGHES BRADLEY WIMB | P.O. DRAWER H NEDERLAND TX 77627 |
| 1476358 | 10168045 | SOLKOSKE ADELINE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1476360 | 10168044 | SOLKOSKE LAWRENCE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1058718 | 10094850 | SOLLARS RICHARD K | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1058719 | 10094851 | SOLLARS DONNA L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1476364 | 10124347 | SOLLAZZO RUBY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1476368 | 10133697 | SOLLER KEITH J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1476370 | 10133698 | SOLLER MARY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1476374 | 10263295 | SOLLIE FRANCES | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1476375 | 10263294 | SOLLIE JAMES R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1476378 | 10273284 | SOLLMAN HERSCHEL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1476379 | 10273285 | SOLLMAN MARGARET | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1010198 | 10082657 | SOLLY GERALD P | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1010199 | 10082658 | SOLLY BARBARA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1476382 | 10146637 | SOLLY MAGDELENE | PROVOST UMPHREY | BRYAN O BLEVINS, JR 1009 W. GREEN AVENUE ORANGE TX 776305697 |
| 1476383 | 10213305 | SOLLY MARY | PROVOST UMPHREY | BRYAN O BLEVINS, JR 1009 W. GREEN AVENUE ORANGE TX 776305697 |
| 1476384 | 10213304 | SOLLY WILLIAM H | DIES DIES HENDERSON | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1476390 | 10128019 | SOLOMEN DAVID | DIES DIES HENDERSON TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1476391 | 10137580 | SOLOMICH ANDY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1050012 | 10080979 | SOLOMON ROBERT W | ASHCRAFT GEREL | ALICA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1008904 | 10082201 | SOLOMON ANDREW | ASHCRAFT GEREL | ALICA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1476395 | 10257791 | SOLOMON ALBERT C | SWEENEY | |
| 1476396 | 10124346 | SOLOMON ALMA C | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1476397 | 10124348 | SOLOMON AMELIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1476398 | 10155265 | SOLOMON ANDREW | CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1476399 | 10127562 | SOLOMON ANNIE A | PROVOST UMPHREY | BRYAN O BLEVINS, JR 1009 W. GREEN AVENUE ORANGE TX 776305697 |
| 1476402 | 10107789 | SOLOMON DAVID JR S | ASHCRAFT GEREL | ALICA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1476403 | 10243503 | SOLOMON DELORES L | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1476404 | 10273286 | SOLOMON EDITH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1476406 | 10171413 | SOLOMON EVA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1476407 | 10155266 | SOLOMON FRANK | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE DRIVE KNOXVILLE TN 37919 CLEVELAND OH 44115 |
| 1476408 | 10236577 | SOLOMON GEORGE G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1476410 | 10234850 | SOLOMON GERTRUDE | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1476411 | 10195511 | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |  |
| 1476411 | 10197136 | SOLOMON GRANT | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1476413 | 10243502 | SOLOMON HARRY R | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1476414 | 10171412 | SOLOMON HOWARD | GILLENWATER, NICHOL & AMES | H DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1476418 | 10248339 | SOLOMON JACK | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1476422 | 10219696 | SOLOMON KAID W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1476423 | 10214890 | SOLOMON LEROY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1476424 | 10207031 | SOLOMON LEXIE | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1476425 | 10214891 | SOLOMON MARIAN L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1476428 | 10148925 | SOLOMON MARIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1476429 | 10176818 | SOLOMON MARTIN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1476430 | 10222230 | SOLOMON MICHAEL | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1476431 | 10178792 | SOLOMON NEAL L | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1476434 | 10252328 | SOLOMON REGINA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1476444 | 10252327 | SOLOMON WILLIAM | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1476446 | 10130060 | SOLOMON, JR EZEKIEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1476447 | 10270130 | SOLOMON, SR EDWARD E | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1476648 | 10104766 | SOLOMONS ROBERT L | SANDMAN |  |
| 1476649 | 10099954 | SOLOMONS ROSE M | SANDMAN |  |
| 1476651 | 10022230 | SOLORZANO ALBERT | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1476653 | 10243499 | SOLOVEY VIOLET | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1476654 | 10243498 | SOLOVEY WALTER | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1476455 | 10148327 | SOLOW LEONARD | LIPSITZ GREEN FAHRINGER ROLL | JOHN LIPSITZ 42 DELAWARE AVENUE BUFFALO NY 14202 |
| 1476456 | 10284805 | SOLOW LEONARD | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1476658 | 10148328 | SOLOW LORRAINE | LIPSITZ GREEN FAHRINGER ROLL | JOHN LIPSITZ 42 DELAWARE AVENUE BUFFALO NY 14202 |
| 1476463 | 10130062 | SOLOMES KATHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1476465 | 10257882 | SOLT DONALD A | SIEBEN POLK LAVERDIERE JONES | 999 WESTVIEW DRIVE HASTINGS MN 550132495 |
| 1476466 | 10257883 | SOLT MARLYS J | SIEBEN POLK LAVERDIERE JONES | 999 WESTVIEW DRIVE HASTINGS MN 550132495 |
| 1037790 | 10087689 | SOLTYS CHARLES J | THORNTON EARLY HAWN | JOHN BARRETT 100 PORTLAND STREET BOSTON MA 021141706 |
| 1476477 | 10184315 | SOLUSKY JOSEPH C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1476478 | 10184316 | SOLUSKY PAULINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1476480 | 10230496 | SOMERA JAMIE T | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |

Date: 05/21/2001
Time: 16:46:18

User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1476481 | 10230497 | SOMERA, JR JAMIE T | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1476483 | 10128540 | SOMERS BILLY D | MICHAELS JONES CONZALEZ | E. SPENCER PARRIS ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131020201 |
| 1476485 | 10161195 | SOMERS DONALD | ROBLES CONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1476488 | 10161196 | SOMERS HENRIETTA | MICHAELS JONES | E. SPENCER PARRIS |
| 1476494 | 10128541 | SOMERS REVONDA | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |
| 1476498 | 10155496 | SOMERSET EVA | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1476499 | 10155495 | SOMERSET JOHN D | RODMAN | AALEN RODMAN PENSACOLA FL 32581 |
| 1001624 | 10001160 | SOMERVILLE ANDREW | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1037108 | 10087554 | SOMERVILLE JOHN A | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1476500 | 10243735 | SOMERVILLE ANNA | BEVAN ASSOC LPA INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1476501 | 10218866 | SOMERVILLE CHARLES | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1476502 | 10276304 | SOMERVILLE CLARA M | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1476504 | 10157308 | SOMERVILLE CORA | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1476505 | 10162218 | SOMERVILLE DONALD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1476506 | 10267413 | SOMERVILLE DONALD H | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1476508 | 10157308 | SOMERVILLE FRED | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1476509 | 10165365 | SOMERVILLE FRED | CLIMACO LEFKOWITZ PECA WILCOX / CASCINO VAUGHAN LAW OFFICES / DAVID M. LIPMAN, P.A. | 1228 EUCLID AVENUE, SUITE 900 CLEVELAND OH 441151891 / 403 WEST NORTH AVENUE CHICAGO IL 606101117 / DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1476512 | 10217733 | SOMERVILLE GARY | CLIMACO LEFKOWITZ PECA WILCOX / KELLEY FERRARO | 1228 EUCLID AVENUE, SUITE 900 CLEVELAND OH 441151891 / 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1476513 | 10157995 | SOMERVILLE HERSHEL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1476514 | 10265575 | SOMERVILLE JEANINE | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1476515 | 10265574 | SOMERVILLE JEROME H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1476516 | 10165368 | SOMERVILLE JETTIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1476517 | 10276294 | SOMERVILLE JOHN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1476518 | 10157309 | SOMERVILLE JOHN H | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1476519 | 10153167 | SOMERVILLE KENNETH | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1476520 | 10243734 | SOMERVILLE LAVERA | BEVAN ASSOC LPA INC / DAVID M. LIPMAN, P.A. | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 / DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1686158 | 10218867 | SOMERVILLE SAMMIE E | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1686159 | 10217732 | SOMERVILLE WARREN R | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1044189 | 10089804 | SOMERVILLE ALICE | LAW OFFICES OF MICHAEL P CASCINO | MATHEW KERNAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| | 10296799 | SOMMER PAUL S | LAW OFFICES OF MICHAEL P CASCINO | MATHEW KERNAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1476528 | 10247096 | SOMMER MARTHA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1476532 | 10247095 | SOMMER WALTER | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W.R. GRACE & CO.-CONN.

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1476533 | 10240967 | SOMMERS CATHERINE A | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1476534 | 10240966 | SOMMERS EDWARD F | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1476535 | 10136025 | SOMMERS JOHN A | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1476536 | 10215057 | SOMMERS JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1476539 | 10215058 | SOMMERS PATRICIA L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1476543 | 10134864 | SOMMERVILLE ANNIE W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1476545 | 10256962 | SOMMERVILLE DONALD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1476547 | 10256963 | SOMMERVILLE JANICE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1476559 | 10221613 | SONDAY RITA | CHAMBERS STEINER MAZUR ORNSTEIN | 1490 FIRST NATIONAL BLDG. DETROIT MI 48226 |
| 1476560 | 10221612 | SONDAY ROBERT E | CHAMBERS STEINER MAZUR ORNSTEIN | 1490 FIRST NATIONAL BLDG. DETROIT MI 48226 |
| 1476561 | 10176304 | SONDERGAARD KAREN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1476562 | 10176303 | SONDERGAARD VERN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1476563 | 10133537 | SONDIKE BETTE | PERRY WEITZ | DONALD MARLIN 233 BROADWAY NEW YORK NY 10279 |
| 1476564 | 10133536 | SONDIKE JOSEPH | PERRY WEITZ | DONALD MARLIN 233 BROADWAY NEW YORK NY 10279 |
| 1476567 | 10273288 | SONES CAROL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1476568 | 10273287 | SONES HERB | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1476570 | 10154896 | SONGE OMA L | REAUD MORGAN | CRIS E QUINN |
| 1476571 | 10154895 | SONGE JR LEONARD J | REAUD MORGAN | CRIS E QUINN |
| 1476572 | 10148898 | SONGER BONITA | REAUD MORGAN | CRIS E QUINN |
| 1476573 | 10148897 | SONGER LOUIS L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1476580 | 10135836 | SONNEFELD MARY A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1476581 | 10124349 | SONNEFELD BERNARD C | KOONZ, MCKENNEY & JOHNSON | KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH VA 22046 |
| 1476581 | 10138833 | SONNEFELD JOSEPHINE A | KOONZ, MCKENNEY & JOHNSON | KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH VA 22046 |
| 1476583 | 10190786 | SONNEN RAYMOND F | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1476589 | 10085923 | SONNENBERG GREGORY H | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1476591 | 10162299 | SONNENFELD THERESA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1476595 | 10309197 | SONNENSCHEIN LISE F | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1476596 | 10309095 | SONNENSCHEIN WERNER | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1476595 | 10229943 | SONNEVILLE ELMER | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1476596 | 10146638 | SONNEVILLE ISABELLE | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1476597 | 10094658 | SONORA OMEDIAL | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1476599 | 10097041 | SONNIER ELDRIDGE | PROVOST UMPHREY | BRYAN O BLEVINS, JR. |
| 1476600 | 10175675 | SONNIER DOROTHY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1476601 | 10251442 | SONNIER BRENDA J | BRYAN O BLEVINS, JR. | |
| 1476602 | 10154285 | SONNIER BYRON | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1476605 | 10154898 | SONNIER CLAUDE | READ MORGAN | CRIS E QUINN |
| | | SONNIER DARLENE | READ MORGAN | CRIS E QUINN |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1476608 | 10286797 | SONNIER ELDON C | BARON BUDD | 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 752194281 |
| 1476609 | 10242796 | SONNIER ESTHER | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1476610 | 10162731 | SONNIER GENEVA | MCKERNAN CLEGG WALKER | 10500 CORSEY BLVD COURT PLAZA, SUITE 205 BATON ROUGE LA 70816 |
| 1476612 | 10154897 | SONNIER GERALD W | REAUD MORGAN | CRIS E QUINN 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1476611 | 10198832 | SONNIER HENRY | REAUD MORGAN | CRIS E QUINN 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1476614 | 10217397 | SONNIER HUEY J | WATERS KRAUS | 3219 MCKINNEY AVENUE, SUITE 3000 DALLAS TX 75204 |
| 1476615 | 10277559 | SONNIER HUEY | WATERS KRAUS | 3219 MCKINNEY AVENUE, SUITE 3000 DALLAS TX 75204 |
| 1476616 | 10290472 | SONNIER JAMES K | LEBLANC WADDELL LLC | THE ESSEN CENTRE 5151 ESSEN LANE, SUITE 420 BATON ROUGE LA 70809 |
| 1476620 | 10146640 | SONNIER JOYCE | PROVOST UMPHREY | BRYAN BLEVINS, JR 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1476621 | 10290473 | SONNIER JUDITH | LEBLANC WADDELL LLC | THE ESSEN CENTRE 5151 ESSEN LANE, SUITE 420 BATON ROUGE LA 70809 |
| 1476622 | 10185156 | SONNIER LAWRENCE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1476625 | 10305228 | SONNIER LILY MARIE | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1476627 | 10175674 | SONNIER MARTIN L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1476628 | 10217398 | SONNIER MARY | WATERS KRAUS | 3219 MCKINNEY AVENUE, SUITE 3000 DALLAS TX 75204 |
| 1476629 | 10311191 | SONNIER OFIE | DIES DIES |  |
| 1476631 | 10305229 | SONNIER PURVIS | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1476632 |  | SONNIER RANDY P | BARON BUDD | 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 752194281 |
| 1476636 | 10292683 | SONNIER SADIE R | DIES DIES |  |
| 1476638 | 10311792 | SONNIER SYLVIA | REAUD MORGAN | CRIS E QUINN 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1476641 | 10229974 | SONNIER, JR WESLEY J | BARON BUDD | 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 752194281 |
| 1061711 | 10285112 | SONNTAG DOROTHY | WYSOKER, GLASSNER & WEINGARTNER | LEO B LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1064390 | 10095834 | SONNTAG, JR FRED | WYSOKER, GLASSNER & WEINGARTNER | LEO B LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1061710 | 10098657 | SONNTAG, SR FREDERICK | WYSOKER, GLASSNER & WEINGARTNER | LEO B LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1476645 | 10095833 | SONNY ANDREW | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1476646 | 10219698 | SONNY NORMA J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1476647 | 10259866 | SONOFF CATHY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1476656 | 10227688 | SOOS JOSEPH F | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1476657 | 10273289 | SOOS MARY | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1476658 | 10305230 | SOOS RONALD | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1476660 | 10227689 | SOOS WILMA | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1476661 | 10317964 | SOOTS CAROL | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1032442 | 10086861 | SOOY RICHARD G | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH 44114 |
| 1032443 | 10086862 | SOOY DIANE L | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH 44114 |
| 1476664 | 10253732 | SOPATA ED F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1476665 | 10253733 | SOPATA MARGARET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1476666 | 10242574 | SOPER HARLEN B | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1476667 | 10242575 | SOPER MABEL L | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1476668 | 10163305 | SOPER RICHARD | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1476669 | 10242576 | SOPER ROY A | | |
| 1476671 | 10213290 | SOPHIN NATHAN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1476672 | 10215947 | SOPHOCLEUS ANN | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1476673 | 10215946 | SOPHOCLEUS SOPHOCLIS G | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1476678 | 10264655 | SOPKO MARY | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG; 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1476679 | 10213632 | SOPKO MICHAEL J | CASCINO VAUGHAN LAW OFFICES | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG; 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1476680 | 10264645 | SOPKO JR GEORGE M | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1476683 | 10135595 | SOPLOP CHRISTINE E | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1476684 | 10135594 | SOPLOP EDWARD E | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1476686 | 10259860 | SOPP LINDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1476686 | 10259859 | SOPP WILLIAM E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1476687 | 10209815 | SOPRANO ANGELO | EARLY LUDWICK SWEENEY | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1476688 | 10209816 | SOPRANO MADELINE | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1476689 | 10216966 | SORANNO JOSEPH L | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 747409934 |
| 1476690 | 10216967 | SORANNO MARJORIE | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 747409934 |
| 1476693 | 10305231 | SORBELLINI GLORIA | LEVY PHILLIPS KONIGSBERG | RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1476695 | 10155631 | SORCE MARY M | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1476696 | 10155633 | SORCE THOMAS A | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1476697 | 10156524 | SORDIAN MARGARET | BARON BUDD | ANGELA C BARMEY |
| 1476698 | 10156524 | SORDIAN SAM | BARON BUDD | ANGELA C BARMEY |
| 1476705 | 10110037 | SORENSEN BARBARA | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1476711 | 10110036 | SORENSEN DALE R | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1476713 | 10312746 | SORENSEN ELAINE | ROBLES GONZALEZ | LORI SCHRIER 900 MIAMI F1 331310201 |
| 1476718 | 10305641 | SORENSEN MARY P | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1476719 | 10312744 | SORENSEN NYRON | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1476720 | 10310063 | SORENSEN PATRICIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1476724 | 10305542 | SORENSEN JR. CHARLES F | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1476726 | 10202594 | SORENSON AARON G | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1476727 | 10202595 | SORENSON ANDREA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1476729 | 10173205 | SORENSON CHARLES | DAVID C THOMPSON | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1476730 | 10155424 | SORENSON CLEO | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1476733 | 10183085 | SORENSON GEORGE O | ADAMS  CESARIO | ROBERT BODDGHIMER 1550 E. 79TH ST. SUITE 800 BLOOMINGTON MN 55425 |
| 1476734 | 10155423 | SORENSON HEDWIG | ADAMS  CESARIO | ROBERT BODDGHIMER 1550 E. 79TH ST. SUITE 800 BLOOMINGTON MN 55425 |
| 1476735 | 10141835 | SORENSON LEROY V | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1476736 | 10258043 | SORENSON RAYMOND R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1476737 | 10158990 | SORENSON MILDRED R | LEWIS HUPPERT SLOVAK | 725 3RD AVE. N. P.O. BOX 2325 GREAT FALLS MT 59403 |
| 1476738 | 10217709 | SORENSON ROBERT P | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1476709 | 10217709 | SOREY JOYCE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1476740 | 10273291 | SOREY JOYCE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1476740 | 10217708 | SOREY RODGER | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1476738 | 10273292 | SOREY RODGER | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1476740 | | SOREY RODGER | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1009242 | 10082356 | SORG FRANK | SALES MARION | EARLY LUDWICK SWEENEY STRAUSS LLC 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1476755 | 10197277 | SORGENTE GERALD | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1476746 | 10190511 | SORIA ESTHER L | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1476750 | 10101030 | SORICE KATHRYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1476751 | 10308394 | SORIERO MARIA | JOHN C BURLEY | 200 PALISADE AVENUE CLIFFSIDE PARK NJ 28164 |
| 1476754 | 10252867 | SOROKI FRANCIS H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1476755 | 10153365 | SOROKA PETER O | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1054973 | 10093506 | SOROKOSKI PATRICIA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1054975 | 10093508 | SOROKOSKI SILVESTER | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1476757 | 10238082 | SOROKOWSKI BARBARA E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1476758 | 10238081 | SOROKOWSKI STAN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1476759 | 10098863 | SORRELL CAROLE | THE LAW FIRM OF THOMAS KRAGH | 410 1ST STREET E. POLSON MT 59860 |
| 1476762 | 10313997 | SORRELL HELEN V | THE LAW FIRM OF THOMAS KRAGH | 410 1ST STREET E. POLSON MT 59860 |
| 1476764 | 10098862 | SORRELL JOSEPH L | THE LAW FIRM OF THOMAS KRAGH | CRIS E QUINN 410 1ST STREET E. FOLSON MT 59860 |
| 1476765 | 10274384 | SORRELL JUNE D | BARON  BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1476766 | 10274383 | SORRELL KENNETH | BARON  BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1476768 | 10132499 | SORRELL LONNIE R | BARON  BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1476771 | 10135175 | SORRELL CAROLYN | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1476772 | 10279444 | SORRELS CHARLES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| | | SORRELS MARGIE R | HOWARD, LAUDUMIEY, MANN, REED, | COVINGTON LA 70433 AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1476776 | 10279443 | SORRELLS WILBUR | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1476777 | 10268570 | SORRELS JAMES E | BARON  BUDD | ANGELA Q BARNBY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1476771 | 10204881 | SORRELS SAM | LANGSTON FRAZER SWEET FREESE | 2011 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1476782 | 10259863 | SORRENTINE LAWRENCE T | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1476783 | 10259864 | SORRENTINE ROSEMARIE | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1476784 | 10161234 | SORRENTINO ALBERT R | ANGELOS  LAW OFFICES OF PETER G ANGELOS | BRIAN P O'CONNELL |
| 1476785 | 10229870 | SORRENTINO JOSEPH A | ANGELOS  LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |