W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:13
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1003522 | 10081807 | STRUCK FRANK | ANGELOS | BRIAN P O'CONNELL |
| 1007040 | 10280805 | STRUCKMEYER GLADYS M | BRADSHAW | |
| 1487040 | 10245501 | STRUENING DONALD | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1487041 | 10244501 | STRUENING MARY | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1487042 | 10137983 | STRUFOLINO KERRY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1487043 | 10137982 | STRUFOLINO TIMOTHY J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1487044 | 10105832 | STRUGGS HATTIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1487045 | 10105832 | STRUGGS, SR JESSIE J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1487046 | 10099364 | STRUM RITA | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1487049 | 10099364 | | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1487050 | 10099363 | STRUM SHERWOOD E | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1026708 | 10085187 | STRUMOLO MARIANN | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 07474 |
| 1672919 | 10291121 | STRUNA ANTON | SIEBEN POLK LAVERRIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 55033 |
| 1487051 | 10309109 | STRUNK MARY A | LAW OFFICES OF PETER G. ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1487052 | 10254612 | STRUNK MICHAEL J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1487053 | 10254611 | STRUNK SIDNEY R | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREETS STE 330 HARRISBURG PA 17102 |
| 1487054 | 10309108 | STRUNK STANFORD H | LAW OFFICES OF PETER G. ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1487055 | 10316488 | STRUNK VIRGINIA | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1675630 | 10297621 | STRUPE MARION | JOHN J DUFFY ASSOC | 2823 LORAIN ROAD SUITE 270 NORTH OLMSTED OH 44070 |
| 1065561 | 10097187 | STRUS MICHAEL | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1065561 | 10097189 | STRUS JANET | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1487059 | 10171300 | STRUSKA WILBERT J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL, 5TH FLOOR DALLAS TX 75204 |
| 1171300 | 10210801 | STRUTHERS LOIS | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131 |
| 1487062 | 10210800 | STRUTHERS MERLIN | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131 |
| 1487063 | 10104789 | STRUTHERS PAUL N | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131 |
| 1487064 | 10086457 | STRUZIK ALFRED M | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 |
| 1030881 | 10091411 | STRUZIERO ERNEST J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 |
| 1051014 | 10091411 | STRYHAL JOHN F | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 |
| 1487070 | 10220162 | STRYHAL MARY J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1487071 | 10220163 | | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1487072 | 10229215 | STRYKER EDWARD J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 10229215 | | STRYKER FRANCES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1487073 | 10130193 | STRYSZKO EDWARD | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1487076 | 10269518 | STRZALA CLARENCE B | THORNTON EARLY | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1030626 | 10086381 | STRZALA HENRIETTA | THORNTON EARLY | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1030628 | 10086383 | STRZELCZYK DIANE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1487077 | 10212622 | STRZELCZYK TERRY | LIPSITZ PONFERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 14202 |
| 1487079 | 10212621 | STRZELCZYK GILBERT S | LIPSITZ PONFERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 14202 |
| 1699016 | 10299784 | STHOMAS EDWARD A | LANTERNKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1487081 | 10265644 | | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

ASBESTOS CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1043171 | 1089629 | STUART ROBERT E | FOSTER SEAR | CRAIG E COLEMAN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1050833 | 10091339 | STUART MARY J | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1065500 | 10097162 | STUART ALFRED | WILENTZ, GOLDMAN & SPITZER | FRANK X CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1065501 | 10097163 | STUART BRUNO | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 300 MIAMI FL 33131021 |
| 1066995 | 10097721 | STUART FLORENCE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1066996 | 10097722 | STUART MICHAEL L | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1487098 | 10222628 | STUART KAREN | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1487097 | 10224179 | STUART ALLAN R | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1487082 | 10222628 | STUART ALYCE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1487084 | 10238215 | STUART ANNAMARIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1487085 | 10246980 | STUART BETTY L | GREITZER LOCKS | MARC MEINGARTEN 1500 WALNUT STREET 20TH FLOOR NEW YORK NY 10021 |
| 1487080 | 10246496 | STUART CHERYL | LAW OFFICES OF PETER T NICHOL / WEITZ & LUXENBERG, P.C. | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 / DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1487099 | 10126319 | STUART EARLLIN W | WEITZ & LUXENBERG, P.C. | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1487100 | 10227068 | STUART EDWIN G | NIX LAW FIRM / FOSTER SEAR | 205 LINDA DRIVE DAINGERFIELD TX 75638 / 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1487089 | 10245981 | STUART ETHEL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1487093 | 10256981 | STUART FREDERICK O | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1487092 | 10112308 | STUART GEORGE A | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1487101 | 10114205 | STUART JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1487104 | 10150903 | STUART JEFF W | PATTON LAW OFFICES | 4122 TEXAS BLVD PO BOX 1897 TEXARKANA TX 75504 |
| 1487106 | 10242528 | STUART JOHN R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1487107 | 10227078 | STUART JOHNNY | REAUD MORGAN / ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR. 72702 |
| 1487110 | 10238217 | STUART JOYCE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1487111 | 10121483 | STUART KAY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1487112 | 10224184 | STUART LAURA A | CAROSELLI SPAGNOLLI / FOSTER SEAR | CRAIG E COLEMAN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1487114 | 10189659 | STUART LUCY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1487115 | 10245491 | STUART MARCUS K | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1487116 | 10268497 | STUART MARY | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1487117 | 10224180 | STUART MARY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1487118 | 10141857 | STUART MELVIN E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1487120 | 10174207 | STUART NANCY | GOLDBERG PERSKY JENNINGS WHITE | ALICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1487122 | 10238214 | STUART PAULETTE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1487125 | | STUART R G | | |
| 1487127 | | | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1487133 | 10109404 | STUART SANDRA R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1487135 | 10279412 | STUART THOMAS R | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1487135 | 10280682 | STUART THOMAS R | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1487137 | 10238216 | STUART TOM H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1487138 | 10270401 | STUART VIRGIL | FRAZER DAVIDSON OSTERHOUT WADE CARLS | 120 N CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1487140 | 10279413 | STUART WILDA F | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1487140 | 10280681 | STUART WILDA F | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1676047 | 10298825 | STUART LADON | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1687800 | 10298826 | STUART OLLIE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1689032 | 10259810 | STUART JAMES L | LANDERKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1487149 | 10174206 | STUART, JR JAMES M | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINGS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1487152 | 10155215 | STUART, SR MICHAEL R | LAW OFFICES OF PETER T NICHOL | 36 S. CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1487155 | 10114318 | STUBBER DONALD P | WEIR BERGER | EDWARD WEIR, ESQ. |
| 1487155 | 10233895 | STUBBEL PAUL W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1487158 | 10274988 | STUBBLEFIELD ALBERT W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1487158 | 10253776 | | SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1487159 | 10253775 | STUBBLEFIELD BOBBY E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1487160 | 10109405 | STUBBLEFIELD BONNIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1487165 | 10141858 | STUBBLEFIELD GINGER | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1487165 | 10190067 | STUBBLEFIELD HILMAN | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1487165 | 10177651 | STUBBLEFIELD MARTHA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1487170 | 10193787 | STUBBLEFIELD OCIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1487172 | 10193773 | STUBBLEFIELD ROSA E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1487174 | 10246503 | STUBBLEFIELD THOMAS | BARON BUDD | 3110 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1676065 | 10298860 | STUBBLEFIELD ROBERT E | BARON BUDD | 3110 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1487177 | 10193995 | STUBBLEFIELD, SR EDWIN | SILBER PEARLMAN | 3102 OAK LAWN AVENUE SUITE 300 DALLAS TX 752194281 |
| 1029648 | 10086053 | STUBBS MARGARET | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1487181 | 10289485 | STUBBS EDDIE C | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1487182 | 10142669 | STUBBS ELEANOR | READ MORGAN | CRIS E QUINN |
| 1487184 | 10266791 | STUBBS FANNIE M | THE LAW FIRM OF LARRY NORRIS | 120 N TRUXSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1487185 | 10157950 | STUBBS FLOYD | TAYLOR CIRE | ROBERT TRUXSON STREET PO BOX 8 ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1487188 | 10209141 | STUBBS HELEN M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1487189 | 10128244 | STUBBS HELGA M | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1487191 | 10259031 | STUBBS KENNETH W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1487196 | 10259033 | STUBBS MARY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1487200 | 10121836 | STUBBS SADIE M | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1487201 | 10150411 | STUBBS WILLARD J | READ MORGAN | CRIS E QUINN |
| 1487202 | 10209140 | STUBBS WILLIAM A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W. R. GRACE & CO.-CONN.

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1029447 | 10086052 | STUBBS JR WILLIAM J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1022596 | 10084568 | STUBER GENEVIEVE | WEITZ & EISEN | NEW YORK NY |
| 1487218 | 10282654 | STUBER BETTY J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1487219 | 10282653 | STUBER EDWARD C | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1033291 | 10086971 | STUCHLIK PAULINE | PERLBERGER HAFT | LARRY HAFT |
| 1487224 | 10211244 | STUCHLIK JERRY | FOSTER SEAR | 36159 CT OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1487226 | 10109406 | STUCK PAUL E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1487229 | 10136063 | STUCK PAUL E . | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1487230 | 10109604 | STUCK SOPHIE | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1487231 | 10109607 | STUCK PAITH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1487233 | 10126874 | STUCKE FAITH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1487233 | 10161882 | STUCKE JOHN P | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1487236 | 10161883 | STUCKE THELMA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1487237 | 10268869 | STUCKER JOHN A. | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1487238 | 10268868 | STUCKER MARTHA L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1487239 | 10273368 | STUCKER MARY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1060907 | 10095588 | STUCKEY D H | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1060908 | 10095589 | STUCKEY MARY K | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| | 10197893 | STUCKEY BEATRICE | BRUSCATO TRAMONTANA, WOLLESON | 201 HUDSON LANE P.O. BOX 2374 MONROE LA |
| 1487240 | 10126320 | STUCKEY CAROL | NIX LAW FIRM | 7201 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA |
| 1487244 | 10264026 | STUCKEY EDWARD R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1487246 | 10105831 | STUCKEY ESSIE B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1487247 | 10105866 | STUCKEY JAMES L | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1487248 | 10164830 | STUCKEY JAMES T | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1487250 | 10100762 | STUCKEY JOE W | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1487254 | 10130195 | STUCKEY MARTHA | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1487256 | 10230091 | STUCKEY ROBERT P | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1487259 | 10153348 | STUCKEY, JR JOHN E | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1487261 | 10190006 | STUCKI BILLY C | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1487263 | 10086982 | STUCKLEN WILLIAM L | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1487264 | 10187861 | STUCKMAN JIMMY L | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1487266 | 10187867 | STUDABAKER ALFREDA | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1487267 | 10111515 | STUDARD ALICE | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1487268 | 10330196 | STUDARD ANITA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1487269 | 10126321 | STUDARD IVANA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1487273 | 10207077 | STUDARD KATHALEEN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392264328 |
| 1487274 | 10207079 | STUDARD LELAND | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392264328 |
| 1487275 | 10207076 | STUDARD WILLIAM T | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392264328 |
| 1487276 | 10207005 | STUDE ENZA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392264328 |
| 1487277 | 10273169 | STUDER BERNARD P | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392264328 |
| 1487283 | 10159905 | STUDER EARL W | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1487284 | 10159968 | STUDIMIRE SHIRLEY | CASCINO VAUGHAN LAW OFFICES | 403 NORTH AVENUE CHICAGO IL 606101117 |
| 1487285 | 10130197 | STUDINKA JOYCE | CASCINO VAUGHAN LAW OFFICES | 403 NORTH AVENUE CHICAGO IL 606101117 |
| 1487287 | 10104244 | WILLIAM BAILEY LAW FIRM | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1055351 | 10093752 | STUDLEY COLLEN D | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1487293 | 10314040 | STUDMIRE JAMES | RAUD MORGAN | 75670 |
| 1487294 | 10314041 | STUDMIRE WILLIE M | RAUD MORGAN | CRIS E QUINN |
| 1487295 | 10305379 | STUDNICKI DOLORES | CUPIT JONES FAIRBANK | CRIS E QUINN / DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1487296 | 10229372 | STUDSTILL EULA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143196 |
| 1487296 | 10256982 | STUERZENBERGER PAUL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1487298 | 10229691 | STUEBCHEN BONNIE | LIPSITZ GREEN FAHRINGER ROLL | LORI SCHRIER ONE BAYFRONT PLAZA SUITE 300 BUFFALO NY 142023901 |
| 1487299 | 10229690 | STUEBCHEN JACK R | LIPSITZ GREEN FAHRINGER ROLL | 42 DELAWARE AVENUE SUITE 300 BUFFALO NY 142023901 |
| 1487301 | 10256983 | STUERZENBERGER MARGARET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1487304 | 10248607 | STUESSER R C | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1487305 | 10185993 | STUEVER LEO | RATINER REYES O'KEEFE | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131104 |
| 1031526 | 10086661 | STUFANO JOAN | LEVY PHILLIPS KONIGSBERG | 520 MADISON AVENUE NEW YORK NY 10022 |
| 1031527 | 10086662 | STUFANO PASQUALE | LEVY PHILLIPS KONIGSBERG | 520 MADISON AVENUE NEW YORK NY 10022 |
| 1487306 | 10171207 | STUFFLEBEAM NORA B | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1487308 | 10111207 | STUFFLEBEAM ROBERT C | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1487310 | 10226564 | STUGIS ANTHONY J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60611117 |
| 1487309 | 10226564 | STUMMER EDWIN W | WARD BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1487314 | 10226564 | STURMER EDWIN W | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1487315 | 10159634 | STULA FLORENCE | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1487313 | 10159633 | STULA GEORGE | GREEN BLACK | 440 LOUISIANA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1031523 | 10159633 | STULA DELORIS | GREEN BLACK | 440 LOUISIANA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1487322 | 10220336 | STULL DELORIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1487323 | 10161726 | STULL CAROL L | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1487324 | 10140354 | STULL BERNADETTE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1487321 | 10133851 | STULL ALFONSO | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1487320 | 10109408 | STULL ELAINE J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1487326 | 10119791 | STULL HOMER C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1487328 | 10220335 | STULL JOHN R | ROBLES GONZALEZ | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1487330 | 10316887 | STULL LILLIAN | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331310201 |
| 1487333 | 10218558 | STULL PAULA | ROBINS CLOUD GREENWOOD LUBEL | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1487336 | 10140363 | STULL SHIRLEY JEAN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1487338 | 10316886 | STULL SR WENDELL C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1487339 | 10203160 | STULING ELIZABETH F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1487340 | 10203153 | STULING JAMES T | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1487343 | 10148955 | STULTS BESSIE H | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60611117 |
| 1487344 | 10212256 | STULTS JAMES H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1487345 | 10233307 | STULTZ JANICE H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1487345 | 10233306 | STULTZ LEWIS W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1487346 | 10140505 | STULTZ MARGARET A | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1487347 | 10140504 | STULTZ WILLIAM M | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1487348 | 10305380 | STUMBAUGH PENNY | EIDSMOE HEIDMAN REDMOND FREDREGILL | DANIEL SHUCK 303 LOCUST STREET SUITE 200 DES MOINES IA 50309 |
| 1487349 | 10305382 | STUMBAUGH RICHARD | LAW OFFICES OF PETER G. ANGELOS | ARNAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH, BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1487350 | 10305381 | STUMBAUGH STEPHEN T | EIDSMOE HEIDMAN REDMOND FREDREGILL | DANIEL SHUCK 303 LOCUST STREET SUITE 200 DES MOINES IA 50309 |
| 1487351 | 10305383 | STUMBAUGH WILDA | LAW OFFICES OF PETER G. ANGELOS | ARNAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH, BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1487356 | 10264776 | STUMKE DOLORES | DAVID M WEINFELD ESQ | DAVID M WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1487357 | 10264765 | STUMKE EDWIN C | DAVID M WEINFELD ESQ | DAVID M WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1038279 | 10088070 | STUMP DAVID J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038280 | 10088071 | STUMP JO | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055119 | 10093625 | STUMP MARK E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055121 | 10093627 | STUMP BARBARA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1066139 | 10097387 | STUMP ROMA A | SEGAL DAVIS LC | 810 KANAWHA BLVD., EAST CHARLESTON WV 25301 |
| 1487370 | 10169304 | STUMP JOAN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1487371 | 10273372 | STUMP MARJORIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1487372 | 10273371 | STUMP PAUL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1487375 | 10139028 | STUMP REBECCA J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1487376 | 10257375 | STUMP SAM L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1487378 | 10116023 | STUMP SHIRLEY | SUTTER & ENSLEIN | CATHRYN M LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1487379 | 10156982 | STUMP WEBSTER A | THE LAW FIRM OF THOMAS SAYRE | POST OFFICE BOX 627 CLENDENIN WV 25045 |
| 1048040 | 10090400 | STUMP JOSEPH J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1048041 | 10090401 | STUMP JO A | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1030384 | 10305384 | STUMPF DONALD R | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 581071932 |
| 1487383 | 10310083 | STUMPF GAIL M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1487385 | 10310082 | STUMPF MATTHEW W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1487388 | 10310080 | STUMPF RUSSELL | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1487390 | 10310081 | STUMPF JR. RUSSELL J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1487395 | 10185463 | STUMPFE WILLIAM | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1487396 | 10257169 | STUMPFF DONALD L | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1487399 | 10153213 | STUMPO BEATRICE | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1487401 | 10153212 | STUMPO ERNEST M | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1487402 | 10305385 | STUMPS JOANNE M | CUNNINGHAM LYONS | |
| 1487403 | 10305386 | STUMPS ROBERT J | CUNNINGHAM LYONS | |
| 1487409 | 10265765 | STUPAK JOSEPH C | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1487412 | 10153206 | STUPAR, SR STANLEY F | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX |
| 1487413 | 10186379 | STUPKA CHARLES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1487414 | 10186380 | STUPKA DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1487415 | 10262479 | STUPKA ROBERT | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1487416 | 10262480 | STUPKA VIRGINIA | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1487418 | 10242724 | STURDEVANT ROGER | KAESEKREEVES | 6301 GASTON AVENUE SUITE 735 DALLAS TX 75214 |
| 1487419 | 10271165 | STURDEVANT ROGER | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVE CHICAGO IL 60610 |
| 1487421 | 10242725 | STURDEVANT SHARON | KAESEKREEVES | 6301 GASTON AVENUE SUITE 735 DALLAS TX 75214 |
| 1487422 | 10344552 | STURDIFIN HENRY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1487423 | 10104605 | STURDIVANT BETTY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1487424 | 10148231 | STURDIVANT DAVID L | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1487440 | 10164411 | STURDIVANT JAMES | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1487429 | 10104249 | STURDIVANT JESSIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1487430 | 10260948 | STURDIVANT JO L | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1487431 | 10260952 | STURDIVANT JO L | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1487434 | 10144580 | STURDIVANT LAKE H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1487435 | 10260961 | STURDIVANT LEONARD | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1487436 | 10260962 | STURDIVANT LEONARD J | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1487438 | 10286977 | STURDIVANT LESTER | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1487439 | 10209142 | STURDIVANT LISTON E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1487433 | 10164412 | STURDIVANT PEARL J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1487442 | 10163322 | STURDIVANT R D | NIX LAW FIRM | |
| 1487444 | 10104248 | STURDIVANT SYLVIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1487445 | 10209143 | STURDIVANT VELMA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1487446 | 10104524 | STURDIVANT VIRGINIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1487447 | 10105143 | STURDIVANT WILLIE P | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1487449 | 10105834 | STURDIVANT DONALD H | MICHAEL B. SERLING, P.C. | 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1487452 | 10275329 | STURGELL DONALD H | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1487453 | 10118490 | STURGELL EVELYN | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1487454 | 10164755 | STURGELL EVELYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1487455 | 10164754 | STURGELL JOSEPH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1487456 | 10118489 | STURGELL JOSEPH | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1025237 | 10084846 | STURGEON CHARLES G | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1487458 | 10121960 | STURGEON ANN | PROVOST UMPHREY | BRYAN BLEVINS, JR 490 PARK STREET BEAUMONT TX |
| 1487459 | 10211526 | STURGEON BILL G | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1487460 | 10113209 | STURGEON BILLY W | PATTON LAW OFFICES | 4122 TEXAS BLVD PO BOX 1897 TEXARKANA TX 75504 |
| 1487461 | 10139029 | STURGEON DONALD A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1487462 | 10139029 | STURGEON DOROTHY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1487474 | 10180578 | STURGEON NELLIE P | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1487478 | 10275366 | STURGEON RONALD F | JAMES D BURNS PS | 2200 FOURTH AVE SEATTLE WA 981212087 |
| 1487481 | 10226881 | STURGES CAROL | PAUL HANLEY | 4905 CENTRAL AVENUE, SUITE 200 RICHMOND CA 94804 |
| 1487482 | 10226882 | STURGES EDWIN P | PAUL HANLEY | 4905 CENTRAL AVENUE, SUITE 200 RICHMOND CA 94804 |
| 1487483 | 10226880 | STURGES EDWIN P | PAUL HANLEY | 4905 CENTRAL AVENUE, SUITE 200 RICHMOND CA 94804 |
| 1487484 | 10214582 | STURGES JAMES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1487487 | 10214583 | STURGES JERRI L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1487487 | 10214582 | STURGES RICHARD E | PAUL HANLEY | 4905 CENTRAL AVENUE, SUITE 200 RICHMOND CA 94804 |
| 1487488 | 10108003 | STURGES IRIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1487490 | 10307993 | STURGILL BETTY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1487491 | 10307993 | STURGILL BETTY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1487492 | 10118491 | STURGILL BETTY L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1487493 | 10202203 | STURGILL CHRISTY L | NESS MOTLEY LOADHOLT RICHARDSON PO | 29406067 321 S MAIN STREET P.O. BOX 6067 PROVIDENCE RI |
| 1487495 | 10132657 | STURGILL ERNEST D | BARON BUDD | ANGELA C BARMEY |
| 1487497 | 10306851 | STURGILL FREDA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1487502 | 10307795 | STURGILL JO A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1487503 | 10119792 | STURGILL MARY B | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1487504 | 10273374 | STURGILL MARYLOUISE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1487505 | 10273374 | STURGILL NANCY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1487506 | 10307796 | STURGILL SHARON K | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1487507 | 10273373 | STURGILL THOMAS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1487508 | 10153361 | STURGILL VERNON L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1487512 | 10153362 | STURGILL YVONNE E | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR, GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1487515 | 10251917 | STURGIS IRA G | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR, GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1487516 | 10145532 | STURGIS VELORA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1487517 | 10145552 | STURGIS ARTHUR C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1487518 | 10241417 | STURGIS BETTY A | LEVIN MIDDLEBROOKS THOMAS ET AL | J PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1487517 | 10241418 | STURGIS BONNIE F | LEVIN MIDDLEBROOKS THOMAS ET AL | J PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1487518 | 10241417 | STURGIS CARROLL H | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1487522 | 10241418 | STURGIS FRANCIS S | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1487522 | 10241418 | STURGIS ROBIN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1487526 | 10264787 | STURKEN JACK | DAVID M WEINFELD ESQ | DAVID M WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W.R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1040865 | 10088716 | STURM CECIL | SUTTER & ENGLIN | |
| 1040866 | 10088717 | STURM TRESSIE | SUTTER & ENGLIN | |
| 1487528 | 10202843 | STURM DELORES A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1487531 | 10214584 | STURM FRED | PEIRCE RAYMOND OSTERHOUT WADE CARLS | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1487534 | 10235675 | STURM JANET S | HOLLORAN STEWART | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1487535 | 10132428 | STURM JOANN | JAMES F HUMPHREYS ASSOC LC | 500 OLIVE STREET, SUITE 1200 ST LOUIS MO 63101 |
| 1487536 | 10214585 | STURM LINDA L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1487542 | 10202836 | STURM WILLIAM A | FOSTER SEAR | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1487544 | 10146565 | STURROCK ALICE | PROVOST UMFREY | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1487545 | 10197503 | STURROCK ANITA | PROVOST UMFREY | BRYAN O BLEVINS, JR |
| 1487547 | 10197496 | STURROCK, SR AUDREY R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1487551 | 10292202 | STUSKI JOSEPH S | PAUL REICH MYERS | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1487554 | 10255051 | STUTES OREN D | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1487563 | 10306854 | STUTLER ROSALIE | JAMES F HUMPHREYS ASSOC LC | 19103 |
| 1060039 | 10098129 | STUTO ANGELO | | 19103 |
| 1068040 | 10098130 | STUTO ELEANOR | FARACI LANGE | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1487569 | 10271066 | STUTTS JUANITA | FRAZER DAVIDSON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1487572 | 10214640 | STUTZ BARBARA L | LIPSITZ PONTERIO LLC | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1487573 | 10214639 | STUTZ ROBERT L | LIPSITZ PONTERIO LLC | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1487574 | 10231980 | STUTZMAN LARRY J | SHANNON LAW FIRM | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1487575 | 10099673 | STUTZMAN LAURA K | SCOPELITIS GARVIN LIGHT HARSEN | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142024201 |
| 1487576 | 10184259 | STUTZMAN ROBERT | FERRARO & ASSOCIATES | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142024201 P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1487577 | 10099672 | STUTZMAN ROMAN L | FERRARO & ASSOCIATES | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1487578 | 10231981 | STUVESANT SHEILA | SCOPELITIS GARVIN LIGHT HARSEN | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1487579 | 10169306 | STUVESANT HELEN | SHANNON LAW FIRM | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1487580 | 10169305 | STUVESANT JOHN W | HARTLEY O'BRIEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1487582 | 10288735 | STUVINCENT ANN | FERRARO & ASSOCIATES | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1487583 | 10288734 | STVINCENT LEONARD | FERRARO & ASSOCIATES | 827 MAIN STREET WHEELING WV 26003 |
| 1674577 | 10294819 | STYBAK RICHARD C | LIPSITZ PONTERIO LLC | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1674578 | 10294820 | STYBAK JUDITH | LIPSITZ PONTERIO LLC | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1054141 | 10093220 | STYER LINDA L | LAW OFFICES OF MICHAEL P CASCINO | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142024201 |
| 1054140 | 10093219 | STYER, III FRANK | LAW OFFICES OF MICHAEL P CASCINO | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142024201 MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1487589 | 10126323 | STYES LAURA | NIX LAW FIRM | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 205 LINDA DRIVE DAINGERFIELD TX 75638 |

Page:5642 of 6508

Date:05/21/2001
Time:16:46:18

User Name:grace

**W. R. GRACE & CO.-CONN.**
**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**
**ASBESTOS CLAIMS**
**CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN**

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1487590 | 10176863 | STYFURAK JOSEPH R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1487592 | 10176854 | STYFURAK LOIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1487594 | 10264150 | STYKEMAIN DOLORES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1487595 | 10264149 | STYKEMAIN THOMAS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1487598 | 10112465 | STYLES ESTLE | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1487599 | 10166924 | STYLES GUY F | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1487600 | 10243003 | STYLES HUBERT | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1487601 | 10112466 | STYLES JEAN | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1487604 | 10166925 | STYLES OTHELLA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1487605 | 10289486 | STYLES RONNIE L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1487606 | 10163307 | STYLES WALLACE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1487607 | 10221044 | STYNER MILTON | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1487608 | 10252654 | STYONS BONNIE P | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1487609 | 10252653 | STYONS ELMER R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1487610 | 10102251 | STYRES JEANETTE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1487611 | 10104250 | STYRES VONCILE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1487612 | 10102218 | STYRON B W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1487614 | 10134906 | STYRON GWEN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1487615 | 10119406 | STYRON LENA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1487616 | 10233219 | STYRON MARILYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1487617 | 10291906 | STYRON JR SAMUEL | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1673684 | 10293905 | STYRON ADRIAN | CAMPBELL CHERRY HARRISON DAVIS DOVE | PO BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1487619 | 10200144 | STYRON ALICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1487620 | 10216210 | STYRON ALMA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1487621 | 10231525 | SUAREZ CARMEN W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1487622 | 10211270 | SUAREZ CAROL A | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1487625 | 10213475 | SUAREZ ELAINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1487627 | 10233990 | SUAREZ ELIZABETH | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1487630 | 10273375 | SUAREZ EMANUEL | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1487631 | 10172334 | SUAREZ ENRIQUE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1487633 | 10202426 | SUAREZ FELIX S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1487636 | 10259196 | SUAREZ JOSE | JENKINS BRON | 3611 WEST PIONEER PARKWAY SUITE 7 ARLINGTON TX 76013 |
| 1487639 | 10133610 | SUAREZ MARIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1487640 | 10155378 | SUAREZ MARIO F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1487641 | 10144466 | SUAREZ MILAGROS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1487642 | 10113723 | SUAREZ OLEGARIO | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1487644 | 10216732 | SUAREZ PAULINO A | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1487645 | 10213474 | SUAREZ PAULINO | LAW OFFICES OF PETER G ANGELOS | BELSVILLE MD 207105SS149 CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELSVILLE MD 207105SS149 |
| 1487646 | 10176855 | SUAREZ PRIMITIVE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1487648 | 10172335 | SUAREZ RAMONA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1487652 | 10240083 | SUAREZ RUBEN C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1487653 | 10209145 | SUAREZ TERESA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254128 |
| 1487654 | 10135379 | SUAREZ VIOLET | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1487655 | 10273376 | SUAREZ VIVIAN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1487657 | 10231515 | SUAREZ, JR RICHARD | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1487658 | 10226563 | SUARTWOOD ANN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1487659 | 10226562 | SUARTWOOD PAUL J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1487660 | 10309536 | SUAZO CHARLIE G | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331131020 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331131020 |
| 1487663 | 10309537 | SUAZO LORRAINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331131020 |
| 1487664 | 10209911 | SUBER BEATRICE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1487665 | 10238220 | SUBER C E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1487668 | 10209912 | SUBER JOHN T | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1487670 | 10238221 | SUBER RUTH A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1487674 | 10278392 | SUBIEL ANNA | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1487674 | 10278606 | SUBIEL ANNA | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1487676 | 10278381 | SUBIEL GEORGE | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1487681 | 10278595 | SUBIEL ELNORA E | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1487682 | 10235752 | SUBLETT LORAND | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1487683 | 10235751 | SUBLETT NELLIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1487684 | 10115795 | SUBLETT PHILLIP E | SUTTER & ENSLEIN | ARLINGTON N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1058005 | 10150412 | SUBOCK MARION R | REAUD MORGAN VOLTA | CRIS E QUINN |
| 1487688 | 10094647 | SUBOL ANDREW | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1487688 | 10254042 | SUBOL ANDREW | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1487690 | 10283355 | SUBOL MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1487690 | 10254043 | SUBOL MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1487692 | 10283356 | SUBOL MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1487692 | 10221218 | SUBY VERNA C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1487693 | 10221208 | SUBT, JR GEORGE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1487696 | 10311134 | SUCHAN EDITH | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1487697 | 10158722 | SUCHANUK RAYMOND | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1487706 | 10263942 | SUCHKO JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1487707 | 10262657 | SUCHKO ROSEMARY | PRITCHARD LAW FIRM | P.O. BOX 1707 PASCAGOULA MS 395681704 |
| 1487709 | 10081816 | SUCHOCKI WALLACE C | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1487708 | 10273377 | SUCHOCKI JOANNE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1487722 | 10247374 | SUCKEY EDWARD | LEVINSON AXELROD | BOX 290 EDISON NJ 88182905 |
| 1487723 | 10247373 | SUCKEY, JR JOSEPH E | LEVINSON AXELROD | BOX 290 EDISON NJ 88182905 |
| 1487724 | 10099933 | SUCKIEL MARY | SANDMAN | AXELROD LEVINSON |
| 1487725 | 10102272 | SUCKIEL RICHARD E | SANDMAN LEVINSON | PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182905 |
| 1487726 | 10167504 | SUDA RICHARD J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1487727 | 10264798 | SUDAC MIKE | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1487728 | 10264809 | SUDAC ROSE M | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1001818 | 10080252 | SUDALTER SAMUEL H | ALLEN RODMAN | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1487730 | 10277842 | SUDBERRY MILDRED | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1487731 | 10277843 | SUDBERRY RICHARD E | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1487332 | 10227098 | SUDBERRY RICKY | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1487733 | 10193048 | SUDDETH CHARLES G | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1487740 | 10193048 | SUDDRETH CHARLES G | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1487745 | 10180579 | SUDDUTH LUELLA G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1487744 | 10180580 | SUDDUTH MONTRESSOR | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1487748 | 10163985 | SUDER OGDEN L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21600 |
| 1487750 | 10214587 | SUDERS CHERYL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1487751 | 10214586 | SUDERS HERBERT | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1487752 | 10314473 | SUDIVAN JOHN D | PERLBERGER | ANN M O'KEEFE |
| 1487753 | 10314471 | SUDIVAN JOHN D | PERLBERGER | ANN M O'KEEFE |
| 1487754 | 10258812 | SUDKAMP DIANE H | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1487755 | 10119633 | SUDOL MARY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.I. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1487755 | 10140275 | SUDOL MARY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.I. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1487757 | 10140274 | SUDOL RAYMOND P | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.I. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1487758 | 10113632 | SUDOL THEODORE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.I. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1487760 | 10151109 | SUDSBERRY TOMMIE LOU | READ MORGAN | CRIS E QUINN |
| 1487761 | 10140098 | SUDWEEKS JACK E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055478 | 10093844 | SUEDERICK ERNEST | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1487762 | 10185900 | SUEHS AUDREY M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 2121 |

Date:05/21/2001
Time:16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1487763 | 10185899 | SUHIS HOWARD | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1487765 | 10224999 | SUELL ELROY | BARON BUDD | 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX, 752194281 |
| 1487766 | 10134908 | SUELL HENRY A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1487768 | 10134907 | SUELL MARY P | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1487769 | 10292620 | SUPAK ROBERT | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1487770 | 10193078 | SUFFOCOOL HENRY E | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1487771 | 10193079 | SUFFOCOOL JOAN | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1487772 | 10161167 | SUFFREDINI CLEMENTINA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1487773 | 10176166 | SUFFREDINI LOUIS S | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1487775 | 10244350 | SUFFRON JOHN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1487775 | 10248351 | SUFFRON LOUISE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1487776 | 10245475 | SUFFY GEORGE | JON L. GELMAN | ZEN W. GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 07470 |
| 1487777 | 10316649 | SUFIAN OMA | ROBLES GONZALEZ | 1001 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1487779 | 10316649 | SUFIAN WILLARD | ROBLES GONZALEZ | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1487780 | 10282647 | SUFRICH ALBERT E | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1487781 | 10287235 | SUFRICH CATHERINE | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1487782 | 10287233 | SUFRICH EDWARD R | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1487783 | 10282648 | SUFRICH LEONA M | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1487788 | 10187579 | SUGG EMILY | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1487789 | 10187578 | SUGG JOHN B | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1487792 | 10251053 | SUGG ALBERT L | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1487793 | 10123376 | SUGG BENNY | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1487794 | 10240823 | SUGG BESSIE | LEBLANC WADDELL, LLC | 70809 ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |
| 1487796 | 10174880 | SUGG CRILL R | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1487799 | 10174879 | SUGG DONALD F | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1487804 | 10180584 | SUGG F B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1487807 | 10180581 | SUGG GEORGIA E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1487809 | 10271067 | SUGG ISOM A | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1487812 | 10219048 | SUGG JERRY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1487813 | 10247761 | SUGG LURLEAN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1487814 | 10240822 | SUGG RICHARD | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |
| 1487815 | 10111516 | SUGG ROYAL J | READ MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1487816 | 10111482 | SUGG RUTH | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1487817 | 10112414 | SUGG SELENA B | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1487820 | 10105387 | SUGG TOMMY A | DAVIS LEWIS | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1487821 | 10108583 | SUGG TOMMY A | DAVIS LEWIS | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1487823 | 10228928 | SUGG TOMMY A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1487824 | 10305387 | SUGG WILLIAM H | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| | 10305388 | SUGG YVONNE | FARACI LANGE | ROCHESTER 400 CROSSROADS BLDG. TWO STATE STREET |
| | 10305388 | SUHADOLNIK ANTOINETTE | FARACI LANGE | ROCHESTER 400 CROSSROADS BLDG. TWO STATE STREET |
| 1487824 | 10305389 | SUHADOLNIK PAUL C | FARACI LANGE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
HOLDING UNSECURED CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1487829 | 10116382 | SUHAYSIK RAYMOND L | CASCINO VAUGHAN LAW OFFICES | ROCHESTER NY 14614 |
| 1487830 | 10228007 | SUHOREPETZ GEORGE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1026878 | 10085250 | SUHR ROBERT L | ROBLES CONZALEZ | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1026879 | 10085251 | SUHR BETTY | ROBLES CONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33310201 |
| 1487832 | 10201704 | SUHRE MARIE C | LEBLANC MAPLES WADDELL | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33310201 |
| 1487831 | 10211109 | SUHRE MARIE | LEBLANC WADDELL LLC | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1487839 | 10305390 | SUIRE ANNA M | BAILEY TRUSTY COOK | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1487840 | 10305391 | SUIRE JOHN | BAILEY TRUSTY COOK | WILLIAM COOK, JR. PO BOX 151 BATESVILLE MS 38606 |
| 1487841 | 10241961 | SUIRE PHILLIP | HISEY KIENTZ HERRON | WILLIAM COOK, JR. PO BOX 151 BATESVILLE MS 38606 |
| 1487842 | 10167000 | SUIT BEATHEL | GILLENWATER, NICHOL & AMES | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1487843 | 10169999 | SUIT FLOYD E | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1487844 | 10164274 | SUIT KATHERINE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1487846 | 10164273 | SUIT WILLIAM | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1487853 | 10151176 | SUITER PAULINE T | MICHIE HAMLETT LOWRY RASMUSSEN TWE | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1487854 | 10151177 | SUITER WARD P | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMUND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1487855 | 10202224 | SUITOR JOHN D | BRAYTON PURCELL | EDMUND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1487858 | 10200859 | SUITOR RICHARD | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1487859 | 10190059 | SUITT JAMES C | LAW OFFICES OF PETER T NICHOL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1487860 | 10194062 | SUITT POLLY | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1487861 | 10194063 | SUK FLORENCE | KELLEY FERRARO | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1487862 | 10176857 | SUK THOMAS J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1487864 | 10176856 | SUKALEC GEORGE M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1487865 | 10147909 | SURANICK JOHN | LAW OFFICES OF PETER G. ANGELOS | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1487866 | 10164191 | SURANICK WANDA S | LAW OFFICES OF PETER G. ANGELOS | 465 ALLENTOWN DRIVE ALLENTOWN PA 18103 |
| 1487867 | 10164192 | SUKENA IRENE M | LAW OFFICES OF PETER G. ANGELOS | 465 ALLENTOWN DRIVE ALLENTOWN PA 18103 |
| 1487868 | 10261375 | SUKENA RICHARD L | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1487869 | 10261374 | SUKEFORTH EUGENE C | FERRARO & ASSOCIATES | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1487870 | 10188988 | SUKEFORTH SYVILLA | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312311 |
| 1487871 | 10188989 | SUKI VALERIE G | KELLEY FERRARO | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312311 |
| 1487872 | 10260535 | SUKI VOREL J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1487874 | 10260534 | SUKOW GEORGE | COONEY CONWAY | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1487876 | 10202220 | SUKOW KAY | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| | 10202221 | | | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W. R. GRACE & CO.-CONN.

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1487877 | | SUKRAW DARRELL D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1487878 | 10238222 | | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1487879 | 10238223 | SUKRAW LINDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1487881 | 10193774 | SULAK BONNIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1487883 | 10193788 | SULAK ERNEST L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1487887 | 10114825 | SULCER CLARA B | LANIER WILSON | 3331 LAMAR STREET 675 HOUSTON TX 77010 |
| 1487891 | 10238224 | SULECKI DENNIS B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1487897 | 10238225 | SULECKI PATRICIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1010350 | 10238234 | SULGROVE ROY T | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1010351 | 10082735 | SULGROVE STEFFANY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131102201 |
| 1487894 | 10275214 | SULICK BEATRICE J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131102201 |
| 1487913 | 10275213 | SULICK JOHN R | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1487897 | 10200093 | SULMA STANLEY A | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1010352 | 10162425 | SULLENDER ROSLIN E | NESS MOTLEY LOADHOLT RICHARDSON PO | 1137 P.O. BOX 1151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1487901 | 10150509 | SULLIGO VIVIAN | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 4905 490 PARK STREET BEAUMONT TX |
| 1487902 | 10150510 | SULLINS LEONARD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1487904 | 10150929 | SULLINS MARTHA | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1487906 | 10141417 | SULLINS DORIS | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1487908 | 10160051 | SULLINS GLENN A | HARTLEY | 827 MAIN STREET WHEELING WV 26003 |
| 1487910 | 10209146 | SULLINS JEWELL | CAMPBELL CHERRY HARRISON DAVIS DOVE | BRYAN O BLEVINS, JR P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1487911 | 10152380 | SULLINS MARY J | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1487912 | 10238227 | SULLINS NANCEY R | PROVOST UMPHREY OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1487913 | 10209147 | SULLINS RALPH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1487914 | 10238226 | SULLIVAN F J | CAMPBELL CHERRY HARRISON DAVIS DOVE | ALLEN RODMAN |
| 1487915 | 10238105 | SULLIVAN FRANCIS | CAMPBELL CHERRY HARRISON DAVIS DOVE | ALLEN RODMAN |
| 1001737 | 10080200 | SULLIVAN EDWARD J | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1001899 | 10080289 | SULLIVAN JAMES F | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1001938 | 10080301 | SULLIVAN EUGENE J | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1000296 | 10080577 | SULLIVAN JAMES F | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1005616 | 10081176 | SULLIVAN EUGENE J | RODMAN | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1007246 | 10081684 | SULLIVAN FRANCIS R | RODMAN | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1007352 | 10081732 | SULLIVAN JOHN L | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1005681 | 10081827 | SULLIVAN RICHARD A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1005661 | 10082246 | SULLIVAN WILLIAM JR D | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1012470 | 10083055 | SULLIVAN PAUL E | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1018766 | 10083727 | SULLIVAN EDNA | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1018766 | 10087624 | SULLIVAN EDNA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131102201 |
| 1028991 | 10085785 | SULLIVAN JOHN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131102201 |
| 1033848 | 10086932 | SULLIVAN JAMES B | TERRANCE M. JOHNSON | COLLEEN HICKEY |
| 1031595 | 10087623 | SULLIVAN HAROLD B | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1040524 | 10088572 | SULLIVAN RICHARD | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1031020 | 10091418 | SULLIVAN JOHN J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1052920 | 10092779 | SULLIVAN ROGER D | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052921 | 10092780 | SULLIVAN SANDRA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1052924 | 10092783 | SULLIVAN EXER M | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1055695 | 10094017 | SULLIVAN HAL W | ROBLES GONZALEZ | SUITE 900 BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055696 | 10094018 | SULLIVAN MARCELLE | ROBLES GONZALEZ | SUITE 900 BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1064914 | 10097006 | SULLIVAN TERRENCE M | CASCINO VAUGHAN LAW OFFICES LTD | 633 W WISCONSIN AVE MILWAUKEE WI 53203 |
| 1067927 | 10097209 | SILBER PEARLMAN | SILBER PEARLMAN | SUITE 300 LB 32 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1487921 | 10156326 | SULLIVAN ALFRED | FELDSTEIN GRIMBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1487922 | 10193846 | SULLIVAN ALFRED F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1487923 | 10193846 | SULLIVAN ALVIN C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1487924 | 10306170 | SULLIVAN ANDREW J | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1487924 | 10306170 | SULLIVAN ANNA M | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1487926 | 10180593 | SULLIVAN ANNIE C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1487931 | 10310737 | SULLIVAN B C | WM. ROBERTS WILSON JR | P.O. BOX 1 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1487932 | 10171579 | SULLIVAN BARBARA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1487934 | 10182056 | SULLIVAN BEATRICE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1487935 | 10211978 | SULLIVAN BERNADETTE K | LAW OFFICES OF PETER G ANGELOS | EVE PRETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1487939 | 10214312 | SULLIVAN BETTY | RATINER REYES  O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1487942 | 10270649 | SULLIVAN BILLY J | BARON BUDD | 1102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 752194281 |
| 1487943 | 10171579 | SULLIVAN BILLY R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1487945 | 10145371 | SULLIVAN BILLY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1487952 | 10180588 | SULLIVAN BRENDA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1487953 | 10181585 | SULLIVAN BRIDGET | FRANK M CIUFFANI.90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1487955 | 10265292 | SULLIVAN BUDDY C | BARON  BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1487956 | 10181650 | SULLIVAN CARL D | CUMBEST, CUMBEST, HUNTER, McCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1487959 | 10208189 | SULLIVAN CAROL S | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1487960 | 10194850 | SULLIVAN CAROLE | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1487963 | 10306856 | SULLIVAN CAROLYN S | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1487963 | 10182871 | SULLIVAN CAROLYN | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1487964 | 10306169 | SULLIVAN CECIL H | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1487966 | 10114877 | SULLIVAN CHARLES J | FITZGERALD | |
| 1487969 | 10180585 | SULLIVAN CHARLES | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1487971 | 10180586 | SULLIVAN CHARLOTTE G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1487973 | 10145372 | SULLIVAN CHRISTINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1487973 | 10148964 | SULLIVAN CHRISTINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1487981 | 10180587 | SULLIVAN COLUMBUS | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1487983 | 10115594 | SULLIVAN CONNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1487986 | 10238229 | SULLIVAN CYNTHIA | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1487987 | 10130199 | SULLIVAN DAISY L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1487990 | 10235195 | SULLIVAN DANNY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1487991 | 10182870 | SULLIVAN DAVID F | KELLEY  FERRARO | 2500 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1487996 | 10263395 | SULLIVAN DAVID D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |

Date:05/21/2001
Time:16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1487998 | 10288705 | SULLIVAN DEE W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1487999 | 10253778 | SULLIVAN DELIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1488001 | 10288706 | SULLIVAN DIANNE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1488002 | 10197276 | SULLIVAN DOLORES | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1488004 | 10202606 | SULLIVAN DONALD F | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1488008 | 10148963 | SULLIVAN DONIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1488009 | 10202626 | SULLIVAN DONNA J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1488011 | 10151186 | SULLIVAN DONNA | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1488012 | 10289487 | SULLIVAN DONNIE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1488013 | 10175407 | SULLIVAN DORMAN C | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1488016 | 10314042 | SULLIVAN DOROTHY | REAUD MORGAN | CRIS T QUINN BEAUMONT TX |
| 1488019 | 10109517 | SULLIVAN EDITH F | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1488027 | 10014206 | SULLIVAN EDWARD M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1488030 | 10107248 | SULLIVAN ELIZABETH M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1488034 | 10251914 | SULLIVAN ERNESTINE S | PROVOST UMPHREY | BRYAN O BLEVINS, JR BEAUMONT TX |
| 1488035 | 10145076 | SULLIVAN ESTER | LEVIN MIDDLEBROOKS THOMAS ET AL | J PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL |
| 1488036 | 10274687 | SULLIVAN ETHEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1488037 | 10248872 | SULLIVAN ETHEL | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1488038 | 12201986 | SULLIVAN EUGENE A | NESS MOTLEY LOADHOIT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT PLEASANT SC 29465 |
| 1488039 | 10109516 | SULLIVAN EUGENE F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1488044 | 10180589 | SULLIVAN EUNICE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1488045 | 10305393 | SULLIVAN FLORENCE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | PO BOX 24328 JACKSON MS 392254328 |
| 1488046 | 10184266 | SULLIVAN FRANCIS W | BALDWIN & BALDWIN, LLP | 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1488047 | 10248038 | SULLIVAN GARY L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1488053 | 10274549 | SULLIVAN GARY | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1488055 | 10305394 | SULLIVAN GENEVIEVE C | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1488056 | 10107781 | SULLIVAN GERALD A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST SUITE 201 CHARLESTON WV 25301 |
| 1488059 | 10104260 | SULLIVAN GERALDINE | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1488060 | 10217163 | SULLIVAN GERTRUDE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1488063 | 10311272 | SULLIVAN GISELLA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1488064 | 10274559 | SULLIVAN HELEN A | SACKS SACKS | |
| 1488065 | 10301198 | SULLIVAN HELEN | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1488075 | 10148959 | SULLIVAN HELEN C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1488080 | 10184492 | SULLIVAN HILDA C | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST SUITE 201 CHARLESTON WV 25301 |
| 1488082 | 10184268 | SULLIVAN HILOVR | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1488084 | 10282119 | SULLIVAN HUBERT | J RONALD RISH | 220 ROSE LANE LAUREL MS 39443 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1488087 | 10238233 | SULLIVAN J J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1488088 | 10238230 | SULLIVAN J L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1488094 | 10211977 | SULLIVAN JAMES A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1488099 | 10208188 | SULLIVAN JAMES D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1488102 | 10270689 | SULLIVAN JAMES E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1488104 | 10251915 | SULLIVAN JAMES F | LEVIN MIDDLEBROOKS THOMAS ET AL | J SAPPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1488108 | 10174908 | SULLIVAN JAMES L | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1488115 | 10145373 | SULLIVAN JAMES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1488117 | 10242605 | SULLIVAN JANICE M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1488118 | 10179285 | SULLIVAN JANICE | HAWKINS QUINN | NORTH 501 RIVERFRONT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1488119 | 10217585 | SULLIVAN JEAN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1488110 | 10232590 | SULLIVAN JERRY | BRAYTON PURCELL | 2222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1488122 | 10123498 | SULLIVAN JIMMIE | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1488125 | 10163791 | SULLIVAN JIMMIE | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1488131 | 10311273 | SULLIVAN JIMMY R | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1488133 | 10192210 | SULLIVAN ZOE R | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1488135 | 10266792 | SULLIVAN JEANNETTE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1488138 | 10265950 | SULLIVAN JEROME V | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1488140 | 10277418 | SULLIVAN JOHN F | THORNTON EARLY NAUMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1488144 | 10259956 | SULLIVAN JOHN J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1488145 | 10288845 | SULLIVAN JOHN J | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1488146 | 10243551 | SULLIVAN JOHN L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1488148 | 10314976 | SULLIVAN JOHN L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1488150 | 10211966 | SULLIVAN JOHN L | ROBLES GONZALEZ | LORI SCERLER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 31311202101 |
| 1488150 | 10253777 | SULLIVAN JOHN | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1488152 | 10217162 | SULLIVAN JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1488154 | 10306447 | SULLIVAN JOHN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143586 |
| 1488155 | 10199509 | SULLIVAN JOHN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1488156 | 10207080 | SULLIVAN JOHN | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1488157 | 10176150 | SULLIVAN JOHN W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1488158 | 10202625 | SULLIVAN JOSEPH G | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1488162 | 10130424 | SULLIVAN JOSEPH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1488164 | 10261662 | SULLIVAN JUANITA | RODMAN WATERS | ALLEN 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1488165 | 10113838 | SULLIVAN JULIA M | JAMES F HUMPHREYS | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1488166 | 10114875 | SULLIVAN KAREN | LANIER WILSON | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1488167 | 10305525 | SULLIVAN KATHERINE | PERRY WEITZ | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1488168 | 10176151 | SULLIVAN KATHERN | FERRARO & ASSOCIATES | DONALD MARLIN 233 BROADWAY NEW YORK NY 10279 ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1488169 | 10238231 | SULLIVAN KATHY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1488172 | 10245072 | SULLIVAN KENNETH R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1488173 | 10128431 | SULLIVAN L C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1488174 | 10148957 | SULLIVAN LARRY D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1488175 | 10305392 | SULLIVAN LARRY H | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 581071932 |
| 1488177 | 10198036 | SULLIVAN LAURA L | REAUD MORGAN | CRIS E QUINN |
| 1488178 | 10192211 | SULLIVAN LAURA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1488179 | 10152845 | SULLIVAN LAURA L | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75671 |
| 1488181 | 10126525 | SULLIVAN LEIGH A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1488182 | 10265311 | SULLIVAN LEON | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1488186 | 10274686 | SULLIVAN LEWIS H | JONES MARTINRIIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1488187 | 10126327 | SULLIVAN LEWIS H | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1488190 | 10265949 | SULLIVAN LEWIS H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1488191 | 10130152 | SULLIVAN LINDA J | BARON BUDD | ANGELA C BARMBY |
| 1488192 | 10238232 | SULLIVAN LINDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1488193 | 10273378 | SULLIVAN LINDA | DAVID M. LIPMAN, P.A. | DAVID LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435816 |
| 1488196 | 10126328 | SULLIVAN LOIS | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1488197 | 10126453 | SULLIVAN LOIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1488199 | 10135500 | SULLIVAN LOIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1488198 | 10264952 | SULLIVAN LORRAINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1488201 | 10287748 | SULLIVAN LOUISE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1488203 | 10160989 | SULLIVAN LUCILLE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1488207 | 10126327 | SULLIVAN MARCELLA J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1488209 | 10199510 | SULLIVAN MARGARET | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1488211 | 10204952 | SULLIVAN MARILYN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1488212 | 10133568 | SULLIVAN MARK T | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1488213 | 10162265 | SULLIVAN MARTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1488214 | 10104258 | SULLIVAN MARTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1488215 | 10145374 | SULLIVAN MARTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1488217 | 10202604 | SULLIVAN MARTIN D | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1488220 | 10174916 | SULLIVAN MARVIN R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1488226 | 10238228 | SULLIVAN MARY T | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1488227 | 10197275 | SULLIVAN MATT | EARLY LUDWICK SWEENEY STRAUSS LLC | 2500 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1488228 | 10148961 | SULLIVAN MATTIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1488232 | 10214311 | SULLIVAN MICHAEL | RATINER RETEN O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1488233 | 10111584 | SULLIVAN MICHAEL | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1488235 | 10156327 | SULLIVAN MILDRED | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

**W. R. GRACE & CO.-CONN.**
**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**
**ASBESTOS CLAIMS**
**CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN**

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1488237 | 10126326 | SULLIVAN MILTON | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1488233 | 10130419 | SULLIVAN NORMA | RODMAN | ALLEN RODMAN ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1488240 | 10287747 | SULLIVAN NORMAN J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1488264 | 10126324 | SULLIVAN PATRICIA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1488246 | 10229403 | SULLIVAN PATRICK | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1488247 | 10158723 | SULLIVAN PATRICK D | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1488251 | 10284203 | SULLIVAN PATRICK | BRAXTON PURCELL | THE AMERICAN BANK BUILDING 621 SW MORRISON STREET, SUITE 950 PORTLAND OR 97205 |
| 1488253 | 10261780 | SULLIVAN PATRICK | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1488254 | 10257630 | SULLIVAN PATRICK | WISE JULIAN | 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1488255 | 10148962 | SULLIVAN PATSY S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1488256 | 10263397 | SULLIVAN PATTY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1488250 | 10180591 | SULLIVAN PAULINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1488268 | 10179284 | SULLIVAN RAYMOND P | HAWKINS GUINN | NORTH MAIN STREET BLVD. SUITE 121 SPOKANE WA 99202 |
| 1488270 | 10183438 | SULLIVAN RGINA D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1488271 | 10233971 | SULLIVAN RICHARD A | LANIERKKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1488272 | 10246648 | SULLIVAN RICHARD S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1488274 | 10123499 | SULLIVAN RITA | GREITZER LOCKS | 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1488277 | 10244079 | SULLIVAN ROBERT I | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1488200 | 10127200 | SULLIVAN ROLAND | RODMAN | ALLEN RODMAN ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1488285 | 10150411 | SULLIVAN RONALD G | REAUD MORGAN | CRIS E QUINN |
| 1488288 | 10183115 | SULLIVAN ROSEMARIE | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1488289 | 10210640 | SULLIVAN ROY W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1488292 | 10282140 | SULLIVAN RUBY | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1488293 | 10104254 | SULLIVAN RUTH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1488293 | 10102261 | SULLIVAN RUTH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1488295 | 10208187 | SULLIVAN RUTHETTA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1488296 | 10148956 | SULLIVAN SABRA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1488297 | 10111017 | SULLIVAN SADIE O | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1488309 | 10270202 | SULLIVAN SALLY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1488300 | 10104263 | SULLIVAN SANDRA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1488303 | 10104256 | SULLIVAN SCARLETTE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1488306 | 10119794 | SULLIVAN SHIRLEY A | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER, SUITE 1100 CHARLESTON WV 25301 |
| 1488309 | 10148960 | SULLIVAN SHIRLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1488311 | 10202607 | SULLIVAN SHIRLEY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1488312 | 10107247 | SULLIVAN STEPHEN J | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1488313 | 10122684 | SULLIVAN STEPHEN K | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1488315 | 10114826 | SULLIVAN SUSAN E | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1488316 | 10244080 | SULLIVAN SYBILA S | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1488318 | 10263297 | SULLIVAN TED W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1488319 | 10217399 | SULLIVAN TEFFORD | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001  Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1488320 | 10117396 | SULLIVAN THERESA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1488323 | 10149004 | SULLIVAN THOMAS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1488325 | 10101651 | SULLIVAN TILTON E | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1488326 | 10181114 | SULLIVAN TIMOTHY | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1488327 | 10242926 | SULLIVAN TOM | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1488330 | 10204951 | SULLIVAN VENDUR | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1488333 | 10306855 | SULLIVAN VIRGINIA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1488335 | 10186536 | SULLIVAN VIRGINIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1488336 | 10102425 | SULLIVAN W N | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1488338 | 10175443 | SULLIVAN WANDA | CHARLES E GIBSON III | 39205 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1488342 | 10223981 | SULLIVAN WILLIAM | READO MORGAN | CRIS E QUINN |
| 1488343 | 10251056 | SULLIVAN WILLIAM S | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1488344 | 10237762 | SULLIVAN WILLIAM A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1488346 | 10180590 | SULLIVAN WILLIAM E | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS |
| 1488349 | 10233164 | SULLIVAN WILLIAM L | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1488357 | 10156414 | SULLIVAN WILLIAM M | READO MORGAN | CRIS E QUINN |
| 1488358 | 10305396 | SULLIVAN WILLIAM | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1488360 | 10180592 | SULLIVAN WILLIAMLEDFORD | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS |
| 1674536 | 10297479 | SULLIVAN MICHAEL H | THE LAW OFFICE OF MICHAEL C SHEPARD | 205 PORTLAND STREET BOSTON MA 2114 |
| 1674537 | 10294775 | SULLIVAN LOUINE | THE LAW OFFICE OF MICHAEL C SHEPARD | 205 PORTLAND STREET BOSTON MA 2114 |
| 1675951 | 10298626 | SULLIVAN DONALD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1675952 | 10299627 | SULLIVAN DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687286 | 10298247 | SULLIVAN JAMES E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1745536 | 10200690 | SULLIVAN MICHAEL H | CHRISTOPHER MRKS | 1414 TEXAS AVENUE PORT ARTHUR TX 77642 3207349 3 |
| 1052923 | 10092782 | SULLIVAN, JR R C | CHARLES E GIBSON III | 39205 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1488370 | 10208186 | SULLIVAN, JR ALFRED G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS |
| 1488372 | 10270201 | SULLIVAN, JR GUINN B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1488374 | 10117395 | SULLIVAN, JR JOHN F | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1488382 | 10282138 | SULLIVAN, SR ALONZO J | J RONALDREISH | 220 ROSE LANE LAUREL MS 39443 |
| 1488384 | 10167535 | SULLIVAN, SR EMMETT W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1488385 | 10171192 | SULLIVAN, SR JOHN L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1488386 | 10182055 | SULLIVAN, SR LEROY | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114106 |
| 1488389 | 10158567 | SULLIVAN, SR W B | NESS MOTLEY LOADHOLT RICHARDSON PO | DON DONASINO 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1488390 | 10170547 | SULLIVAN, SR W B | TAYLOR CTRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1488394 | 10247967 | SULLIVENT JOHN R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1488395 | 10145075 | SULLIVAN H E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1488396 | 10098259 | SULPIZIO ALBERT D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 44114 THE HALLE BUILDING 1228 EUCLID AVENUE 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1488397 | 10098260 | SULPIZIO VIRGINIA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 44115 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1488398 | 10269939 | SULSAR HOWARD E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1488401 | 10269488 | SULTON RUFUS L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1488405 | 10106040 | SULZBACH LISA | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH 44115 |
| 1488406 | 10106039 | SULZBACH RICHARD G | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH 44115 |
| 1488411 | 10137595 | SUMAN JEAN | HARTLEY O'BRIEN | 82A MAIN STREET WHEELING WV 26003 |
| 1488413 | 10251057 | SUMRALL EARNEST L | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1488415 | 10180595 | SUMRALL ALYNE R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1488416 | 10180594 | SUMRALL JERRY M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1488418 | 10180597 | SUMERLIN JOHN G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1488419 | 10284007 | SUMLER ALBERT | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112131 |
| 1488421 | 10145656 | SUMLER ALTON E | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1488423 | 10145667 | SUMLER SYBIL W | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1488422 | 10145667 | SUMLIN EVA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1488424 | 10126329 | SUMLIN FRANK | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| | 10262419 | | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1488420 | 10120120 | SUMLIN WILLIE D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1488434 | 10102743 | SUMMER MURRAY | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1488436 | 10180599 | SUMMERALL MARTHA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1488439 | 10176858 | SUMMERALL PERCY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| | | | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| | | | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 243101 |
| | | | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| | | | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1488442 | 10119795 | SUMMERALL EVELYN D | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER 1113 CHARLESTON WV 25301 |
| 1488443 | 10172349 | SUMMERFIELD FRANCES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1488447 | 10305399 | SUMMERFIELD JUNIOR M | HOSTLER SEGAL | JEFFREY NEGRI MICHAEL J |
| 1488448 | 10172348 | SUMMERFIELD ORA O | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1488451 | 10147910 | SUMMERFORD FRANK A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1488452 | 10111517 | SUMMERFORD REFA C | READ MORGAN / LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | CRIS E QUINN MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1488457 | 10155379 | SUMMERLIN BELVA | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1488460 | 10121838 | SUMMERLIN BRENDA | PROVOST UMPHREY / LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | BRYAN O BLEVINS, JR / MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1488461 | 10201217 | SUMMERLIN C D | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1488465 | 10151077 | SUMMERLIN C D | REAID MORGAN | CRIS E QUINN MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1488467 | 10159378 | SUMMERLIN DONALD E | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1488468 | 10242587 | SUMMERLIN FRANCIS C | HISSEY KIENTZ HERRON | 1680 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1488469 | 10180601 | SUMMERLIN GLENDA S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1488471 | 10163932 | SUMMERLIN JOHN L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

**W. R. GRACE & CO.-CONN.**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**
**ASBESTOS CLAIMS**
**CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN**

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1488473 | 10180600 | SUMMERLIN LOUIE V | CAMPBELL, CHERRY HARRISON DAVIS DOVE | BLVD. MIAMI FL 331312331 P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1488475 | 10201186 | SUMMERLIN MARY A | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1488475 | 10201218 | SUMMERLIN MARY A | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1488477 | 10180602 | SUMMERLIN OSCAR H | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1488478 | 10163933 | SUMMERLIN PAT | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131231 |
| 1488479 | 10180603 | SUMMERLIN PATRICIA A | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1488481 | 10192437 | SUMMERLOT JAMES D | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1021144 | 10085928 | SUMMERS JOHN H | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1168 PASCAGOULA MS 39567 |
| 1029146 | 10085929 | SUMMERS NETTIE | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1168 PASCAGOULA MS 39567 |
| 1057573 | 10094550 | SUMMERS WANDA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1059723 | 10095218 | SUMMERS JOHN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1060667 | 10095516 | SUMMERS OTTO R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1063897 | 10096702 | SUMMERS MERRILL J | DERR ASSOC | 200 N. 3RD STREET, SUITE 8 P.O. BOX 1006 PO BOX 1006 BOISE ID 837011006 |
| 1063899 | 10096703 | SUMMERS LOIS | DERR ASSOC | 200 N. 3RD STREET, SUITE 8 P.O. BOX 1006 PO BOX 1006 BOISE ID 837011006 |
| 1488482 | 10185844 | SUMMERS ALVA | BEVAN ECONOMUS | 10366 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1488483 | 10151122 | SUMMERS ARVLE | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1488484 | 10285564 | SUMMERS AUDREY C | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1488489 | 10273379 | SUMMERS BURTON | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1488493 | 10120811 | SUMMERS CHARLES A | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1488494 | 10213547 | SUMMERS CHARLES D | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1488495 | 10159336 | SUMMERS CHARLES D | LAW OFFICES OF ANDREW WATERS | 10300 NORTH CENTRAL 1420 DALLAS TX 75208 |
| 1488499 | 10315383 | SUMMERS CHESTER A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1488500 | 10305402 | SUMMERS CHESTER L | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1488501 | 10164115 | SUMMERS CLAUDE G | LAW OFFICES OF PETER G. ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1488502 | 10212999 | SUMMERS CORA L | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1488509 | 10201121 | SUMMERS EARL E | FOSTER SEAR | 362 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1488510 | 10104264 | SUMMERS ELLA L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1488511 | 10267094 | SUMMERS ELLEN L | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1488512 | 10261902 | SUMMERS ERNEST K | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1488514 | 10305398 | SUMMERS EVA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1488520 | 10151473 | SUMMERS GERTRUDE M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1488523 | 10246382 | SUMMERS HAZEL | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |

Date:05/21/2001
Time:16:46:18
User Name: grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1488525 | 10259658 | SUMMERS HERLEY | DAVIS FEDER | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1488530 | 10192658 | SUMMERS JAMES H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1488532 | 10212998 | SUMMERS JOHN L | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1488534 | 10192659 | SUMMERS JOYCE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1488535 | 10201133 | SUMMERS JOYCE S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1488537 | 10111154 | SUMMERS JULIA R | BALDWIN & BALDWIN LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1488538 | 10263876 | SUMMERS KAREN | BYRD ASSOC | P.O. BOX 19 PO BOX 19 JACKSON MS 392050019 |
| 1488541 | 10309539 | SUMMERS LAURA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1488545 | 10234693 | SUMMERS LESTER C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1488546 | 10194468 | SUMMERS LEWIS E | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1488547 | 10050400 | SUMMERS LILLIAN | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1488548 | 10182254 | SUMMERS LINDA A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1488549 | 10305401 | SUMMERS LLOYD R | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1488550 | 10172351 | SUMMERS M L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1488551 | 10150904 | SUMMERS MALLORY N | REAUD MORGAN | CRIS F QUINN 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1488553 | 10119796 | SUMMERS MARGARET F | JAMES F HUMPHREYS ASSOC LC | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1488554 | 10165427 | SUMMERS MARGARET M | D WILLIAM VENABLE ESQ | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1488556 | 10184253 | SUMMERS MARVIN F | FERRARO & ASSOCIATES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1488560 | 10194469 | SUMMERS MILDRED A | LOUIS S ROBLES | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1488562 | 10130200 | SUMMERS NETTIE J | WILLIAM BAILEY LAW FIRM | 10002 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1488563 | 10245822 | SUMMERS NOELLA | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1488564 | 12245821 | SUMMERS OSBORNE C | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1488566 | 10165426 | SUMMERS OWEN | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1488567 | 10099960 | SUMMERS PEARLINE | GOLDBERG PERSKY JENNINGS | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1488568 | 10099959 | SUMMERS PERRY | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1488571 | 10185843 | SUMMERS RAY B | BEVAN ECONOMUS | NICHOLAS 30500 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1488573 | 10172350 | SUMMERS RAYMOND G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1488576 | 10211792 | SUMMERS RICHARD K | WILLIAMS TRINE | J. CONRAD METCALF |
| 1488577 | 10155202 | SUMMERS RICHARD | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1488579 | 10173098 | SUMMERS ROBERT L | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1488581 | 10215746 | SUMMERS RONALD | LANGSTON FRAZIER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1488583 | 10315384 | SUMMERS RUBY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |

# W. R. GRACE & CO.-CONN.
## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
### ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1488586 | 10155533 | SUMMERS SEELEY | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1488588 | 10126330 | SUMMERS | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1488589 | 10151472 | SUMMERS TED J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1488590 | 10153123 | SUMMERS THELMA C | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1488592 | 10164116 | SUMMERS VIRGINIA C | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1488593 | 10305403 | SUMMERS VONA L | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1488594 | 10193317 | SUMMERS W A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1488597 | 10309538 | SUMMERS WILFORD I | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1488600 | 10156073 | SUMMERS YVONNE E | GOLDBERG, PERSKY JENNINGS WHITE | 1018 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1488601 | 10109410 | SUMMERS YVONNE | GOLDBERG, PERSKY JENNINGS WHITE | 1018 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1674703 | 10294950 | SUMMERS CHARLES | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 6169 NOVATO CA 94945 |
| 1675827 | 10189749 | SUMMERS BENNY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1488605 | 10298300 | SUMMERS CLARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1488606 | 10246381 | SUMMERS, JR R L | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1488608 | 10155563 | SUMMERS, JR RAY | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1037058 | 10160072 | SUMMERS, SR TERRY L | GOLDBERG, PERSKY JENNINGS WHITE | 1018 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1488617 | 10087535 | SUMMERVILLE HETTIE E | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 44113 |
| 1488619 | 10189749 | SUMMERVILLE FOREST T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1488621 | 10130201 | SUMMERVILLE JAMES A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1488625 | 10108385 | SUMMERVILLE JOHNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1488627 | 10189750 | SUMMERVILLE MARY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1488629 | 10196730 | SUMMERVILLE MOSES | VARAS MORGAN | P.O. BOX 886 HAZELHURST MS 39083 |
| 1488633 | 10130202 | SUMMERVILLE ROSIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1488634 | 10221925 | SUMMEY CLYDE C | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1488635 | 10245796 | SUMMEY LILLIAN V | BARON BUDD | ANGELA C BARNEY |
| 1488636 | 10283326 | SUMMEY RUTH G | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1488637 | 10282326 | SUMMEY BILLY R | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1488638 | 10283326 | SUMMITT BILLY R | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1488639 | 10131150 | SUMMITT BILLY R | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1488641 | 10131551 | SUMMITT IRENE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1488645 | 10176081 | SUMNER FRANCES | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1488646 | 10276263 | SUMNER JETTIE B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1488647 | 10238236 | SUMNER JIMMY E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1488651 | 10238234 | SUMNER JOHN W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1488653 | 10238237 | SUMNER PHILLIP W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1488654 | 10238233 | SUMNER TERESA J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1488654 | 10114909 | SUMNER TIA G | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1488657 | 10238235 | SUMNER WILMA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1488658 | 10266084 | SUMNER ZEB | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1488659 | 10285008 | SUMNER, JR RONALD P | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1488660 | 10180606 | SUMNERS CHRISTINE E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1488661 | 10180605 | SUMNERS WILLIAM L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1488666 | 10160498 | SUMPTER BRENDA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1488671 | 10150411 | SUMPTER CLARA R | REAUD MORGAN | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1488674 | 10186434 | SUMPTER HELEN | REAUD MORGAN | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1488676 | 10186433 | SUMPTER JAMES E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1488677 | 10314043 | SUMPTER JOHN C | REAUD MORGAN | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1488678 | 10254044 | SUMPTER JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1488678 | 10283357 | SUMPTER JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1488681 | 10139905 | SUMPTER LINDA | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1488682 | 10171173 | SUMPTER MARY | DAVID THOMPSON | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1488683 | 10159442 | SUMPTER MIRIAM | HOPKINS GOLDENBERG | 505 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1488684 | 10160258 | SUMPTER PATRICIA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1488686 | 10305404 | SUMPTER RAYMOND | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 581071932 |
| 1488687 | 10254045 | SUMPTER SHIRLEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1488687 | 10283358 | SUMPTER SHIRLEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1052925 | 10092784 | SUMRALL CHARLES E | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1052926 | 10092785 | SUMRALL LOIS | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1052927 | 10092786 | SUMRALL CLEO | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1052928 | 10092787 | SUMRALL ANNIE R | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1052929 | 10092788 | SUMRALL WILLIAM G | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1052930 | 10092789 | SUMRALL MYRL | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1488694 | 10280246 | SUMRALL ALICE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1488697 | 10279414 | SUMRALL B L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1488698 | 10197922 | SUMRALL BETTY | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1488699 | 10123373 | SUMRALL BOBBY H | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1488700 | 10180607 | SUMRALL CAROL S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1488703 | 10101652 | SUMRALL CHARLES E | DAVID O MCCORMICK | PO BOX 128 PASCAGOULA MS 395681287 |
| 1488704 | 10280810 | SUMRALL CHENESEY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1488705 | 10279419 | SUMRALL CHINESEY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1488707 | 10180597 | SUMRALL DELLA B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1488709 | 10179475 | SUMRALL DONNA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1488711 | 10189371 | SUMRALL DOROTHY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1488712 | 10121840 | SUMRALL ELOYCE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1488713 | 10123374 | SUMRALL ENOCH B | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1488714 | 10153066 | SUMRALL ERIK | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1488715 | 10282142 | SUMRALL ERMA | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1488716 | 10280196 | SUMRALL EVELYN B | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1488718 | 10123375 | SUMRALL FREDRICK E | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1488719 | 10202853 | SUMRALL GEORGE T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1488720 | 10101653 | SUMRALL GLENN L | CUMBEST, CUMBEST, HUNTER, McCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1488721 | 10101655 | SUMRALL GRADY | CUMBEST, CUMBEST, HUNTER, McCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1488722 | 10123377 | SUMRALL HARMON | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1488723 | 10279416 | SUMRALL HAROLD | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1488724 | 10279418 | SUMRALL HILLARY S | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1488726 | 10259559 | SUMRALL HOUSTON | DAVIS FEDER | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1488728 | 10238042 | SUMRALL JAMES R | CUMBEST, CUMBEST, HUNTER, McCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1488732 | 10121835 | SUMRALL JERRY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1488733 | 10251058 | SUMRALL JERRY W | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1488735 | 10123378 | SUMRALL JOHN | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1488739 | 10101655 | SUMRALL LARRY G | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1488740 | 10280245 | SUMRALL LESLIE L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1488741 | 10124354 | SUMRALL LUCILLE | CUMBEST, CUMBEST, HUNTER, McCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1488744 | 10121656 | SUMRALL MARION V | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1488745 | 10279417 | SUMRALL MILDRED | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1488747 | 10101656 | SUMRALL PATRICIA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1488748 | 10180596 | SUMRALL PAUL G | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1488750 | 10238239 | SUMRALL PAUL L | CUMBEST, CUMBEST, HUNTER, McCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1488751 | 10282162 | SUMRALL POLLY | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1488754 | 10305406 | SUMRALL RONALD E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1488755 | 10279415 | SUMRALL RONALD | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1488756 | 10279415 | SUMRALL SUSAN | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1488757 | 10174595 | SUMRALL THOMAS L | TRAVIS BUCKLEY | 110 ELLISVILLE MS 39437 |
| 1488759 | 10202862 | SUMRALL VELMA E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1488760 | 10162914 | SUMRALL VERBIE | McKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F  -  CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1488763 | 10189370 | SUMRALL, WILLIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1488767 | 10101657 | SUMRALL, JR BRUCE | | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1488768 | 10280195 | SUMRALL, JR FRANK A | CUMBEST, CUMBEST, HUNTER, MCCORMICK HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1488771 | 10305407 | SUMSKI EDMOND L | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1488772 | 10118984 | SUMSKI FRANCES C | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 074740934 |
| 1488773 | 10305408 | SUNSKI JANE L | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1488774 | 10118982 | SUNSKI SIGMOND D | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1488775 | 10203095 | SUMSTINE ELIZABETH V | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1488776 | 10203087 | SUMSTINE PETER B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1488777 | 10210830 | SUNALLITUS CHARLOTTE | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1488778 | 10210833 | SUNALLITUS WILLIAM | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1011758 | 10082956 | SUND DAVID | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1011759 | 10040316 | SUND JOHN A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1488782 | 10240317 | SUND MARION | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1488784 | 10245756 | SUNDAY BOBBY D | SILBER PEARLMAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1488785 | 10133023 | SUNDAY ROSETTA | THE LAW FIRM OF CRYMES PITTMAN WILLIAM BAILEY LAW FIRM | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1488786 | 10251059 | SUNDAY WILBUR | READ MORGAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1488788 | 10150416 | SUNDAY WILLIAM | NESS MOTLEY LOADHOLT RICHARDSON PO | CRIS E QUINN 151 MEETING STREET SUITE 600 P.O. BOX |
| 1488793 | 10106324 | SUNDBERG LAWRENCE | | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1488796 | 10141471 | SUNDBERG VADIE | READ MORGAN | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1488798 | 10305409 | SUNDAY ALAN A | CRAFT THOMPSON BOECHLER | CRIS E QUINN |
| 1488799 | 10236594 | SUNDEN ARNE | PIERCE RAYMOND OSTERHOUT WADE CARLS | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 RACINE WI 534010871 |
| 1488801 | 10315674 | SUNDERHAUS FRANCIS A | ROBLES GONZALEZ | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1488804 | 10315675 | SUNDERHAUS INA C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1688421 | 10299404 | SUNDERLAND VERNON G | KELLEY FERRARO | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1488805 | 10259898 | SUNDERMAN CHARLES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1488806 | 10259899 | SUNDERMAN DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1488807 | 10286350 | SUNDIN LEWIS | BRAYTON PURCELL KELLEY | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1488808 | 10259900 | SUNDIN DONALD C | KELLEY FERRARO | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1488813 | 10230838 | SUNDSTROM BETTY L | MICHAEL B. SERLING, P.C. | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1488814 | 10230837 | SUNDSTROM ELMER T | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1488817 | 10246318 | SUNIGA CRUZ | FOSTER SEAR | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1002264 | 10080646 | SUNNERBERG HARRY E | ASHCRAFT GEREL | ALICIA, CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1488819 | 10169054 | SUNTHEIMER MAURICE C | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1488821 | 10169054 | SUNTHEIMER VELMA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1488822 | 10202828 | SUPERCINSKI EDWARD L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1488826 | 10116474 | SUPKO PAUL R | CUPIT MAXEY | JONATHAN FAIRBANK 304 NORTH CONGRESS STREET P.O. BOX 2266 JACKSON MS 39225 |
| 1488827 | 10217186 | SUPPA JOHN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1488828 | 10266178 | SUPPA LOIS J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1488830 | 10217187 | SUPPA SARAH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1488833 | 10266177 | SUPPA, JR RAYMOND F | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1488834 | 10193518 | SUPPLEE BETTY | RATNER REYES O'SHEA | 1101 BRICKELL AVENUE, #601 MIAMI FL 33131104 |
| 1488835 | 10193517 | SUPPLEE PAUL | RATNER REYES O'SHEA | 1101 BRICKELL AVENUE, #601 MIAMI FL 33131104 |
| 1488836 | 10273381 | SUPPLEE SANDRA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1488838 | 10273380 | SUPPLEE WILLIAM G | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1488845 | 10271380 | SUPRICK DOROTHY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1488846 | 10164871 | SUPRICK, JR JOSEPH B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1488847 | 10164870 | SUPROSKY ELIZABETH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1488848 | 10291533 | SUPROSKY JOHN | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1488849 | 10291531 | SURABIAN ARTHUR J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1488850 | 10227294 | SURABIAN MARGARET | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1488851 | 10227295 | SURACE JOHN A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312331 |
| 1488854 | 10287879 | SURACE JOYCE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312331 |
| 1673352 | 10287880 | SURACE JOSEPH | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 6508 |
| 1673353 | 10293566 | SURACE JOANNE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 6508 |
| 1488852 | 10293567 | SURAFKA JOSEPH J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1488853 | 10287375 | SURAFKA RUTHIE E | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1488855 | 10287386 | SURANOFSKY EMMA | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1488858 | 10184803 | SURANOFSKY MILTON S | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1488859 | 10184802 | SURBAUGH MAXINE G | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1488857 | 10119797 | SURCHORSKI EDWIN S | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1002546 | 10080514 | SURETTE JOHN E | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1488868 | 10162040 | SURFACE CORENE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1488870 | 10273382 | SURFACE KENNETH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1488872 | 10273383 | SURFACE SARA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1488874 | 10171629 | SURFUS CECIL | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1488875 | 10282627 | SURGENAVIC JOE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1488876 | 10282628 | SURGENAVIC SHIRLEY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1488877 | 10282626 | SURGENAVIC STANLEY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1488878 | 10127302 | SURGENOR HERMAN R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1488879 | 10127303 | SURGENOR RUTH | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1007251 | 10081689 | SURGENTO JOSEPH R | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1488881 | 10132429 | SURGEON MARY E | JAMES P HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1488885 | 10277224 | SURGINER BETTYE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1488886 | 10277220 | SURGINER HARRY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1488888 | 10133671 | SURIA CARMEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1488892 | 10255406 | SURICK HELEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1488893 | 10255405 | SURICK JOHN J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1488894 | 10186381 | SURKO JOSEPH M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1488895 | 10186382 | SURKO MARY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1488899 | 10274954 | SURLES ENOCH T | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1488905 | 10305410 | SURMA CHARLES | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1488906 | 10305411 | SURMA FRANCES | CONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1488909 | 10247569 | SURMAN EMILY M | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1488910 | 10247568 | SURMAN LOUIS | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1488912 | 10258374 | SURNER JOHN C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1488913 | 10258375 | SURNER RUBY L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1488914 | 10282414 | SUROVEC EMIL J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1488915 | 10205840 | SURPRENANT DONALD | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 6508 |
| 1488916 | 10205841 | SURPRENANT MARY A | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 6508 |
| 1488918 | 10281750 | SURRARRER RAY K | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW 66 E SUPERIOR STREET SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1488920 | 10179258 | SURRATT AARON | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1488922 | 10179257 | SURRATT BILLIE D | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1488924 | 10185060 | SURRATT J W | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1488925 | 10213978 | SURRATT JOHN | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1488926 | 10219946 | SURRATT JOSEPH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1488927 | 10219948 | SURRATT LLOYD R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1488930 | 10219947 | SURRATT PHYLLIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1488931 | 10305412 | SURRATT RUTH B | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1488932 | 10219949 | SURRATT SHEILA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1488934 | 10202142 | SURRENCY HARLEY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON SC 294002 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1488936 | 10201148 | SURRETT CLIFFORD L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1489149 | 10201149 | SURRETT RUBY P | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1488941 | 10307797 | SURRETT MARY E | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1488942 | 10139641 | SURRITT MARY | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1488943 | 10142224 | SURRITT MARY | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1488944 | 10139640 | SURRITT WILLIAM F | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NM STE 200 WASHINGTON DC 20006 |
| 1488948 | 10151273 | SURY FRANCIS P | SUSA ALBERT J | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1488950 | 10246443 | SUSA ALBERT J | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1488951 | 10246450 | SUSA THERESA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1488952 | 10246832 | SUSANY LOIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1488953 | 10168831 | SUSANY RUDY J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1488954 | 10283361 | SUSCO DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1488955 | 10283359 | SUSCO EUGENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1488956 | 10285998 | SUSEL HELEN | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1488957 | 10285997 | SUSEL STEPHEN F | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1488958 | 10227172 | SUSEN DANIEL | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1488959 | 10221225 | SUSEN STEPHANIE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1488960 | 10221216 | SUSEN THEODOR A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1488961 | 10158025 | SUSINKA JOSEPH | TAYLLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1488964 | 10148965 | SUSITS ELIZABETH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1488969 | 10305413 | SUSSMAN DIANE | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1488973 | 10305414 | SUSSMAN ROBERT | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1488974 | 10153247 | SUSTAITA AMANDA | CORTEZ SILVA | RICHARD SILVAS 3649 LEOPARD ST. SUITE 412 CORPUS CHRISTI TX 78408 |
| 1488975 | 10269686 | SUSTAITA EDDIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1488976 | 10187331 | SUSTAITA ISIDRO | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1488979 | 10188008 | SUSTAITA SHIRLEY A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1488981 | 10264831 | SUT BARBARA | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1488982 | 10264820 | SUT JOHN | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1488984 | 10161853 | SUTAK VIRGINIA M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1006553 | 10084476 | SUTEMYER EDWARD | RUBENSTEIN | ALLEN RODMAN |
| 1041164 | 10088525 | SUTERA LEO | RODMAN | ALLEN RODMAN |
| 1488950 | 10099908 | SUTERA SHIRLEY | RODMAN | ALLEN RODMAN |
| 1488992 | 10127164 | SUTHARD BILLIE L | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1488993 | 10127163 | SUTHARD DONALD R | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1488994 | 10207082 | SUTHER JACK W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1488995 | 10207082 | SUTHER JANE G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1005505 | 10081137 | SUTHERLAND ROGER | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1488996 | 10284435 | SUTHERLAND BENNY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1488997 | 10284435 | SUTHERLAND BETTY P | JAMES F HUMPHREYS ASSOC LC | CINDY KISSINGER 707 VIRGINIA STREET EAST BANK ONE CENTER KANAWHA WV 25301 |
| 1489000 | 10112430 | SUTHERLAND DANIEL M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1489002 | 10206702 | SUTHERLAND HILDA E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1489003 | 10153023 | SUTHERLAND JEFFREY | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1489004 | 10212711 | SUTHERLAND KATHLEEN | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1489005 | 10238241 | SUTHERLAND LARRY D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1489008 | 10238240 | SUTHERLAND LYLE E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1489009 | 10254963 | SUTHERLAND MARJORIE L | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1489010 | 10194857 | SUTHERLAND NORA S | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1489011 | 10125720 | SUTHERLAND NORMA N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1489012 | 10254974 | SUTHERLAND ROBERT H | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1489013 | 10184431 | SUTHERLAND ROBERT T | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1489015 | 10100323 | SUTHERLAND ROSE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1489016 | 10099992 | SUTHERLAND SHARON L | SANDMAN SANDMAN | ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1489021 | 10284436 | SUTHERLAND THOMAS L | SANDMAN SANDMAN | ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1489023 | 10153022 | SUTHERLIN JAMES R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1489025 | 10163466 | SUTICH GEORGE WILLIAM E | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1489026 | 10261098 | SUTKOWSKI CECILIA | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1489027 | 10309902 | SUTKOWSKI RAYMOND | LEBLANC WADDELL | 201 ST. CHARLES AVENUE STE 3204 NEW ORLEANS LA 70170 |
| 1489028 | 10174005 | SUTKOWSKI RICK | WEITZ & LUXENBERG, P.C. | DONALD I MARINO 40 FULTON STREET NEW YORK NY |
| 1466959 | 10174005 | SUTLEY NANCY | WYSOKER, GLASSNER & WEINGARTNER | LEO F P LSB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1489030 | 10090226 | SUTLEY THELMA | WYSOKER, GLASSNER & WEINGARTNER | LEO F P LSB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1489031 | 10090227 | SUTON DOROTHY | GEORGE W HOWARD III | ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1489032 | 10011518 | | REAUD MORGAN | |
| | 10194852 | | BRUSCATO TRAMONTANA WOLLESON | CRIS E QUINN 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1037559 | 10087595 | SUTOR RONALD E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1037560 | 10087596 | SUTOR KAREN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1489034 | 10107363 | SUTPHIN CLIFTON L | SPEAR WILDERMAN | SUITE 900 MIAMI FL 331310201 |
| 1489031 | 10315031 | SUTPHIN ROBERT B | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1489042 | 10275556 | SUTTER ALVIN A | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1489043 | 10275556 | SUTTER CHARLES A | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1489045 | 10202620 | SUTTER GERTRUDE L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1489046 | 10310204 | SUTTER JUDY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1489047 | 10202619 | SUTTER ROBERT K | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1489048 | 10236668 | SUTTER ROBERT | LAXIN HERNDON | CHARLES V MARSHALL, ESQ. 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1489049 | 10236609 | SUTTER EDWARD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1489055 | 10267570 | SUTTLE LINNIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1489056 | 10224268 | SUTTLE LOUISE | PARKER RRS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1489059 | 10224267 | SUTTLE RAYMOND | PARKER RRS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1489060 | 10267569 | SUTTLE WILLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1040744 | 10088622 | SUTTLES BENNY | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1040744 | 10088623 | SUTTLES DEBORAH | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1489062 | 10285328 | SUTTLES CAROLYN | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1489063 | 10285326 | SUTTLES GARY R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1489067 | 10289489 | SUTTLES THEWAH G | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1040867 | 10088718 | SUTTON SHIRL | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1040868 | 10088719 | SUTTON JOY T | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1047461 | 10090300 | SUTTON JAMES | THORNTON EARLY | JOHN BARRETT 2001 PORTLAND STREET BOSTON MA 021141706 |
| 1066411 | 10097388 | SUTTON MABEL S | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1066786 | 10097547 | SUTTON MINNIE | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1489070 | 10289490 | SUTTON AIRLETHIA M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1489071 | 10111520 | SUTTON ALBERTA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1489073 | 10214724 | SUTTON ARTHUR H | LAW OFFICES OF PETER G ANGELOS | CHARLES E QUINN ONE CHARLES CENTER |
| 1489074 | 10242723 | SUTTON BARBARA | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1489078 | 10242723 | SUTTON BILLY W | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1489079 | 10114827 | SUTTON BOBBIE J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1489080 | 10285330 | SUTTON BONNIE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1489081 | 10238245 | SUTTON CAROL G | LANIER | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1489082 | 10276709 | SUTTON CAROLYN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1489073 | 10307799 | SUTTON CATHERINE M | ODOM ELLIOTT | FAYETTEVILLE, ARK., ESQ., 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1489083 | 12464539 | SUTTON CHESTER A | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1489086 | 10244119 | SUTTON CHRISTINE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1489087 | 10142593 | SUTTON CRAIG N | PROVOST UMPHREY | BRYAN O BLEVINS, JR 360 PLACE OFFICE PARK 1201 N WATSON SUITE 145 ARLINGTON TX 76006 |
| 1489090 | 10190788 | SUTTON CURTIS | FOSTER SEAR | |
| 1489091 | 101723252 | SUTTON DALE G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1489094 | 10274955 | SUTTON DAVID | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1489095 | 10149505 | SUTTON DELORES G | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1489096 | 10238246 | SUTTON DENNIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1489097 | 10263471 | SUTTON DENNIS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1489099 | 10147361 | SUTTON DONALD S | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1489100 | 10131202 | SUTTON DONALD W | COLDREN FRANTZ | P.O. BOX 1013 PO BOX 1013 PORTLAND IN 47371 |
| 1489101 | 10131202 | SUTTON DOROTHY | J ANTONIO TRAMONTANA ESQ | 8001 GULFPORT DRIVE SUITE 2374 MONROE LA 71207 |
| 1489106 | 10134911 | SUTTON EDGAR C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1489109 | 10290439 | SUTTON EDWIN P | LEBLANC WADDELL LLC | THE ESSEN CENTRE 5353 ESSEN LANE, SUITE 420 BATON ROUGE LA 70809 |
| 1489110 | 10238243 | SUTTON ELAINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1489111 | 10161745 | SUTTON ELSIE L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1489115 | 10245540 | SUTTON EPHRAIM | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1489118 | 10305415 | SUTTON ERSULA | UMPHREY BURROW | JOHN E WILLIAMS, JR 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1489120 | 10273384 | SUTTON EVA M | DAVID M. LIPMAN, P.A. | DAVID LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1489123 | 10244720 | SUTTON FLORENCE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1489126 | 10240502 | SUTTON FREIDA | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1489139 | 10210969 | SUTTON HOWARD M | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1489140 | 10311923 | SUTTON IDA | WEITZ & LUXENBERG, P.C. | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1489141 | 10168399 | SUTTON IRIS | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 114 MARSHALL TX 75670 |
| 1489142 | 10163599 | SUTTON JACK | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1489143 | 10161044 | SUTTON JAMES F | READ MORGAN | CRIS E QUINN 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1489144 | 10285329 | SUTTON JAMES G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1489145 | 10211428 | SUTTON JAMES G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1489146 | 10163919 | SUTTON JAMES H | LOUIS S ROBLES | 220 ROSE LANE LAUREL MS 39443 |
| 1489147 | 10168398 | SUTTON JAMES L | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 114 MARSHALL TX 75670 |
| 1489148 | 10215171 | SUTTON JAMES M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1489149 | 10196731 | SUTTON JAMES W | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZLEHURST MS 39083 |
| 1489151 | 10236518 | SUTTON JEFFREY T | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1489154 | 10287504 | SUTTON JIMMY | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1489155 | 10250596 | SUTTON JOE F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1489156 | 10187390 | SUTTON JOHN A | LANGSTON FRAZER SWEET FREESE | 205 N PRESIDENT STREET PO BOX 23107 JACKSON MS 39201 |
| 1489158 | 10172354 | SUTTON JOHN E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1100 EAST NINTH STREET |

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1489159 | 10238242 | SUTTON JOHN F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | CLEVELAND OH 44114 |
| 1489165 | 10285334 | SUTTON JOY | WALLACE AND GRAHAM | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1489166 | 10163600 | SUTTON JUDITH | LAW OFFICES OF PETER G ANGELOS | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1489169 | 10307798 | SUTTON KAREN S | JAMES F HUMPHREYS ASSOC LC | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1489170 | 10215172 | SUTTON KATHERINE | FERRARO & ASSOCIATES | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1489172 | 10236519 | SUTTON KIM | PEIRCE RAYMOND OSTERHOUT WADE CARLS | ANA M NAVARRO E FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 33131 |
| 1489175 | 10282694 | SUTTON L A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1489176 | 10284406 | SUTTON LEROY E | LAW OFFICES OF PETER G ANGELOS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1489177 | 10285332 | SUTTON LINDA E | WALLACE AND GRAHAM | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1489178 | 10111519 | SUTTON LOIS I | WILLIAM BAILEY LAW FIRM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1489179 | 10130363 | SUTTON LOUIS | WILLIAM BAILEY LAW FIRM | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1489180 | 10191274 | SUTTON LOYD L | DONALDSON BLACK | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1489181 | 10193275 | SUTTON MARGARET H | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1489182 | 10204598 | SUTTON MARGARET | LAW OFFICES OF PETER G ANGELOS | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1489184 | 10172353 | SUTTON MARY | KELLEY FERRARO | GEORGE WEBER III 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1489185 | 10214725 | SUTTON MAUREEN | LAW OFFICES OF PETER G ANGELOS | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1489186 | 10124355 | SUTTON MAXINE | WILLIAM BAILEY LAW FIRM | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1489190 | 10285331 | SUTTON NED L | WALLACE AND GRAHAM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1489195 | 10183369 | SUTTON PERCY J | COTHREN LAW FIRM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1489196 | 10133380 | SUTTON RACHAEL | WILLIAM BAILEY LAW FIRM | 525 STATE STREET PO BOX 1329 JACKSON MS |
| 1489197 | 10183761 | SUTTON RALPH E | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1489198 | 10153090 | SUTTON RAYMOND E | WILLIAM BAILEY LAW FIRM | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1489199 | 10276678 | SUTTON RICHARD B | LAW OFFICES OF PETER G. ANGELOS | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1489201 | 10289491 | SUTTON ROBERT E | WALLACE AND GRAHAM | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1489204 | 10238247 | SUTTON SALLY | RANCE N ULMER | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1489207 | 10114910 | SUTTON SANDRA J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 HIGHWAY 61 NORTH BAY SPRINGS MS 394220001 |
| 1489208 | 10141855 | SUTTON SANDRA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1489209 | 10267610 | SUTTON SHARON | ODOM ELLIOTT | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1489210 | 10248699 | SUTTON SHIRLEY H | LAW OFFICES OF PETER G ANGELOS | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1489212 | 10210968 | SUTTON SUZANNE T | BROWN TERRELL | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1489213 | 10277473 | SUTTON TERRY S | FOSTER SEAR | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1489215 | 10285333 | SUTTON THOMAS E | WALLACE AND GRAHAM | 1360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1489219 | 10153091 | SUTTON VIOLA T | LAW OFFICES OF PETER G. ANGELOS | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1489220 | 10305416 | SUTTON VIRGINIA | FISHER, GALLAGHER, PERRIN & LEWIS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1489221 | 10305417 | SUTTON WALTER C | UMPHREY BURROW | ANTHONY J TOMBLIN FIRST INTERSTATE BANK PLAZA 1000 LOUISIANA, 70TH FLOOR HOUSTON TX 77002 |
| 1489222 | 12004596 | SUTTON WESTLEY R | LAW OFFICES OF PETER ANGELOS | JOHN E WILLIAMS, JR. |
| 1489226 | 10219950 | SUTTON WILLIE D | KELLEY FERRARO | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1489227 | 10238872 | SUTTON WILLIE D | BEVAN & ASSOCIATES LPA, INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1675333 | 10296589 | SUTTON REGINALD M | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1675551 | 10296590 | SUTTON JUAN | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1489230 | 10121053 | SUTTON, JR LAWRENCE | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BARNWELL SC 29812 |
| 1687765 | 10296296 | SUTTON, JR FREDERICK | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1489231 | 10285335 | SUTTON, SR FRANCIS E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1489233 | 10284769 | SUTYAK BETTY | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1489234 | 10284768 | SUTYAK JOSEPH | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1489235 | 10106765 | SUVALSKY MATTHEW | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1489236 | 10258013 | SUVEG GEORGE S | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1489237 | 10258014 | SUVEG JAMES L | ASHCRAFT GEREL | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1489238 | 10257379 | SUVER JAMES A | LAW OFFICES OF MICHAEL P CASCINO | |
| 1009103 | 10193409 | SVACENA JOSEPH R | SILBER PEARLMAN | 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1489242 | 10082263 | SVATEK AUGUST F | MIDDLETON ANDERSON | ELIZABETH PONCE |
| 1489244 | 10248826 | SVATEK CYRIL G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1489245 | 10255590 | SVATOPOLSKY ALBERT | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1042739 | 10089520 | SVEZKOSKY KENNETH | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 PO WOOD RIVER IL 620950027 |
| 1489247 | 10305418 | SVELNIS LUNGEN | ASHCRAFT GEREL | ALICIA C CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1489251 | 10191798 | SVENSON RUBY | BROWN TERRELL | ALICIA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1489252 | 10191797 | SVENSON WERNER F | BROWN TERRELL | ALICIA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1489253 | 10117524 | SVESTKA RICHARD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1489254 | 10195052 | SVETLAK CHARLES R | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1489257 | 10195053 | SVETLIK JEAN A | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1489258 | 10195057 | SVETLIK JOAN K | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1489259 | 10195056 | SVETLIK JOHN C | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1489260 | 10195055 | SVETLIK KRISTEN E | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1489261 | 10195054 | SVETLIK MARK R | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1489262 | 10111521 | SVETLAN MILDRED | REAUD MORGAN QUINN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1489264 | 10111531 | SVETLIK JERRY A | SILBER PEARLMAN | 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1489266 | 10218098 | SVETLIK WILLIE A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1489268 | 10171606 | SVIZZERO DOMINIC | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021441706 |
| 1489270 | 10238248 | SVOBODA JAMES C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1489271 | 10133326 | SVOBODA JOSEPH F | SILBER PEARLMAN | 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1489275 | 10238249 | SVOBODA MILDRED | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1674069 | 10294300 | SVOBODA HARRY | LANIERKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1489279 | 10230988 | SNACKHAMMER MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1489281 | 10230987 | SNACKHAMMER ROBERT E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1489285 | 10130205 | SWADER LAURA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1489287 | 10140996 | SWAFFORD JERRY R | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1489289 | 10237438 | SWAFFORD ALFRED S | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1489290 | 10112250 | SWAFFORD BOBBY J | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1489291 | 10237441 | SWAFFORD BRENDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1489294 | 10237441 | SWAFFORD CONNIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1489294 | 10237437 | SWAFFORD CYNTHIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1489295 | 10128509 | SWAFFORD DONNA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1489296 | 10238250 | SWAFFORD DORSEY A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1489298 | 10128511 | SWAFFORD EDWARD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1489299 | 10237440 | SWAFFORD JESSE S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1489303 | 10237593 | SWAFFORD JIMMY D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1489305 | 10187592 | SWAFFORD STEVE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1489306 | 10151078 | SWAFFORD WILLIAM | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1068897 | 10096991 | SWAGER HARVEY A | READO MORGAN / CASCINO VAUGHAN LAW OFFICES LTD | CRIS E QUINN 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1489307 | 10227317 | SWAGER JOYCE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1489308 | 10227316 | SWAGER ROSS H | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1489309 | 10101659 | SWAGERT FRANCIS M | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1489310 | 10101658 | SWAGERT MARY A | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 1287 PASCAGOULA MS 395681287 |
| 1054838 | 10093412 | SWAILE FRANCES | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 1145 MARSHALL TX 75670 |
| 1489311 | 10164522 | SWAILS CLIFFORD L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1489315 | 10228929 | SWAILS ROSA D | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1012471 | 10083055 | SWAIM ROBERT D | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1012473 | 10083057 | SWAIM MARYBELLE | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN |
| 1489316 | 10273386 | SWAIM VIRGIL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1065941 | 10096713 | SWAIM MARILYN | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1489320 | 10289492 | SWAIM ALICE P | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1489321 | 10284163 | SWAIM ANITA S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1489324 | 10120206 | SWAIM BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1489325 | 10146258 | SWAIM BETTY J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 2121 |
| 1489326 | 10126331 | SWAIN CARRIE L | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1489327 | 10134913 | SWAIN CHRISTINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1489933 | 10146257 | SWAIN ELWOOD L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETI ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1489337 | 10284165 | SWAIN GEORGIA P | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1489340 | 10252026 | SWAIN HELEN J | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1489341 | 10134912 | SWAIN HOWARD | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1489342 | 10252655 | SWAIN JAMES R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1489344 | 10134643 | SWAIN JANELL | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1489343 | 10134641 | SWAIN JANELLE | NESS MOTLEY MARINRRIS TESSENGER | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1489345 | 10134633 | SWAIN JENELLE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1489944 | 10126333 | SWAIN JENELE | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1489346 | 10104304 | SWAIN JENNIE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1489349 | 10143334 | SWAIN JIMMIE MAE | REAUD MORGAN | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1489356 | 10252656 | SWAIN LOUISE | REAUD MORGAN | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1489359 | 10107242 | SWAIN MICHELLE B | CRIS E QUINN | CRIS E QUINN |
| 1489355 | 10126433 | SWAIN NATTIE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1489360 | 10107242 | SWAIN RICHARD B | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1489361 | 10126433 | SWAIN ROBERTA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1489366 | 10207084 | SWAIN ROBERTA | REAUD MORGAN | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1489367 | 10207084 | SWAIN SALLY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1489370 | 10274688 | SWAIN WILLIAM | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1489371 | 10274688 | SWAIN WILLIAM W | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1489374 | 10284164 | SWAIN WILLIAM | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1674579 | 10294821 | SWAIN WILLIE L | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1674580 | 10294822 | SWAIN KENNETH | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1489375 | 10294822 | SWAIN NORMAJEAN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1489379 | 10207083 | SWAIN, JR BENJAMIN F | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1489378 | 10241903 | SWAIN, JR JOHNNY H | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL |
| 1673433 | 10293652 | SMALLEY WILLIAM C | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1489381 | 10098751 | SWALLOP GARNETT N | GOLDMAN SKEEN | DAVID M LAYTON |
| 1489382 | 10098750 | SWALLOP JAMES V | GOLDMAN SKEEN | DAVID M LAYTON |
| 1489383 | 10259901 | SWALLOW DAN R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1489384 | 10314339 | SWALLOW HERMAN | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL |
| 1489386 | 10259902 | SWALLOW JUDITH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1489388 | 10265576 | SWALLOW ROBERT | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1489392 | 10257542 | SWAN CLEVELAND | CLIMACO CLEVELAND HESSEY KLEKAMP HEBRON | 16880 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1489393 | 10273387 | SWAN DAVID | DAVID M. LIPMAN, P.A. | DAVID LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431186 |
| 1489401 | 10244055 | SWAN JIM C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1489403 | 10115069 | SWAN LEROY H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1489405 | 10244476 | SWAN LINDA F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1489409 | 10156152 | SWAN RICHARD W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1489412 | 10221349 | SWAN STARLING S | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1489414 | 10244467 | SWAN THOMAS L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1489415 | 10190584 | SWAN WARREN | CASCINO VAUGHAN LAW OFFICES LTD | ARLINGTON TX 76006 / 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1489419 | 10196732 | SWAN, JR EARL H | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1489420 | 10116024 | SWARGAM HARVALYNN | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1489424 | 10237442 | SWANBERG CHESTER | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1489425 | 10237443 | SWANBERG GLADYS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1489426 | 10173388 | SWANBERG LOUISE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1489428 | 10289493 | SWANCEY ESSIE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1489432 | 10316651 | SWANCIGER RALPH C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1489433 | 10316652 | SWANCIGER VELMA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1007956 | 10082039 | SWANDA JOSEPH A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1489435 | 10174752 | SWANEY CAROLYN | SWEENEY CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1489439 | 10165209 | SWANEY MACK H | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1489441 | 10174751 | SWANEY ROBERT A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1489442 | 10165210 | SWANEY VIRGINIA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1489444 | 10126334 | SWANGER CAROL | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1489449 | 10132027 | SWANGER MARJORIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1489450 | 10102065 | SWANGER SUE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1489452 | 10265349 | SWANGER CONNIE | WILLIAM GEORGE RUTHERFORD | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1489453 | 10243638 | SWANGO JAMES A | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1489454 | 10265348 | SWANGO JAMES | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1489455 | 10211635 | SWANGO STEVEN A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1489458 | 10171577 | SWANK LESTER | WHYLAND RICHMOND | 3300 VICKERY ROAD NORTH SYRACUSE NY 13212 |
| 1489459 | 10171578 | SWANK MARY | WHYLAND RICHMOND | 3300 VICKERY ROAD NORTH SYRACUSE NY 13212 |
| 1489460 | 10274060 | SWANKLER THOMAS M | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1024111 | 10080489 | SWANN MARIA T | RODMAN | ALLEN RODMAN |
| 1489463 | 10255441 | SWANN REICH MARY | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1489467 | 10237445 | SWANN DOROTHY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1489469 | 10107243 | SWANN ELOIS C | PROVOST UMFREY | BRYAN O BLEVINS, JR |
| 1489472 | 10237444 | SWANN FRED W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1489474 | 10107245 | SWANN GLENN | PROVOST UMFREY | BRYAN O BLEVINS, JR |
| 1489475 | 10111523 | SWANN GWEN | REAID MORGAN | CRIS E QUINN |
| 1489477 | 10207085 | SWANN JAMES F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392543328 |
| 1489479 | 10253440 | SWANN JOHN R | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1489482 | 10278996 | SWANN KATHY E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1489485 | 10107244 | SWANN LILLIAN | PROVOST UMFREY | BRYAN O BLEVINS, JR |
| 1489487 | 10104266 | SWANN MARGARET | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1489488 | 10111522 | SWANN MARY I | REAID MORGAN | CRIS E QUINN |
| 1489489 | 10119799 | SWANN MARY K | JAMES F HUMPHREYS | CINDY KHILINGER 707 VIRGINIA STREET EAST BANK ONE |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1489491 | 10314045 | SWANN MILDRED | REAUD MORGAN | CRIS E QUINN CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1489499 | 10150417 | SWANN SAMUEL G | CRIS E QUINN | CRIS E QUINN |
| 1050836 | 10091341 | SWANN DEE N | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1489500 | 10200350 | SWANN ARTHUR B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1489502 | 10245504 | SWANNER CHARLES F | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1489503 | 10273389 | SWANNER EDGAR F | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1489504 | 10200359 | SWANNER GEORGIA W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1489507 | 10284168 | SWANNER LINDA J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1489508 | 10284166 | SWANNER MICHAEL J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1489509 | 10142789 | SWANNER MILDRED | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312331 |
| 1489510 | 10142788 | SWANNER ORAM | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312331 |
| 1489511 | 10302209 | SWANNER ROBBIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1489512 | 10302208 | SWANNER RUSSELL A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1489513 | 10194174 | SWANNER SR JAMES A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1489514 | 10305419 | SWANSEN DOROTHY | ZIFF WEIERMILLER | JAMES REED 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1489515 | 10305420 | SWANSEN LAVERN | ZIFF WEIERMILLER | JAMES REED 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1489516 | 10168812 | SWANSGER MARGARET | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1489517 | 10168811 | SWANSIGER STEVE | KELLEY FERRARO | COLLEEN HICKEY 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1009400 | 10082420 | SWANSON CALVIN | TERRANCE M. JOHNSON | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1059801 | 10095274 | SWANSON WILLIAM A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1059804 | 10095275 | SWANSON MARILYN M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1489519 | 10119537 | SWANSON ARNOLD | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1489521 | 10158568 | SWANSON CARL D | TAYLLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1489524 | 10234569 | SWANSON CAROL S | WEINSTEIN BERGMAN | 1201 THIRD AVENUE SUITE 5300 SEATTLE WA 981013000 |
| 1489529 | 10251748 | SWANSON DOLORES | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1489530 | 10268395 | SWANSON EARL G | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 1901 |
| 1489953 | 10111524 | SWANSON ELLEN | REAUD MORGAN | CRIS E QUINN |
| 1489953 | 10137596 | SWANSON FRED | HARTLEY O'BRIEN | CRIS E QUINN 827 MAIN STREET WHEELING WV 26003 |
| 1489953 | 10234568 | SWANSON FREDRICK S | WEINSTEIN BERGMAN | 1201 THIRD AVENUE SUITE 5300 SEATTLE WA 981013000 |
| 1489953 | 10150905 | SWANSON HARRY J | REAUD MORGAN | CRIS E QUINN |
| 1489544 | 10230056 | SWANSON HARVEY | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1489545 | 10251337 | SWANSON HERBERT M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1489547 | 10284770 | SWANSON JAMES A | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60606 |
| 1489551 | 10106768 | SWANSON JOHN C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1489555 | 10113759 | SWANSON KENNETH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1489556 | 10126335 | SWANSON LINDA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1489557 | 10115654 | SWANSON MELVIN | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1489560 | 10284780 | SWANSON MARK | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1489561 | 10111525 | SWANSON PATRICIA | REAUD MORGAN | CRIS E QUINN |
| 1489566 | 10258168 | SWANSON ROLAND A | JAMES HESSION | 201 N SAGINAW STREET ST. CHARLES MI 48655 |
| 1489567 | 10139032 | SWANSON ROMEY | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1489568 | 10258169 | SWANSON ROSEMARY | JAMES HESSION | 200 N. SAGINAW ST. CHARLES MI 48655 |
| 1489571 | 10111760 | SWANSON SHIRLEY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1489575 | 10172246 | SWANSON VIVECA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1685542 | 10296001 | SWANSON ROGER L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1489582 | 10170548 | SWANSON, SR CARL D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1489584 | 10150618 | SWANSON, SR TIMOTHY | REAUD MORGAN | CRIS E QUINN |
| 1489585 | 10154310 | SWANZY JAMES F | REAUD MORGAN | CRIS E QUINN |
| 1489587 | 10235260 | SWANZY JOE | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1489588 | 10235261 | SWANZY PATRICIA | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1489590 | 10143447 | SWARIN JESSIE M | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1489591 | 10143444 | SWARIN PAUL V | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1489592 | 10286979 | SWARINGEN BRENDA M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1489593 | 10138884 | SWARINGEN DONALD | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1489594 | 10135885 | SWARINGEN GLORIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1489595 | 10288978 | SWARINGEN RICHARD A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1489596 | 10249105 | SWARINGEN ANNIE L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1489597 | 10249106 | SWARINGEN, SR JAMES P | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1489599 | 10143622 | SWART MARJORIE L | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1489600 | 10143613 | SWART SYBRAND | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1489601 | 10174753 | SWARTHOUT HARLOWE D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1489602 | 10264151 | SWARTHOUT LEIGH | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1489603 | 10174754 | SWARTHOUT MARION | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1489604 | 10264152 | SWARTHOUT PATRICIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1489605 | 10253779 | SWARTOUT DONALD R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1489606 | 10253780 | SWARTOUT ELVA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1489613 | 10259903 | SWARTZ EUGENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1489614 | 10288068 | SWARTZ GEORGE W | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1489616 | 10259904 | SWARTZ LORETTA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1489617 | 10168692 | SWARTZ MARGARET | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1489618 | 10185092 | SWARTZ PATRICIA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1489620 | 10168691 | SWARTZ RAYMOND J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1489621 | 10127571 | SWARTZ RITA | PROVOST UMPHREY | BRYAN O BLEVINS, JR 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1489624 | 10280869 | SWARTZ SANDRA R | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1674474 | 10294708 | SWARTZ BEVERLY R | LAW OFFICES OF PETER G ANGELOS | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1689422 | 10299405 | SWARTZ HAROLD F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688423 | 10299406 | SWARTZ DORIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1489628 | 10185093 | SWARTZ, SR PAUL | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1674473 | 10294707 | SWARTZ, SR DONALD E | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1489631 | 10116876 | SWARTZMILLER MARGARET | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1489633 | 10307800 | SWARTWELDER ROSEMARY | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1489634 | 10148570 | SWASEY GLENN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1489637 | 10189926 | SNAVELY ROBERT | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1489640 | 10236596 | SWAYNE KEITH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1489641 | 10305421 | SWAYNE MABEL | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1489648 | 10166698 | SWAYNE SHANNON L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1489649 | 10156531 | SWEARENGIN BETTY | BARON BUDD | ANGELA C BARNEY |
| 1489650 | 10156530 | SWEARENGIN HOY | BARON BUDD | ANGELA C BARNEY |
| 1032333 | 10088808 | SWEARINGEN GARY A | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1489652 | 10284800 | SWEARINGEN BEVERLY | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1489653 | 10152512 | SWEARINGEN DAVID A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1489654 | 10136700 | SWEARINGEN DEBORA K | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1489656 | 10152498 | SWEARINGEN EDWARD B | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1489658 | 10257189 | SWEARINGEN ERIC V | GLENN E DIAZ | 2200 JACKSON BLVD CHALMETTE LA 70043 |
| 1489659 | 10261388 | SWEARINGEN FRANK | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1489660 | 10284791 | SWEARINGEN GARY M | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1489661 | 10284950 | SWEARINGEN GEORGE W | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1489662 | 10277453 | SWEARINGEN JAMES F | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752942281 |
| 1489663 | 10120143 | SWEARINGEN JIM | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1489666 | 10152513 | SWEARINGEN LOIS P | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1489667 | 10146389 | SWEARINGEN MARY B | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1489668 | 10150419 | SWEARINGEN OTIS F | READ MORGAN | CRIS E QUINN 2200 JACKSON BLVD CHALMETTE LA 70043 |
| 1489669 | 10279064 | SWEARINGEN PHYLLIS F | GLENN MORGAN | 2200 JACKSON BLVD CHALMETTE LA 70043 |
| 1489671 | 10284951 | SWEARINGEN SHIRLEY R | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1676090 | 10298932 | SWEARINGEN GEORGE W | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1676091 | 10299933 | SWEARINGEN SHIRLEY R | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1489673 | 10113669 | SWEARINGEN, JR JOHN H | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1489676 | 10212643 | SWEARINGTON MERVLE | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1489678 | 10132210 | SWEAT ARLENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1489679 | 10237647 | SWEAT BARBARA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1489680 | 10305422 | SWEAT CHARLES C | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1489683 | 10231982 | SWEAT DARLENE | SHANNON LAW FIRM | P. O. DRAWER 869 869 PO BOX 869 HAZELHURST MS 39083 |
| 1489685 | 10150420 | SWEAT HAROLD | REAUD MORGAN | CRIS E QUINN P.O. BOX 26005 BEAUMONT TX |
| 1489688 | 10231982 | SWEAT JERRY W | SHANNON LAW FIRM | P.O. DRAWER 869 869 PO BOX 869 HAZELHURST MS 39083 |
| 1489689 | 10305424 | SWEAT JUDY | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1489690 | 10150745 | SWEAT LEONARD | PROVOST UMPHREY | BRYAN O BLEVINS, JR. P. O. BOX 4905 BEAUMONT TX 77704 |
| 1489691 | 10212351 | SWEAT MARGARET | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131104 |
| 1489694 | 10237466 | SWEAT WILLIAM M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1489695 | 10212350 | SWEAT, JR MALCOLM | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131104 |
| 1489696 | 10132211 | SWEATMAN BEATRICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1489697 | 10305425 | SWEATMAN GLENDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1489699 | 10132210 | SWEATMAN SR JAMES H | CAMPBELL CHERRY HARRISON DAVIS DOVE | ANGELA C BARNEY P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1489701 | 10305426 | SWEATT BRENDA | CAMPBELL CHERRY HARRISON DAVIS DOVE | ANGELA C BARNEY P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1489702 | 10228391 | SWEATT DOROTHY S | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1489703 | 10164735 | SWEATT ELIZABETH | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131104 |
| 1489704 | 10111474 | SWEATT HOWELL B | CAMPBELL CHERRY HARRISON DAVIS DOVE | ANGELA C BARNEY P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1489705 | 10165836 | SWEATT JACKIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | ANGELA C BARNEY P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1489706 | 10165594 | SWEATT JAMES H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1489707 | 10208190 | SWEATT JAMES R | CAMPBELL CHERRY HARRISON DAVIS DOVE | ANGELA C BARNEY P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1489710 | 10114734 | SWEATT JOHN | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131104 |
| 1489711 | 10111474 | SWEATT MARY J | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131104 |
| 1489712 | 10111527 | SWEATT MARY K | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131104 |
| 1489717 | 10176543 | SWEAZIE JAMES F | SILBER PEARLMAN | 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1489718 | 10237648 | SWED MARK A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1489719 | 10171159 | SWEDBERG KAREN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312331 |
| 1489720 | 10171158 | SWEDBERG ROBERT F | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312331 |
| 1011391 | 10086639 | SWEDICK ANN | ROBERT C. WEISENBERGER ESQ. | 17 ELK ST. ALBANY NY 12207 |
| 1011390 | 10086638 | SWEDICK JOHN | ROBERT C. WEISENBERGER ESQ. | 17 ELK ST. ALBANY NY 12207 |
| 1001899 | 10080290 | SWEE VIRGINIA | ROBERT C. WEISENBERGER ESQ. | 17 ELK ST. ALBANY NY 12207 |
| 1001890 | 10161452 | SWEE, SR FREDERICK R | ROBERT C. WEISENBERGER ESQ. | 17 ELK ST. ALBANY NY 12207 |
| 1489731 | 10161462 | SWEEDEN KENNETH | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1489730 | 10161453 | SWEEDEN SANDRA | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1489728 | 10210494 | SWEENEY WALTER | MOSKOWITZ | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1489727 | 10210495 | SWEENEY JAMES P | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1489724 | 10144878 | SWEENEY JAMES P | ROBERT SWEENEY CO | MATHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1489723 | 10144886 | SWEENEY GENEVIEVE | ROBERT SWEENEY CO | MATHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1048581 | 10090554 | SWEENEY WILLIAM M | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1489739 | 10240433 | SWEENEY ANN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1489742 | 10211648 | SWEENEY ARLENE C | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1489745 | 10273390 | SWEENEY BETTY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1489747 | 10145376 | SWEENEY DENTON | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1489750 | 10232533 | SWEENEY DOUGLAS C | BARON BUDD | 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| 1489752 | 10115655 | SWEENEY EDWARD C | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1489755 | 10234597 | SWEENEY EUGENE T | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1489757 | 10190380 | SWEENEY FRANCIS C | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1489758 | 10304627 | SWEENEY FRANCIS J | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1489762 | 10317597 | SWEENEY GEORGE J | SANDMAN | 827 MAIN STREET WHEELING WV 26003 |
| 1489763 | 10137597 | SWEENEY HARTLEY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1489765 | 10169460 | SWEENEY JAMES R | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1489765 | 10273391 | SWEENEY JERRY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1489767 | 10104746 | SWEENEY JOHN | SANDMAN | ANGELA C BARMBY P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1489768 | 10265920 | SWEENEY JOHN W | PRITCHARD LAW FIRM | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1489771 | 10143630 | SWEENEY JOYCE E | BARON BUDD | ALLEN RODMAN 827 MAIN STREET WHEELING WV 26003 |
| 1489773 | 10094943 | SWEENEY KENNETH | SANDMAN | 827 MAIN STREET WHEELING WV 26003 |
| 1489775 | 10104801 | SWEENEY KRISTEN | ASHCRAFT GEREL | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1489776 | 10266438 | SWEENEY MARY A | RODMAN | 827 MAIN STREET WHEELING WV 26003 |
| 1489781 | 10135701 | SWEENEY MARY O | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1489782 | 10123380 | SWEENEY MARY | THE LAW FIRM OF JON SWARTZFAGER | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1489783 | 10137598 | SWEENEY NANCY A | HARTLEY O'BRIEN | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1489785 | 10169461 | SWEENEY PATRICIA | LAUDIG GEORGE RUTHERFORD SIPES | 827 MAIN STREET WHEELING WV 26003 |
| 1489786 | 10115657 | SWEENEY PATRICIA A | ROBERT SWEENEY CO | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1489787 | 10116702 | SWEENEY PAUL F | HARTLEY O'BRIEN | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1489789 | 10184280 | SWEENEY PAUL F | FERRARO & ASSOCIATES | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1489791 | 10240432 | SWEENEY PAUL J | FERRARO & ASSOCIATES | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1489795 | 10211447 | SWEENEY RONALD G | LAW OFFICES OF PETER G ANGELOS | ALLEN RODMAN 1313 MARKET STREET SUITE 1550 HOUSTON TX 77010 |
| 1489797 | 10259056 | SWEENEY SHARON | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1489799 | 10266417 | SWEENEY THOMAS F | RODMAN | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1489800 | 10258820 | SWEENEY THOMAS J | LANTERRKER SULLIVAN | ALLEN RODMAN |
| 1489801 | 10269055 | SWEENEY THOMAS | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1489803 | 10211199 | SWEENEY THOMAS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1489804 | 10266427 | SWEENEY VICTORIA | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1489808 | 10227178 | SWEENEY WILLIAM | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1489810 | 10305428 | SWEENEY WILLIAM | LAW OFFICES OF PETER NICHOLL | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1489811 | 10294845 | SWEENEY WILLIAM | LAW OFFICES OF PETER G ANGELOS | |
| 1674601 | 10296334 | SWEENEY JOHN | LAW OFFICES OF PETER NICHOLL | 410 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1675288 | 10296334 | SWEENEY ROBERT L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1489815 | 10191760 | SWEENSY LADDIE D | | |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1489816 | 10191759 | SWEESY RICHARD A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 44115<br>9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE<br>CLEVELAND OH 44115 |
| 1001581 | 10080148 | SWEET DANIEL | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1489818 | 10166415 | SWEET ARDELLA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET<br>CLEVELAND OH 44114 |
| 1489819 | 10284972 | SWEET BILLY S | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER ESQ. 2643 KINGSTON PIKE FIRST FLOOR<br>KNOXVILLE TN 379193399 |
| 1489822 | 10186324 | SWEET CLYDE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145<br>ARLINGTON TX 76006 |
| 1489823 | 10287565 | SWEET CLYDE N | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1489824 | 10284973 | SWEET DORIS M | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR<br>KNOXVILLE TN 379193399 |
| 1489827 | 10140997 | SWEET GENE M | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW<br>MI 48604 |
| 1489836 | 10186323 | SWEET JESSE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145<br>ARLINGTON TX 76006 |
| 1489838 | 10315758 | SWEET KENNETH D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD<br>SUITE 900 MIAMI FL 331310201 |
| 1489833 | 10284494 | SWEET LILLIE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1489840 | 10315759 | SWEET LUCILLE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD<br>SUITE 900 MIAMI FL 331310201 |
| 1489842 | 10109411 | SWEET MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1489846 | 10166414 | SWEET RICHARD E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET<br>CLEVELAND OH 44114 |
| 1685477 | 10295904 | SWEET REGINALD | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY<br>10021 |
| 1039055 | 10247416 | SWEETEN VIVIENNE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1039050 | 10083814 | SWEETING ARTHUR R | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN<br>46204 |
| 1019051 | 10083815 | SWEETING CAROLYN J | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN<br>46204 |
| 1489888 | 10310046 | SWEETING BESSIE | RENAUD MORGAN | CRIS E QUINN 5901 S.W. 74 STREET SUITE 304 MIAMI FL<br>33143518 |
| 1489859 | 10273392 | SWEETING FAITH | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL<br>33143518 |
| 1489864 | 10259906 | SWEETMAN HELEN M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET<br>CLEVELAND OH 44114 |
| 1489865 | 10259905 | SWEETMAN JOHN C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET<br>CLEVELAND OH 44114 |
| 1489866 | 10120200 | SWEETMAN JOHN E | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1489867 | 10266921 | SWEETMAN RONALD | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1050838 | 10091342 | SWEETSER MOLLIE L | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX<br>75670 |
| 1489870 | 10242298 | SWEEZY IRENE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186<br>FAYETTEVILLE AR 72702 |
| 1489870 | 10242529 | SWEEZY IRENE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186<br>FAYETTEVILLE AR 72702 |
| 1489872 | 10120022 | SWEEZY ISABELL L | NESS MOTLEY LOADHOLT RICHARDSON PO | FAYETTEVILLE AR 72702<br>MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX<br>1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1489873 | 10231310 | SWEGEL JOHN C | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA<br>70809 |
| 1489874 | 10231311 | SWEGEL ROSE A | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA<br>70809 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1489877 | 101636654 | SWEIGARD, SR. CHARLES B | LAW OFFICES OF PETER G ANGELOS | 465 ALLENTOWN DRIVE ALLENTOWN PA 18103 |
| 1489879 | 102041041 | SWEITZER FRED | BEVAN ASSOC LPA INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1489880 | 103062201 | SWEITZER LYDIA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1489881 | 102041105 | SWEITZER MARTHA | BEVAN ASSOC LPA INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1489882 | 103061699 | SWEITZER JR BRUCE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1489883 | 103062200 | SWEITZER SR BRUCE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1489886 | 102566984 | SWEKOSKI DON G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1489887 | 102565985 | SWEKOSKI VERONICA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1489888 | 102000383 | SWENA VELDA | HARRISON KEMP JONES CHARTERERED | 600 BANK OF AMERICA PLAZA 300 SOUTH FOURTH STREET LAS VEGAS NV 89101 |
| 1489889 | 102000383 | SWENA WILLIAM | HARRISON KEMP JONES CHARTERERED | 600 BANK OF AMERICA PLAZA 300 SOUTH FOURTH STREET LAS VEGAS NV 89101 |
| 1489892 | 102162450 | SWENNES JEFFREY L | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1489893 | 102162451 | SWENNES LAURA A | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1489894 | 102245493 | SWENEY CARL C | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 WOOD RIVER IL 62095 |
| 1001239 | 100080041 | SWENSON ARTHUR J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1489897 | 100011687 | SWENSON DANIEL | DAVID C THOMPSON | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1489898 | 100155454 | SWENSON HAZEL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1489899 | 100155453 | SWENSON JOSEPH J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1489901 | 102120013 | SWENSON JUDITH L | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1489905 | 101108347 | SWENSON RUSSELL | SHERMOEN JAKSA PLLP | 345 SIXTH AVENUE PO BOX 1072 INTERNATIONAL FALLS MN |
| 1489900 | 101195980 | SWENSTON BERTIE | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131 |
| 1489909 | 101193934 | SWENSTON DEBORAH | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1489910 | 101185979 | SWENSTON HAROLD | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331113104 |
| 1489911 | 101193933 | SWENSTON KEVIN | HARTLEY O'BRIEN | 821 MAIN STREET WHEELING WV 26003 |
| 1489912 | 101191687 | SWENSTON LOVENA | WEITZ & EISEN | NEW YORK NY |
| 1020031 | 100084109 | SWETLAND BETTY R | EISEN MORRIS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1489920 | 100242225 | SWICEGOOD GEORGE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1489924 | 102558551 | SWICEGOOD NANCY P | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1489925 | 102558556 | SWICEGOOD TONY C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1489926 | 102422356 | SWICEGOOD VIVIAN | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1489926 | 10236598 | SWICEGOOD WILLIAM C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 420 FORT DUQUESNE BLVD 707 GRANT STREET PITTSBURGH PA 15219 |
| 1489927 | 10154382 | SWICK ALLEN | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1489929 | 10168108 | SWICK ALLEN | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1489931 | 10121180 | SWICK DALE D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1489932 | 10168109 | SWICK ILO E E | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1489933 | 10155585 | SWICK JAMES E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1489935 | 10280955 | SWICK LAWRENCE A | MICHAEL B SERLING, P.C. | MICHAEL B. SERLING, 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1489936 | 10280056 | SWICK NINA Y | MICHAEL B. SERLING, P.C. | MICHAEL B. SERLING, 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1489941 | 10203703 | SMICORD FELTON B | NESS MOTLEY LOADHOLT RICHARDSON PO | 1137 PO BOX 1137 CHARLESTON SC 29402 P.O. BOX |
| 1006014 | 10081281 | SMIDOWSKI FRANK | MCDONOUGH DIGBY | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1006014 | 10171168 | SMIDOWSKI FRANK | MCDONOUGH DIGBY | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1489944 | 10117594 | SMIDOWSKI SHIRLEY | MCDONOUGH DIGBY | |
| 1489944 | 10171554 | SMIDRA ANTHONY J | MCDONOUGH DIGBY | |
| 1489949 | 10214790 | SMIERINGA CORAL C | WEINFELD KELLEY FERRARO | |
| 1489950 | 10214789 | SMIERINGA LESTER | KELLEY FERRARO | |
| 1489951 | 10229552 | SMIETLIK JEROME P | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1043118 | 10089615 | SMITH WALTER G | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1043119 | 10089616 | SMITH DIXIE | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1489952 | 10145077 | SWIFT BERNICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1489954 | 10145078 | SWIFT BETTY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1489956 | 10152381 | SWIFT BRENDA C | UMPHREY | BRYAN O BLEVINS JR 827 MAIN STREET WHEELING WV 26003 |
| 1489955 | 10162041 | SWIFT CLARENCE | HARTLEY O'BRIEN | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1489967 | 10187920 | SWIFT JOANN | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1489968 | 10171919 | SWIFT JOHN P | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1489969 | 10171274 | SWIFT LOIS | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1489972 | 10134915 | SWIFT R C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1489973 | 10152916 | SWIFT REBECCA E | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1489973 | 10152919 | SWIFT REBECCA E | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1489975 | 10152915 | SWIFT THEODORE S | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1489975 | 10152920 | SWIFT THEODORE S | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1022906 | 10226733 | SWIFT WILL | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1489979 | 10226854 | SWIFT WILLIAM R | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1489981 | 10311275 | SWIFT WILLIAM | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1022906 | 10084658 | SWIGER MARTHA M | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1489981 | 10305429 | SWIGER ETHEL | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1490001 | 10305430 | SWIGER SYLVIA JOAN | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1490003 | 10284268 | SWIGER VELMA B | HARVIT SCHWARTZ LC | 2005 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1490007 | 10011841 | SWIGER WILLIAM E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1490011 | 10314399 | SWILKEY BARNEY | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1490012 | 10314400 | SWILKY ROSLYN | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1490018 | 10144858 | SWILLEY ELAM | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1490022 | 10099965 | SWILLEY JOE N | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1490023 | 10101660 | SWILLEY RIDOLPH | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1490026 | 10256987 | SWIM BARBARA | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1490027 | 10115809 | SWIM BILLIE L | JAMES F HUMPHREYS ASSOC LC | CLEVELAND OH 44114 CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1490028 | 10132431 | SWIM CLARA E | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1490029 | 10127374 | SWIM ELAINE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1490031 | 10127373 | SWIM FORREST S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1490033 | 10256986 | SWIM LAWRENCE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490034 | 10151642 | SWIM LOWELL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1490038 | 10159906 | SWINDALL JAMES H | READU MORGAN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 CRIS E QUINN ARLINGTON TX 76006 |
| 1490039 | 10277173 | SWINDELL BILLY C | FOSTER SEAR | GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 ARMAND N VOLTA, JR. 9001 CLEVELAND OH 441151891 NORTHERN FRONT STREET, STE 330 HARRISBURG PA 17102 |
| 1490040 | 10146628 | SWINDELL EVELYN L | LAW OFFICES OF PETER G. ANGELOS | 100 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1490041 | 10191993 | SWINDELL GERALDINE F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 CRIS E QUINN ARLINGTON TX 76006 |
| 1490042 | 10191992 | SWINDELL KELLY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1490043 | 10273395 | SWINDELL LOIS | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1490045 | 10118151 | SWINDELL MELVIN E | RAMSEY ANDREWS | 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1490046 | 10213814 | SWINDELL RAYMOND L | KELLEY FERRARO | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1490047 | 10273394 | SWINDELL ROBERT | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1490048 | 10277180 | SWINDELL SONYA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1490049 | 10124513 | SWINDELL WESLEY | TAYLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1490050 | 10140627 | SWINDELL WILLIAM T | LAW OFFICES OF PETER G. ANGELOS | ARMAND N VOLTA, JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTHERN FRONT STREET, STE 330 HARRISBURG PA 17102 |
| 1490051 | 10265577 | SWINDERMAN JERRY A | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1490052 | 10270402 | SWINDLE ALFRED | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1490054 | 10207087 | SWINDLE BARBARA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392256328 |
| 1490057 | 10207086 | SWINDLE CHESTER L | CAMPBELL CHERRY HARRISON DAVIS DOVE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 P.O. BOX 24328 PO BOX 24328 JACKSON MS 392256328 |
| 1490058 | 10141195 | SWINDLE CLARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1490059 | 10207088 | SWINDLE CLARENCE E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392256328 |
| 1490060 | 10212088 | SWINDLE DELORES | CAMPBELL CHERRY HARRISON DAVIS DOVE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1490061 | 10102428 | SWINDLE EDITH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1490066 | 10241552 | SWINDLE GLENN M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1490073 | 10111528 | SWINDLE JIMMIE L | HISSEY KIENTZ | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1490075 | 10271068 | SWINDLE JOHN | READU MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1490078 | 10104270 | SWINDLE KAY | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1490080 | 10310213 | SWINDLE LOIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1490081 | 10207089 | SWINDLE MARY R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392256328 |
| 1490082 | 10130317 | SWINDLE MAVIS M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1490084 | 10120312 | SWINDLE RAMONA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1490084 | 10126336 | SWINDLE WILLIE M | NIX LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1490085 | 10150421 | SWINDLE, JR CLAUDE C | READU MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1490089 | 10198708 | SWINDLER STAN | | |
| 1490090 | 10282144 | SWINDOLL HARLEY E | SWINDOLL HARLEY E | |
| 1490093 | 10115358 | SWINEHARTE JOANN G | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1490095 | 10305631 | SWINEY CHARLOTTE J | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| | | | JOHN E SUTTER | 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1490096 | 10198246 | SWINEY EARL | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151, MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1490097 | 10142226 | SWINEY EDNA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1490099 | 10126905 | SWINEY FARIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1490102 | 10104258 | SWINEY LUCY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1490103 | 10104286 | SWINEY MARIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1490106 | 10171208 | SWINFORD COY D | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL |
| 1490107 | 10277090 | SWINFORD GLENNA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1490108 | 10174870 | SWINFORD HUGH C | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1490109 | 10255520 | SWINFORD KARLA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1490110 | 10174871 | SWINFORD MILDRED I | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1490114 | 10274951 | SWINFORD PAUL D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1490111 | 10277086 | SWINFORD WYMAN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1490115 | 10253511 | SWINFORD, JR FRANK L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1490120 | 10268933 | SWINICHOWSKI ANNA | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1490121 | 10268938 | SWINICHOWSKI WALTER R | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1065758 | 10092222 | SWINK LONNIE F | ANGELOS O'BRIEN | BRIAN P O'CONNELL 827 MAIN STREET WHEELING WV 26003 |
| 1490122 | 10139023 | SWINK ADAM | HARTLEY O'BRIEN | GEORGE WEBER III, 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193390 |
| 1490123 | 10159359 | SWINK CURTIS M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1490125 | 10159360 | SWINK MARY E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1490126 | 10196989 | SWINK THOMAS S | HARTLEY O'BRIEN | GEORGE WEBER III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1490127 | 10292477 | SWINK WILLIAM F | LAW OFFICES OF PETER ANGELOS | 827 MAIN STREET WHEELING WV 26003 |
| | | | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| | | | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1490132 | 10271166 | SWINNEY ANDREW J | SWINNEY ANDREW J | |
| 1490133 | 10126338 | SWINNEY BETTY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1490136 | 10311155 | SWINNEY MARY F | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1490137 | 10277181 | SWINNEY SHIRLEY A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1490140 | 10111291 | SWINSINSKI ALICE V | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1490141 | 10111290 | SWINSINSKI HENRY J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1490142 | 10149202 | SWINSON DOLLIE | ROBLES GONZALEZ | CLEVELAND OH 44115 |
| 1490143 | 10269172 | SWINSON EMMETT | LAW OFFICES OF JOHN C DEARIE | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1490144 | 10149201 | SWINSON JESSIE J | ROBLES GONZALEZ | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1490145 | 10251408 | SWINSON SHERRY | MICHAEL B. SERLING, P.C. | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1490151 | 10241434 | SWINTON PATRICIA | FERRARO & ASSOCIATES | MICHAEL B. SERLING, 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48009 |
| 1490152 | 10241433 | SWINTON WARREN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1490156 | 10174756 | SWISHER ANGELIKA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1490158 | 10115484 | SWISHER BILLY D | CASCINO VAUGHAN LAW OFFICES | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1490159 | 10259907 | SWISHER CHARLES | FERRARO | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1490160 | 10257647 | SWISHER ELOISE | WISE JULIAN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490161 | 10284901 | SWISHER GARY W | HARVIT SCHWARTZ LC | 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1490162 | 10257646 | SWISHER LEO W | WISE JULIAN | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1490164 | 10259908 | SWISHER PAULINE | KELLEY FERRARO | 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1490165 | 10284902 | SWISHER SHEILA R | HARVIT SCHWARTZ LC | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490170 | 10174755 | SWISHER, JR BEN E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1490176 | 10176859 | SWISTOK JOSEPH F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490177 | 10156403 | SWISTON JOSEPH J | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1490178 | 10257919 | SWITALA THOMAS C | LIPSITZ GREEN FAHRINGER ROLL | 42 DELAWARE AVENUE SUITE 300 BUFFALO NY 142021901 |
| 1490179 | 10273397 | SWITALSKI ANDREA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1490180 | 10273396 | SWITALSKI WALTER | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1490181 | 10270403 | SWITCHER EDWARD | FRAZER DAVIDSON | 120 N. CONGRESS STREET SUITE 1225 JACKSON MS 39201 |
| 1490183 | 10264853 | SWITT JEAN | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1490184 | 10264842 | SWITT WILLIAM | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1490185 | 10156999 | SWITZER CARL R | JOHNSON | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1490187 | 10133498 | SWITZER DONNA | CASCINO VAUGHAN LAW OFFICES | 945 FOURTH AVENUE SUITE 119 HUNTINGTON WV 25701 |
| 1490188 | 10117441 | SWITZER ELIZABETH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1490189 | 10182729 | SWITZER ELSIE M | DIES DIES | J. DONALD CARONA, JR |
| 1490195 | 10117440 | SWITZER HENRY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1490196 | 10182728 | SWITZER HOWARD D | DIES DIES | J. DONALD CARONA, JR |
| 1490200 | 10163445 | SWITZER PAUL W | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1672959 | 10293161 | SWITZER MICHAEL J | THOMAS A BAIZ JR | THOMAS A. BAIZ JR. SUITE 316, 600 CENTRAL PLAZA GREAT FALLS MT 59401 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1490204 | 10254048 | SWOPE SUE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490206 | 10283363 | SWOPE SUE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490206 | 10254046 | SWOPE WILLIAM T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490206 | 10283362 | SWOPE WILLIAM T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490210 | 10286558 | SWOGER CLYDE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1490211 | 10285527 | SWOGER GEORGE R | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1490212 | 10285528 | SWOGER IRENE L | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1490213 | 10286559 | SWOGER MINNIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1490215 | 10314435 | SWOGER CALVIN W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1490217 | 10314589 | SWOGER CHAUNCEY P | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1490218 | 10314588 | SWOGER EVELYN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1490219 | 10215589 | SWOGER LAVERNE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1490220 | 10286561 | SWOGER ROSEMARY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1490222 | 10109412 | SWOGER VIRGINIA R | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1490223 | 10314599 | SWOGER WILLIAM | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1490224 | 10114916 | SWOGER FRANCES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1490226 | 10235699 | SWOPE DANIEL L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1490228 | 10188146 | SWOPE FRED W | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1490229 | 10188147 | SWOPE MINNIE L | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1490233 | 10160042 | SWOPE MYRNA C | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1490239 | 10116877 | SWOPE VELMA R | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1490240 | 10210767 | SWORD VIOLA L | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1490241 | 10210766 | SWORD, SR CLYDE E | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1032754 | 10086918 | SWORDS GERALD | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114706 |
| 1059451 | 10099003 | SWORDS ARLENE M | ROBERT SWEENEY CO | ROBERT SWEENEY CO 1500 ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1059416 | 10095004 | SWORDS ARLENE M | ROBERT SWEENEY CO | ROBERT SWEENEY CO 1500 ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1490244 | 10228930 | SWORDS HERBERT | BARRETT LAW OFFICES | P. O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1490245 | 10118704 | SWORDS LOUVENA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1490241 | 10286403 | SWORDS PHILLIP D | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1490242 | 10284403 | SWORDS THELMA | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1064957 | 10097038 | SWYHER JAMES T | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1055482 | 10093847 | SWYRIPA MARY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1490250 | 10226097 | SYAS RAYMOND | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1490251 | 10223737 | SYAS, III EDWARD | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1490252 | 10259909 | SYBELNIK FRANK L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490254 | 10307801 | SYCK ETHEL A | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1490260 | 10165411 | SYDNEY ALEXIA | THE SIMON LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

*(continuation fragment at top of address column: ARLINGTON TX 76006)*

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1490261 | 10139037 | SYDNOR FRANCES | HARTLEY, O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1490264 | 10305433 | SYDNOR MARY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1490265 | 10231169 | SYDNOR PATRICIA | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1490266 | 10231168 | SYDNOR STEPHEN | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1490268 | 10305432 | SYDNOR JR. HEMPSAL | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1490269 | 10265233 | SYFERT JOHN P | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1001971 | 10080324 | SYKES FREDERICK | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1001972 | 10080325 | SYKES DONALD A | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1043994 | 10089997 | SYKES CORA L | READ MORGAN | CRIS E QUINN 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052932 | 10089991 | SYKES WILLIAM E | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052934 | 10092792 | SYKES GLADYS | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1490270 | 10173302 | SYKES ALFRED | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490270 | 10259910 | SYKES ALFRED | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490273 | 10280371 | SYKES BARBARA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1490274 | 10279421 | SYKES BARBARA J | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1490276 | 10251060 | SYKES CARRIE P | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 JACKSON MS 39201 |
| 1490277 | 10264341 | SYKES CLARA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1490278 | 10262340 | SYKES DORIS | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1490279 | 10279420 | SYKES DOUGLAS H | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1490280 | 10266625 | SYKES EDWARD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1490289 | 10280370 | SYKES JERRY A | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1490290 | 10237449 | SYKES JESSE L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1490291 | 10143779 | SYKES JIMMIE SUE | READ MORGAN | CRIS E QUINN 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1490292 | 10266626 | SYKES JOAN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1490297 | 10126339 | SYKES LAVERNE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1490299 | 10264329 | SYKES LEROY | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1490300 | 10114828 | SYKES LINDA R | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1490301 | 10305434 | SYKES LINDA | PETER G ANGELOS | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 20746 |
| 1490302 | 10251061 | SYKES MARY M | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 JACKSON MS 39201 |
| 1490303 | 10197570 | SYKES NELLIE J | JAMES F HUMPREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1490304 | 10146875 | SYKES PATRICIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1490306 | 10197569 | SYKES PAUL | JAMES F HUMPREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1490307 | 10130214 | SYKES SALLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1490308 | 10237450 | SYKES SHIRLEY | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1490313 | 10244282 | SYKES WILLIE L | SIMMONS FIRM LLC | 300 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1675316 | 10296520 | SYKES RALPH L | | |
| 1675317 | 10296521 | SYKES CORDELIA | | |
| 1490317 | 10201190 | SYKES, JR WILLIAM E | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1490319 | 10268356 | SYKES, SR WARREN D | | |
| 1490322 | 10194162 | SYKORA GEORGE H | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1490325 | 10190059 | SYLVESTINE DELSON | CHRISTOPHER MEEKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1030882 | 10086458 | SYLVA FRANCIS A | THORNTON, EARLY | 2200 JACKSON BLVD PORTLAND STREET BOSTON MA 021141706 |
| 1490327 | 10251898 | SYLVE ANTHONY | GLENN E DIAZ | 2003 JACKSON BLVD LAUREL MS 39443 |
| 1672869 | 10233071 | SYLVER LONNIE M | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1001454 | 10081104 | SYLVESTER JON C | ALLEN RODMAN | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1490310 | 10259911 | SYLVESTER ALFRED E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490333 | 10305435 | SYLVESTER ANITA | EISEN KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490331 | 10259912 | SYLVESTER BLANCHE | KELLEY FERRARO | |
| 1490336 | 10282145 | SYLVESTER BONNIE N | J RONALDRRISH | 220 LAUREL MS 39443 |
| 1490340 | 10149006 | SYLVESTER EDWARD L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1490341 | 10229389 | SYLVESTER EDWARD | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1490343 | 10282146 | SYLVESTER GLORIA F | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1490348 | 10273398 | SYLVESTER JOSEPH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1490349 | 10116321 | SYLVESTER JOSEPH | BARON BUDD | ANGELA C BARMBY 331435186 |
| 1490350 | 10273399 | SYLVESTER JULIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1490353 | 10116322 | SYLVESTER LORADELL F | BARON BUDD | ANGELA C BARMBY 331435186 |
| 1490355 | 10305215 | SYLVESTER MAXINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY 600 HOUSTON TX 77017 |
| 1490356 | 10161321 | SYLVESTER MELVIN E | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1490357 | 10180609 | SYLVESTER PATRICIA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1490358 | 10305436 | SYLVESTER PAUL J | EISEN | |
| 1490360 | 10248361 | SYLVESTER ROBERT J | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1490362 | 10229388 | SYLVESTER THOMAS C | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1490364 | 10123381 | SYLVESTER THOMAS C | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 111 LAUREL MS 39440 |
| 1490365 | 10187311 | SYLVESTER WILLIAM E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1029147 | 10085930 | SYLVESTER JR JAMES L | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1490370 | 10305437 | SYLVIA GILBERT | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1490371 | 10241166 | SYLVIA JOHN V | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1490372 | 10305438 | SYLVITA MARGARET | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1064759 | 10096945 | SYLVANEK ROLF | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1064760 | 10096946 | SYLVANEK JEAN | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1029388 | 10086020 | SYMKOWICK JOHN R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1029389 | 10086027 | SYMKOWICK ELIZABETH M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1490375 | 10186187 | SYMNANK MARGARET J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1490378 | 10117984 | SYMONS MARY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1674611 | 10294856 | SYMON DANIEL | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1490380 | 10273400 | SYMONAITIS RITA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |

Date:05/21/2001
Time:16:46:18
User Name:grace

**W. R. GRACE & CO.-CONN.**
**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**
**ASBESTOS CLAIMS**
**CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN**

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1038231 | 10088034 | SYMONDS THEODORE R | ROBLES GONZALEZ | 331435186 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1490381 | 10245382 | SYMONDS FRANCIS A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1490382 | 10245377 | SYMONDS IRMA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1490386 | 10169123 | SYMOUR LARRY | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1490387 | 10265302 | SYMUTKO SUSAN D | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1490388 | 10265301 | SYMUTKO, III ALEXANDER J | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1682287 | 10292248 | SYPHIT CHARLES W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1682288 | 10298249 | SYPHIT HELEN | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1062532 | 10096318 | SYPKO ROBERT | WILENTZ, GOLDMAN & SPITZER | 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1062533 | 10096319 | SYPKO KATHLEEN | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1490399 | 10112030 | SYPNIEWSKI BETTY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BLVD. MIAMI FL 331312331 |
| 1490400 | 10112029 | SYPNIEWSKI JOHN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BLVD. MIAMI FL 331312331 |
| 1490405 | 10236600 | SYREK M W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 250 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1490407 | 10174758 | SYRJA GERALD F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1490408 | 10174757 | SYRJALE MARY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1490406 | 10174759 | SYRJALE MICHAEL O | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1490411 | 10136705 | SYRONEY HELEN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1490412 | 10136706 | SYRONEY STANLEY J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1490411 | 10248330 | SYROTIUK FREDERICK | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1490415 | 10157696 | SYSTSMA DANA | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1490415 | 10157696 | SYSTSMA RICHARD | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1490416 | 10248331 | SYSTRUIK ANNE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1490423 | 10310558 | SYX EDWIN | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35235 |
| 1490423 | 10310558 | SYX HELEN | NIX LAW FIRM | CRIS E QUINN 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1490424 | 10268331 | SYX JACKIE L | READ MORGAN | CRIS E QUINN |
| 1490424 | 10126343 | SYX JOSIE M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1490425 | 10126343 | SYX LARRY | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1490426 | 10262342 | SYX LAVERNE | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1490427 | 10111529 | SZABO LOUIS | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1490428 | 10256050 | SZABO ANGELA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490432 | 10283365 | SZABO DESIRAE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490433 | 10254049 | SZABO DESIRAE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490435 | 10283364 | SZABO DONALD R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490435 | 10283364 | SZABO DONALD R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490437 | 10288707 | SZABO GEROLD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W.R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1490439 | 10288708 | SZABO MARILYN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1490441 | 10253781 | SZADIMARY ALEX | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490442 | 10257782 | SZADIMARY ELIZABETH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490443 | 10188165 | SZAFASZ CHESTER P | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1490446 | 10188166 | SZAFASZ SHIRLEY | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1490447 | 10243320 | SZAFLARSKI EDWARD J | SIEBEN POLK LAVERDIERE JONES | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1490448 | 10243320 | SZAFLARSKI MARY J | SIEBEN POLK LAVERDIERE JONES | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1007569 | 10081833 | SZAFRANSKI JOHN M | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1490450 | 10215159 | SZARACS ROBERT F | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1490451 | 10305439 | SZALAY ZOLTAN | PERLBERGER HAFT | LARRY HAFT |
| 1490452 | 10227315 | SZALKAY ALEX | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1490457 | 10117896 | SZAMATULSKI RONALD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1490458 | 10195014 | SZAMBORSKI ALBERT R | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1490459 | 10195016 | SZAMBORSKI JOSEPHINE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1490460 | 10119465 | SZANTAI FRANK | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1490467 | 10198670 | SZCZEPANIAK STEPHEN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1490468 | 10241114 | SZCZEPANIK CHESTER | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1490469 | 10202991 | SZCZEPANIK GREGORY | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1490470 | 10241113 | SZCZEPANIK HELENA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1490471 | 10202988 | SZCZEPANIK JOHN | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1490472 | 10202989 | SZCZEPANIK KRYSTYNA | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1490473 | 10202990 | SZCZEPANIK THOMAS | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1490475 | 10310103 | SZCZEPANSKI CLAIRE | WYSOKER, GLASSNER & WEINGARTNER; KOONZ, MCKENNEY & JOHNSON | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901; KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH VA 22046 |
| 1490477 | 10310948 | SZCZEPANSKI HENRY | WYSOKER, GLASSNER & WEINGARTNER; KOONZ, MCKENNEY & JOHNSON | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901; KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH VA 22046 |
| 1490479 | 10106102 | SZCZEPANSKI STEVEN | KOONZ, MCKENNEY & JOHNSON | KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH VA 22046 |
| 1490481 | 10284772 | SZCZESNY DOROTHY | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1490483 | 10284771 | SZCZESNY THADDEUS | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1490486 | 10282822 | SZEKELY MARIA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1490487 | 10282821 | SZEKELY TIBOR | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1490491 | 10291503 | SZELIGA CLAIRE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1490492 | 10273401 | SZELIGA JOSEPH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1490493 | 10291492 | SZELIGA LOUIS H | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |

Date:05/21/2001
Time:16:46:18
User Name: grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1490494 | 10157529 | SZEP FRANK | TAYLOR CIRE | 21210 ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1490496 | 10160200 | SZEPESSY, SR MICHAEL A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL SUITE 5TH FLOOR DALLAS TX 75204 |
| 1490503 | 10121054 | SZISZAK VIRGINIA | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1490504 | 10253194 | SZIVOS ANDREW | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1059735 | 10095229 | SZMUTKO DANIEL | ROBLES GONZALEZ | LORI SCHREIBER NE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1055491 | 10093852 | SZOGI MARILYN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1490510 | 10102744 | SZOKA GYULA | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1490511 | 10100949 | SZOKA MARIA | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1490515 | 10200949 | SZOPENSKE CLARENCE G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1490516 | 10200950 | SZOPENSKE MARILYN W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1490518 | 10287408 | SZOPINSKI DOROTHY | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1490519 | 10287397 | SZOPINSKI GEORGE L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1490521 | 10212204 | SZOSTAK ALEX | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1490522 | 10212205 | SZOSTAK HELEN | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1490525 | 10292605 | SZPAK ROBERT C | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1490527 | 10292737 | SZPARAGA EDWARD L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE LASALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1490529 | 10166570 | SZROM JOHN | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1490530 | 10166571 | SZROM MARY | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1490531 | 10259913 | SZUBA STANLEY | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1027746 | 10085345 | SZUBA BETTY | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1027745 | 10085344 | SZUCH MARGARET | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1490542 | 10156440 | SZWABOWSKI EDWARD S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490541 | 10156433 | SZWABOWSKI MARY C | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1490546 | 10099338 | SZYCHINICKI ADAM | THOMAS LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1490547 | 10176861 | SZYMANSKI CAROL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490548 | 10284766 | SZYMANSKI DONALD | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1490549 | 10108411 | SZYMANSKI EDITH | LIPSITZ GREEN FAHRINGER ROLL | JOHN LIPSITZ 42 DELAWARE AVENUE BUFFALO NY 14202 |
| 1490549 | 10108410 | SZYMANSKI FRANK J | LIPSITZ GREEN FAHRINGER ROLL | JOHN LIPSITZ 42 DELAWARE AVENUE BUFFALO NY 14202 |
| 1490553 | 10284767 | SZYMANSKI IRMA | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1490554 | 10176860 | SZYMANSKI JOSEPH | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1490557 | 10259915 | SZYMANSKI PHYLLIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490558 | 10220005 | SZYMANSKI RICHARD | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1490559 | 10215586 | SZYMANSKI WALTER G | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1490560 | 10195849 | SZYMANSKI WALTER | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1490561 | 10259914 | SZYMANSKI WESLEY T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490563 | 10273402 | SZYMBORSKI DOROTHY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1490565 | 10226775 | SZYMKOWIAK RICHARD | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1490568 | 10273403 | TAFFE BOB | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1490570 | 10279457 | TAATE SURNELL | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1490572 | 10193597 | TABARACCI JERRY G | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1490572 | 10200935 | TABARACCI JERRY G | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1490574 | 10195598 | TABARACCI LANA | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1490574 | 10200936 | TABARACCI LANA | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1490577 | 10116383 | TABAT RANDALL J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1490578 | 10114049 | TABB ADELE | REAUD MORGAN | CRIS E QUINN |
| 1490578 | 10116383 | TABB ADELE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1490583 | 10114047 | TABB BARBARA | REAUD MORGAN | CRIS E QUINN |
| 1490585 | 10099254 | TABB HELEN P | TRAVIS BUCKLEY | 110 ELLISVILLE MS 39437 |
| 1490587 | 10114048 | TABB JERRY | REAUD MORGAN | CRIS E QUINN |
| 1490593 | 10182986 | TABB, SR WILLIAM L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490595 | 10292829 | TABELLING ROBERT K | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1490599 | 10284496 | TABER GERALDINE T | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1490600 | 10269093 | TABER JUNE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1490601 | 10231312 | TABER MARVIN A | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1490602 | 10246113 | TABER PIERETTE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1490606 | 10181250 | TABER SHIRLEY | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1490609 | 10181249 | TABER WILLIAM | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1490610 | 10269092 | TABER, SR JOHN E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1673825 | 10294048 | TABER ROBERT C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1490615 | 10230092 | TABIN THOMAS E | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVE ONE CLEVELAND OH 441151891 |
| 1490616 | 10191325 | TABOAS SILVIA G | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COPTHOL P.O. BOX 193600 SAN JUAN PR 9193600 |
| 1490619 | 10286943 | TABOL BARRY | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1490620 | 10286944 | TABOL KIMBERLY A | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1490623 | 10211311 | TABOR CARROLL | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1490624 | 10118495 | TABOR DIANA D | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1490625 | 10307802 | TABOR DOROTHY L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1490628 | 10114829 | TABOR FREDDIE J | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1490629 | 10173364 | TABOR GUSTAVE | THE LAW FIRM OF GEORGE COVERT | SEAN FAGAN 10621 N. OAK HILLS PARKWAY, SUITE A BATON ROUGE LA 70810 |
| 1490633 | 10288595 | TABOR HOGE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1490634 | 10190517 | TABOR HOMER W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1490636 | 10162043 | TABOR JAMES M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1490639 | 10246112 | TABOR KENNETH W | BARON BUDD | 10021 MADISON AVENUE 18TH FLOOR NEW YORK NY |
| 1490641 | 10231314 | TABOR MARY M | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1490642 | 10289497 | TABOR MYRTLE B | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394200001 |
| 1490644 | 10176359 | TABOR PAULINE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1490645 | 10173365 | TABOR RITA | THE LAW FIRM OF GEORGE COVERT | SEAN FAGAN 10621 N. OAK HILLS PARKWAY, SUITE A BATON ROUGE LA 70810 |
| 1490646 | 10231316 | TABOR ROLAND | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1490647 | 10231315 | TABOR ROSE M | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1490649 | 10231317 | TABOR VIVIAN | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1490651 | 10231318 | TABOR, JR WALTER | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1490655 | 10305440 | TACCARD ROY | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET SUITE 330 HARRISBURG PA 17102 |
| 1490656 | 10282828 | TACCHI GUISEPPE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD SUITE 450 ARLINGTON TX 76103 |
| 1490659 | 10152948 | TACCONE ANTHONY L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1490660 | 10152949 | TACCONE BARBARA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1490661 | 10305441 | TACCONI DONALD | CHRISTOPHER E. GRELL | CHRISTOPHER E GRELL 2200 JACKSON BLVD CHALMETTE LA 70043 |
| 1490662 | 10251195 | TACEA EARL J | GLENN | 1701 ST. CHARLES AVENUE, SUITE 3204 NEW ORLEANS LA 70170 |
| 1490667 | 10250620 | TACE, JR GRANVILLE C | LEBLANC WADDELL WADDELL | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1490669 | 10164900 | TACKES GORDON E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490670 | 10164901 | TACKES PATSY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1005217 | 10081070 | PITKOW WITT | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1022908 | 10084659 | TACKETT DONALD B | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1490673 | 10308857 | TACKETT EDITH | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1490674 | 10169307 | TACKETT ANN M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1490675 | 10139953 | TACKETT ANNA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1490676 | 10116504 | TACKETT BARBARA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1490678 | 10218497 | TACKETT BARBARA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1490679 | 10260537 | TACKETT BETTY S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490684 | 10219830 | TACKETT CATHY | HARTLEY O'BRIEN / CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |

Date:05/21/2001
Time:16:46:18

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1490685 | 102605364 | TACKETT CHARLES D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490686 | 102177102 | TACKETT CHARLES E | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1490687 | 101367134 | TACKETT CLARA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1490689 | 101119588 | TACKETT CLARENCE | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1490693 | 101390038 | TACKETT DON E | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1490698 | 101702930 | TACKETT ELWOOD W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1490701 | 102374524 | TACKETT ERNESTINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1490702 | 101324322 | TACKETT FAYE L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1490704 | 102124562 | TACKETT GEORGE W | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1490708 | 102218496 | TACKETT HAROLD B | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR, THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH |
| 1490713 | 101311344 | TACKETT ISADORE | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1490714 | 101866680 | TACKETT JAMES T | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1490717 | 101324344 | TACKETT JANICE R | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1490718 | 101868681 | TACKETT JEANETTE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1490719 | 102520074 | TACKETT JIMMY D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1490721 | 102520078 | TACKETT JOHN S | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331431201 |
| 1490722 | 102734404 | TACKETT JOHN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1490723 | 102374542 | TACKETT JUDY | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1490724 | 101409158 | TACKETT KAY F | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1490726 | 102198298 | TACKETT KERMIT P | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1490730 | 101184598 | TACKETT LUCILLE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1490733 | 102520084 | TACKETT MARGARET | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1490735 | 102177112 | TACKETT MARIAN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1490737 | 101153816 | TACKETT MARY E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1490740 | 101119598 | TACKETT PAULA J | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1490741 | 103078058 | TACKETT PHYLLIS | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1490743 | 101281108 | TACKETT RANDALL | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1490744 | 101113458 | TACKETT RELOA | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1490748 | 101324338 | TACKETT RUBY M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1490749 | 101167098 | TACKETT RUBY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1490750 | 10307803 | TACKETT SANDRA K | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1490752 | 10109413 | TACKETT SHERRI | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1490754 | 10307804 | TACKETT TELMA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1490755 | 10237451 | TACKETT TERRY D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1490756 | 10316711 | TACKETT TESS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1490757 | 10307806 | TACKETT THERESA G | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1490758 | 10237453 | TACKETT THOMAS E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1490759 | 10316710 | TACKETT THOMAS F | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1490760 | 10316712 | TACKETT TIMOTHY A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1490761 | 10116025 | TACKETT VERNA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1490764 | 10157530 | TACKETT WARD | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1490766 | 10252710 | TACKETT WENDELL L | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1490767 | 10119952 | TACKETT ZADE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1490768 | 10316707 | TACKETT, JR CECIL | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1490771 | 10286391 | TACKITT AMY J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1490776 | 10286391 | TACKITT THOMAS R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1490777 | 10176892 | TACORONTE CRISTOBAL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1490779 | 10176863 | TACORONTE SANDRA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490781 | 10218559 | TACQUARD JANET | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1490783 | 10229348 | TACY CHARLES W | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1490785 | 10113843 | TACY HOPE C | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1032562 | 10086887 | TADDIA ANGELO R | PROVOST UMPHREY | BRYAN O BLEVINS, JR 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1032565 | 10086888 | TADDIA LYNACE | PROVOST UMPHREY | BRYAN O BLEVINS, JR 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1675953 | 10298628 | TADIELLO ARTHUR T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687602 | 10298629 | TADIELLO LINDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490791 | 10193749 | TAFELSKI BILLIE B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1490792 | 10193748 | TAFELSKI RAY E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1490793 | 10275610 | TAFF EDWARD D | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1490795 | 10287448 | TAFF WYLIE L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1047722 | 10090355 | TAFFE JOSEPH | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1047721 | 10090356 | TAFFE VERONICA C | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1490797 | 10205254 | TAFOYA ALBERT | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1490798 | 10288390 | TAFOYA GLORIA | VISSE YANEZ | 1375 SUTTER STREET, SUITE 120 SAN FRANCISCO CA 94109 |
| 1490799 | 10231555 | TAFOYA J M | HISSY KINTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1490801 | 10202963 | TAFOYA MIKE J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1490802 | 10205878 | TAFOYA RUDY M | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1043247 | 10089661 | TAFT WILLIAM A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1490805 | 10132506 | TAFT CAROLYN | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1490809 | 10132505 | TAFT ROBERT A | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1490811 | 10282463 | TAGAMI HENRY | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1490812 | 10198480 | TAGAMI HENRY | NESS MOTLEY LOADHOLT RICHARDSON | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON |
| 1490813 | 10282464 | TAGAWA TOSHIYUKI | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1490814 | 10198481 | TAGAWA TOSHIYUKI | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1490815 | 10280911 | TAGERY AUDREY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1490817 | 10280912 | TAGERY JACOB H | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1490820 | 10186041 | TAGG ROBET A | FERRARO, & ASSOCIATES | ANA M RIVERO 3540 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1490822 | 10134917 | TAGGART CAROL J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1490823 | 10134918 | TAGGART CHARLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1490828 | 10124918 | TAGGART FRED | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1490829 | 10199416 | TAGGART JANE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1490831 | 10103287 | TAGGART JOHN HENRY | FITZGERALD | 1117 |
| 1490838 | 10116210 | TAGGART SHARON | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1490840 | 10176865 | TAGGER MAGGIE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490841 | 10176864 | TAGGER WILLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490844 | 10189211 | TAGLIABUE EDWARD R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1490845 | 10218159 | TAGLIABUE PATRICK J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1490847 | 10122945 | TAGLIAFERRO ANNA | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1490850 | 10156680 | TAGLIERI CHARLES J | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1490853 | 10156681 | TAGLIERI TERESA | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1490858 | 10151450 | TAGUE MARY | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1025484 | 10305442 | TAGUE FRANCES | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1025484 | 10084904 | TAGUE FRANCES | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1490861 | 10277337 | TAIMOOSHI JOHN | NESS MOTLEY LOADHOLT RICHARDSON PO | 321 SOUTH MAIN STREET P.O. BOX 6067 PROVIDENCE RI 29406067 |
| 1490862 | 10277342 | TAIMOOSHI MARITA | NESS MOTLEY LOADHOLT RICHARDSON PO | 321 SOUTH MAIN STREET P.O. BOX 6067 PROVIDENCE RI 29406067 |
| 1490863 | 10228161 | TAILLET ERNEST C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1490863 | 10275821 | TAILLET ERNEST C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1490865 | 10228162 | TAILLET ROBERTA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1490865 | 10275822 | TAILLET ROBERTA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1490868 | 10100025 | TAILLON ARLENE | ARLEGE LEBLANC | 5353 ESSEN LANE THE ESSEN CENTER, STE 420 BATON ROUGE LA 70809 |

Date:05/21/2001
Time:16:46:18

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1490872 | 10189640 | TAIT CATHERINE | WEITZ & LUXENBERG, P.C. | DONALD F MARLIN 40 FULTON STREET NEW YORK NY |
| 1490873 | 10284698 | TAIT EDNA B | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1490881 | 10190053 | TAIT JAMES V | GRENFELL SLEDGE STEVENS | 1855 LAKELAND DRIVE SUITE N-10 JACKSON MS 39236 |
| 1490881 | 10259917 | TAIT JEANETTE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490883 | 10183394 | TAIT JOHN W | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1490884 | 10134920 | TAIT LOUISE C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1490886 | 10134919 | TAIT MARVIA C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1490887 | 10190552 | TAIT MATTIE | GRENFELL SLEDGE STEVENS | 1855 LAKELAND DRIVE SUITE N-10 JACKSON MS 39236 |
| 1490889 | 10259916 | TAIT ROBERT K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490890 | 10183395 | TAIT RUTH D | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1490891 | 10180074 | TAIT THOMAS Q | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1490900 | 10132216 | TAITE LOREAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1490901 | 10112251 | TAITE MERILON | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1490911 | 10259918 | TAKACH JOHN M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490912 | 10259919 | TAKACH JUDY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490917 | 10260538 | TAKACS JOHN P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490918 | 10286018 | TAKACS MARYANN E | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1490919 | 10275557 | TAKACS RICHARD | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1490920 | 10260539 | TAKACS ROSA E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490921 | 10223149 | TAKACS VIOLA D | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142202401 |
| 1490923 | 10282405 | TAKACS JR RAYMOND M | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1490924 | 10282465 | TAKAHASHI ISAMU | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1490925 | 10198482 | TAKAHASHI ISAMU | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1490926 | 10198483 | TAKAKI GEORGE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1490927 | 10264609 | TAKAVITZ WILLIAM A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1490928 | 10282416 | TAKAYESU ISAMU | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1490929 | 10198464 | TAKAYESU ISAMU | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1009352 | 10082417 | TAKESIAN THOMAS H | THORNTON EARLY | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1009391 | 10126635 | TAKEWELL JACKIE | NIX LAW FIRM | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021142706 |
| 1490933 | 10159262 | TAKOVICH LOUIS | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2210 BALTIMORE MD 21210 |
| 1490934 | 10159263 | TAKOVICH PEGGY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2210 BALTIMORE MD 21210 |
| 1490937 | 10106701 | TALAMANTES GUADALUPE | THE LAW FIRM OF HARRISON VICKERS | 280 STRICKLAND DRIVE P.O. BOX 218 ORANGE TX 77630 |
| 1490938 | 10106702 | TALAMANTES MAGDALENA | THE LAW FIRM OF HARRISON VICKERS | 280 STRICKLAND DRIVE P.O. BOX 218 ORANGE TX 77630 |
| 1024617 | 10084793 | TALAPA PATRICIA | CAROSELLI SPAGNOLLI | CRAIG E COLEMAN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490940 | 10264234 | TALBARD DARLENE B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490941 | 10264233 | TALBARD STEVE P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1019112 | 10083622 | TALBERT YVONNE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1490994 | 10215624 | TALBERT BOYCE A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1490947 | 10215001 | TALBERT COLLEEN | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1490948 | 10148806 | TALBERT DARNEL W | KOONZ, MCKENNEY & JOHNSON | KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH VA 22046 |
| 1490952 | 10213000 | TALBERT JIMMIE G | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1490227 | 10422227 | TALBERT KATHERINE | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1490955 | 10215622 | TALBERT KATHY Y | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1490956 | 10192552 | TALBERT LORRAINE | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1490957 | 10148807 | TALBERT NATALIE A | KOONZ, MCKENNEY & JOHNSON | KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH VA 22046 |
| 1490958 | 10112435 | TALBERT OLIVENE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1490959 | 10215794 | TALBERT PELLOM | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1490962 | 10243680 | TALBERT TOMMIE H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1676333 | 10299453 | TALBERT JERRY L | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1676334 | 10298464 | TALBERT MARIE | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1019111 | 10083821 | TALBERT JR ARTHUR | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1490967 | 10152652 | TALBOOM DIANNE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1490968 | 10315651 | TALBOOM LAVERNE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1066120 | 10097378 | TALBOT WILLIAM | DAVIS LEWIS LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1490969 | 10231121 | TALBOT ALDEN | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1490970 | 10175945 | TALBOT CATHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490971 | 10231320 | TALBOT ELANOR | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1490972 | 10240381 | TALBOT HELEN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312331 |
| 1490973 | 10231319 | TALBOT MICHAEL | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1490974 | 10231322 | TALBOT MILLIE W | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1490976 | 10240380 | TALBOT RAYMOND | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312331 |
| 1490978 | 10286622 | TALBOT WILLIAM L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1490979 | 10156532 | TALBOT WILLIAM | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1490980 | 10175944 | TALBOT, JR ROBERT E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490982 | 10170554 | TALBOTT CHARLES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490983 | 10158278 | TALBOTT CHARLES | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1490984 | 10108130 | TALBOTT CHARLOTTE | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1490989 | 10191958 | TALBOTT JANIECE R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1490991 | 10161727 | TALBOTT LEORA J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1490993 | 10170555 | TALBOTT MATTIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490996 | 10191957 | TALBOTT, JR THOMAS R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1490998 | 10258984 | TALCOF HOWARD L | RODMAN RODMAN ALLEN | RODMAN |
| 1490999 | 10259973 | TALCOF LILLIAN | RODMAN RODMAN ALLEN | RODMAN |
| 1491000 | 10185622 | TALCOTT BERTHA | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1491001 | 10185621 | TALCOTT CLIFFORD E | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1491008 | 10117611 | TALERICO JAMES | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1491011 | 10117613 | TALERICO ROSE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1491015 | 10289408 | TALFORD JANIE B | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1491016 | 10289409 | TALFORD ROSS H | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1491019 | 10267040 | TALIAFERRO LLOYD D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1491020 | 10150422 | TALIAFERRO NORMAN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1491021 | 10120812 | TALIAFERRO SHERYL A | BALDWIN & BALDWIN, LLP | CRIS E QUINN JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1491022 | 10267033 | TALIAFERRO THOMAS P | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1491023 | 10265780 | TALIAFERRO, SR NORMAN M | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURHH VA 23704 |
| 1491024 | 10268864 | TALIAN CARL F | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1491025 | 10264875 | TALIAN JEAN | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1491028 | 10267845 | TALKEN ADDISON | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURHH VA 23704 |
| 1491029 | 10244229 | TALKEN JEROME B | SIMMONS FIRM LLC | 301 EVANS SUITE 300 PO BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1491035 | 10267003 | TALLANT EUGENE F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1491036 | 10267015 | TALLANT HELEN M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1491037 | 10134922 | TALLANT JERALDEAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1491039 | 10180611 | TALLANT MARTHA M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1491040 | 10180610 | TALLANT, SR BOBBY H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1491043 | 10252711 | TALLANT BOYD A | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1491044 | 10198710 | TALLANT CATHERINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1491045 | 10241177 | TALLANT DEWEY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1491049 | 10241178 | TALLANT LINDA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1491050 | 10226912 | TALLENT MARTIN | THORNTON EARLY NAUMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1491051 | 10150423 | TALLENT MELVIN E | READ MORGAN | |
| 1491054 | 10099876 | TALLENT RAYMOND | THORNTON EARLY | CRIS E QUINN JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1491055 | 10288709 | TALLENT, SR ROBERT D | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1491056 | | TALLEVAST DEBORAH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1491059 | 10292480 | TALLEVAST DEBORAH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1491060 | 10292479 | TALLEVAST JOHN A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1049606 | 10090852 | TALLEY REESE P | ROSENBERG | |
| 1491061 | 10117245 | TALLEY ADELE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1491062 | 10198297 | TALLEY ALBERT | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1491065 | 10279466 | TALLEY BERKLEY J | HOWARD, LANDRIMEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1491066 | 10130217 | TALLEY BETTY M | WILLIAM BAILEY LAW FIRM | 841 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1491067 | 10314050 | TALLEY BETTY | REAUD MORGAN | CRIST E QUINN AR 72702 |
| 1491071 | 10172357 | TALLEY CLARENCE E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1491072 | 12019150 | TALLEY CLARK L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1491075 | 10289410 | TALLEY DAVID A | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1491076 | 10170557 | TALLEY DENISE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1491081 | 10126346 | TALLEY FRANCIS V | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1491082 | 10279448 | TALLEY FRANK | HOWARD, LANDRIMEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1491084 | 10280198 | TALLEY IRIS | HOWARD, LANDRIMEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1491086 | 10228931 | TALLEY JAMES D | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1491088 | 10279449 | TALLEY JAMES R | HOWARD, LANDRIMEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1491089 | 12290592 | TALLEY JANE S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1491090 | 10244164 | TALLEY JANET D | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1491092 | 10184425 | TALLEY JERRY R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1491094 | 10127913 | TALLEY JIMMY L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1491095 | 10170556 | TALLEY JOE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1491096 | 10158569 | TALLEY JOE L | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1491100 | 10279447 | TALLEY JOYCE | HOWARD, LANDRIMEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1491101 | 10217244 | TALLEY KENNETH | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1491102 | 10244168 | TALLEY LISA | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1491104 | 10127914 | TALLEY MARGARET I | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1491106 | 10279451 | TALLEY MARY E | HOWARD, LANDRIMEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1491107 | 10192076 | TALLEY MICHAEL J | ODOM ELLIOTT | BOBBY ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1491108 | 10244166 | TALLEY MICHAEL W | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1491109 | 10128513 | TALLEY NANCY P | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1491110 | 10125443 | TALLEY NANCY P | FISHER, GALLAGHER, PERRIN & LEWIS | ANTHONY L TOMBLIN FIRST INTERSTATE BANK PLAZA 1000 LOUISIANA, 70TH FLOOR HOUSTON TX 77002 |
| 1491111 | 10244165 | TALLEY NORMAN E | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1491112 | 10244163 | TALLEY NORMAN S | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1491113 | 10209152 | TALLEY NORMAN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1491115 | 10184426 | TALLEY OLLIE J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1491116 | 10246715 | TALLEY REGINA | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1491117 | 10279450 | TALLEY RICHARD W | NIX LAW FIRM | ANY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1491118 | 10126347 | TALLEY ROBBIE | HOWARD, LAUDUMIEY, MANN, REED, | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1491119 | 10279452 | TALLEY RONALD D | NIX LAW FIRM | ANY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1491121 | 10152052 | TALLEY ROSBY E | CAMPBELL CHERRY HARRISON DAVIS DOVE | CRIS E QUINN P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1491122 | 10207090 | TALLEY ROY | CAMPBELL CHERRY HARRISON DAVIS DOVE | DANIEL B SNELLINGS P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1491123 | 10131037 | TALLEY RUSSELL J | GERTLER GERTLER | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1491125 | 10209151 | TALLEY SARAH | CAMPBELL CHERRY HARRISON DAVIS DOVE | ANY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1491124 | 10179463 | TALLEY TELETHA | HOWARD, LAUDUMIEY, MANN, REED, | COVINGTON LA 70433 |
| 1491126 | 10311924 | TALLEY VIRGINIA | WEITZ & LUXENBERG, P.C. | DONALD J MARLIN 40 FULTON STREET NEW YORK NY |
| 1491127 | 10280197 | TALLEY WILEY | HOWARD, LAUDUMIEY, MANN, REED, | ANY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1491128 | 10290591 | TALLEY WILLIAM C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1491131 | 10314051 | TALLEY SR CHARLES C | REAUD MORGAN | CRIS E QUINN |
| 1491133 | 10128518 | TALLEY, JR J B | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1491134 | 10219966 | TALLEY, SR LEE M | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606100117 |
| 1010211 | 10082668 | TALLHAMMER NANDOR | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1010212 | 10082669 | TALLHAMMER LONZETTA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1491138 | 10099604 | TALLMADGE FRANK A | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1491140 | 10156534 | TALLMAN ADELEE | BARON BUDD | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1491141 | 10156535 | TALLMAN CHARLES | BARON BUDD | ANGELA C BARMBY |
| 1491144 | 10135917 | TALLMAN FRANCES | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | ANGELA C BARMBY |
| 1491145 | 10230029 | TALLMAN FRANCIS E | FOSTER SEAR | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1491149 | 10126348 | TALLMAN MARY E | NIX LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1491153 | 10135916 | TALLMAN, SR EDWARD L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1491154 | 10262800 | TALMAN, SR FLOYD | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1491155 | 10236374 | TALLON ANTHONY G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1491156 | 10236375 | TALLON DESIREE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1491161 | 10145079 | TALLY VIOLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1491162 | 10105837 | TALMADGE ELEANOR | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1491166 | 10182058 | TALTON CAROLYN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1491166 | 10265799 | TALTON CLARENCE E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1491167 | 10145533 | TALTON DEWITT | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1491169 | 10282057 | TALTON HENRY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1491170 | 10152382 | TALTON JANIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1491171 | 10289411 | TALTON JEREMIAH | | |
| 1001635 | 10080165 | TALTY PATRICK | | |
| 1491177 | 10198485 | TAMANAKA MASAKO | | |
| 1676689 | 10294936 | TAMANANA MASATO | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1676690 | 10294937 | TAMANANA JANET | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1491179 | 10185916 | TAMANINI ANTONY | LAW OFFICES OF PETER G ANGELOS | 21210 ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1491180 | 10185914 | TAMANINI ELEANOR | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1491182 | 10305444 | TAMASHIRO MILDRED A | STERNS INGRAM | BARRY KEMP 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1491183 | 10305612 | TAMASHIRO SHIGERU | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1491184 | 10305443 | TAMASHIRO SHIGERU | STERNS INGRAM | BARRY KEMP 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1491185 | 10198486 | TAMASHIRO SHIGERU | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1491186 | 10130381 | TAMASI ARTHUR P | RODMAN | ALLEN RODMAN |
| 1491187 | 10130387 | TAMASI HILDA | RODMAN | ALLEN RODMAN |
| 1491190 | 10259617 | TAMBLE KAREN C | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1491191 | 10259616 | TAMBLE THOMAS N | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1055179 | 10093669 | TAMBLING WILLIAM | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1491198 | 10199854 | TAMBURRINO BEN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1491203 | 10117843 | TAMBURRO, JR PALMER | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1491206 | 10259224 | TAMEZ ROBERT | JENKINS RRON | 3641 WESTPIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1491207 | 10173485 | TAMEZ, SR MARTIN C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1491208 | 10266492 | TAMARO ALFRED | RODMAN | ALLEN RODMAN |
| 1491210 | 10184866 | TAMARO DARLENE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1491211 | 10266494 | TAMARO LILLIAN | RODMAN | ALLEN RODMAN |
| 1491212 | 10184865 | TAMARO RICHARD A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1491215 | 10154296 | TAMMEN PEGGY | READ MORGAN | CRIS E QUINN 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1491220 | 10282417 | TANAKA CURTIS | TAMMEN PEGGY | |
| 1491221 | 10184867 | TANAKA CURTIS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1491223 | 10215247 | TANAKA KATHLEEN S | GALLIHER DEROBERTIS LAW CORPORATIONS | DEREK S NAKAMURA, 610 WARD AVENUE SUITE 200 HONOLULU HI 968143308 |
| 1491224 | 10211527 | TANAKA MICHAEL J | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1491225 | 10223541 | TANAKA FREDERICK | CLIMACO C THOMPSON PECA WILCOX | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1491227 | 10223549 | TANCER MARTIN P | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1491228 | 10190585 | TANCK ARNOLD | CASCINO VAUGHAN LAW OFFICES LTD | 6 3/4 WISCONSIN AVENUE MILWAUKEE WI 53203 |
| 1491232 | 10217271 | TANCRED MARCEL L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1491233 | 10173147 | TANCREL LAURIER A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1491234 | 10173148 | TANCREL SYLVIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1491236 | 10217201 | TANELLA ANGELA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1491237 | 10217200 | TANELLA RAY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1491238 | 10174318 | TANG DONALD | BOECHER | 331415186 ONE NORTH 2ND SUITE 314 P.O. BOX 1932 FARGO ND 581071932 |
| 1491243 | 10305446 | TANONEY EDWIN | VONACHEN LAWLESS | JOHN A SLEVIN |
| 1491244 | 10137985 | TANONEY MARY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1491246 | 10099560 | TANQUIS ELSIE | ARLESE LEBLANC | 5353 ESSEN LANE THE ESSEN CENTER, STE 420 BATON ROUGE LA 70809 |
| 1491250 | 10180613 | TANKER ETHEL | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1491251 | 10180612 | TANKER OTIS C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1491254 | 10309541 | TANKERSLEY CATHERINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1491264 | 10150424 | TANKERSLEY JOE L | REAUD MORGAN | CRIS E QUINN |
| 1491265 | 10151264 | TANKERSLEY HARRY M | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1491267 | 10126343 | TANKERSLEY RUTH | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1491269 | 10309540 | TANKERSLEY WILLIAM A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1491271 | 10183370 | TANKERSLEY PEGGY | COHREN LAW FIRM | 825 STATE STREET PO BOX 1329 JACKSON MS 392151329 |
| 1491272 | 10098991 | TANKO JEANNE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1491274 | 10236601 | TANKO JOHN R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1491276 | 10104287 | TANKS JIMMY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1491279 | 10150425 | TANKSLEY EVELYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1491280 | 10114830 | TANKSLEY JESSIE L | REAUD MORGAN LAW FIRM | CRIS E QUINN |
| 1491283 | 10241566 | TANKSLEY KATHERINE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1491284 | 10114831 | TANKSLEY RONALD S | WISE JULIAN | 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1491287 | 10100288 | TANKSLEY SHIRLEY J | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1491289 | 10134923 | TANKSLEY WILLIE A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1491292 | 10201987 | TANKSLEY JR WANDELL | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1491295 | 10305448 | TANKSLEY JR LUTHER C | VEGAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1491296 | 10315292 | TANKSLEY LOUIS | KLOSKY HARRIS | JAMES MCGUL 431 CHESTNUT STREET PHILADELPHIA PA 19106 |
| 1491299 | 10102888 | TANNEHILL BOBBY R | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1491304 | 10134923 | TANNEHILL ELAINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1491296 | 10201987 | TANNEHILL JO A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1491299 | 10305447 | TANNEHILL ROBERT D | TANNEHILL CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1039082 | 10088424 | TANNENBAUM IRVING | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1053833 | 10093146 | TANNER JEROME | DAVIS LEWIS |  |
| 1491304 | 10305447 | TANNER JAMES | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS, SUITE 3400 HOUSTON TX 77002 |
| 1066997 | 10097723 | TANNER HOWARD D | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1066999 | 10097724 | TANNER MARIE | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1491309 | 10265718 | TANNER ASHLEE E | HARRISON KEMP JONES CHARTERED | 600 BANK OF AMERICA PLAZA 300 SOUTH FOURTH STREET LAS VEGAS NV 89101 |
| 1491309 | 10265718 | TANNER ASHLEE E | HARRISON KEMP JONES CHARTERED | 600 BANK OF AMERICA PLAZA 300 SOUTH FOURTH STREET LAS VEGAS NV 89101 |
| 1491312 | 10268197 | TANNER BETSY | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1491313 | 10120813 | TANNER BETTY J | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |

W. R. GRACE & CO. --CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1491315 | 10195503 | TANNER BONNIE | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1491316 | 10220880 | TANNER C L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1491321 | 10161341 | TANNER CHARLES J | ARLECE LEBLANC | 5353 ESSEN LANE THE ESSEN CENTER, STE 420 BATON ROUGE LA 70809 |
| 1491324 | 10099255 | TANNER COY S | TRAVIS BUCKLEY | 110 ELLISVILLE MS 39437 |
| 1491325 | 10265716 | TANNER DAVID E | HARRISON KEMP JONES CHARTERED | 600 BANK OF AMERICA PLAZA 300 SOUTH FOURTH STREET LAS VEGAS NV 89101 |
| 1491332 | 10264924 | TANNER DAVID E | HARRISON KEMP JONES CHARTERED | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1491146 | 10268193 | TANNER EDWARD W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1491141 | 10198083 | TANNER EVERETT | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1491142 | 10198088 | TANNER FRANCES V | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1491142 | 10154311 | TANNER FRANK L | REAUD MORGAN | BRYAN O BLEVINS, JR |
| 1491145 | 10285562 | TANNER GAYLE L | PIERCE RAIMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1491136 | 10209154 | TANNER GEORGE D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392264328 |
| 1491166 | 10265714 | TANNER GEORGE M | HARRISON KEMP JONES CHARTERED | 600 BANK OF AMERICA PLAZA 300 SOUTH FOURTH STREET LAS VEGAS NV 89101 |
| 1491348 | 10229933 | TANNER GEORGE W | BARRETT LAW OFFICES | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1491352 | 10126351 | TANNER GRACE M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1491357 | 10232506 | TANNER HENRY J | CRIS E QUINN | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1491162 | 10232508 | TANNER ISRAEL J | LEBLANC WADDELL LLC | 5353 ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1491169 | 10194206 | TANNER JAMES E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1491376 | 10230061 | TANNER JENNIFER H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1491398 | 10289998 | TANNER JENNIFER H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1491376 | 10164956 | TANNER JEWEL | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1491380 | 10244925 | TANNER JOAN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1491381 | 10011531 | TANNER JOANN | REAUD MORGAN | BRYAN O BLEVINS, JR |
| 1491382 | 10146513 | TANNER JOE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1491394 | 10155281 | TANNER KENNETH A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311310201 |
| 1491398 | 10121974 | TANNER LINDA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1491376 | 10289998 | TANNER LYLE A | PROVOST UMPHREY | BRYAN O BLEVINS, JR 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1491404 | 10155282 | TANNER MARGARET | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311310201 |
| 1491407 | 10209153 | TANNER MARION F | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1491410 | 10180615 | TANNER MARY P | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392264328 |
| 1491412 | 10311925 | TANNER MARYANNE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392264328 |
| 1491417 | 10154909 | TANNER NORMAN | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1491418 | 10151348 | TANNER ORVILLE L | BERGER JAMES GAMMAGE | SUITE 800, JMS BUILDING 108 NORTH MAIN STREET SOUTH BEND IN 46601 |
| 1491419 | 10289412 | TANNER PEARLIE M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1491420 | 10264897 | TANNER PHYLLIS L | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1491421 | 10126841 | TANNER RAY J | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1491425 | 10264886 | TANNER ROBERT K | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1491426 | 10273405 | TANNER ROBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1491429 | 10232507 | TANNER ROSE | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1491431 | 10146514 | TANNER RUTH | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1491433 | 10265715 | TANNER SHARON L | HARRISON KEMP JONES CHARTERED | 600 BANK OF AMERICA PLAZA 300 SOUTH FOURTH STREET LAS VEGAS NV 89101 |
| 1491433 | 10268194 | TANNER SHARON L | HARRISON KEMP JONES CHARTERED | 600 BANK OF AMERICA PLAZA 300 SOUTH FOURTH STREET LAS VEGAS NV 89101 |
| 1491435 | 10310927 | TANNER THEODORE R | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1491438 | 10310418 | TANNER TONI | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1491439 | 10265717 | TANNER TROY T | HARRISON KEMP JONES CHARTERED | 600 BANK OF AMERICA PLAZA 300 SOUTH FOURTH STREET LAS VEGAS NV 89101 |
| 1491439 | 10268196 | TANNER TROY T | JONES CHARTERED | 600 BANK OF AMERICA PLAZA 300 SOUTH FOURTH STREET LAS VEGAS NV 89101 |
| 1491442 | 10262927 | TANNER WADE | VARAS, MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1491444 | 10310928 | TANNER WILLEY V | WM. ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1491449 | 10262634 | TANNER WILLEY E | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1491443 | 10126350 | TANNER WILLIAM H | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1491451 | 10289810 | TANNER WILLIAM F | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1491453 | 10162297 | TANNER WILLIAM | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1491463 | 10119924 | TANNER WILLIE C | LANIER | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1491464 | 10247212 | TANNEHILL ANNIE J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1491469 | 10247211 | TANNEHILL IRENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1491470 | 10165799 | TANSKI STAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1491471 | 10124972 | TANSKI FRANCES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1491472 | 10266989 | TANT BOBBY | MICHAELS JONES | E. SPENCER PARRIS |
| 1491475 | 10171100 | TANT CHRISTINE | MICHAELS JONES | E. SPENCER PARRIS |
| 1491476 | 10173100 | TANT LISA | MICHAELS JONES | E. SPENCER PARRIS |
| 1491477 | 10173099 | TANTHOREY DONNA L | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1491479 | 10255284 | TANTHOREY THAD | CALWELL MCCORMICK | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1491480 | 10204471 | TANTON BILLY J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1491481 | 10255285 | TANTON ELMER L | KELLEY FERRARO PEYTON L C | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1491482 | 12204477 | TANTON MARY F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1491483 | 10150561 | TANTON SHARON | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1002211 | 10080427 | TANTON WILLIAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1491493 | 10299561 | TANZAR ROBERT | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1675097 | | TAORMINA UMBERTO | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1675098 | 10295652 | TAORMINA ENRICA | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1491487 | 10277099 | TAPAS MARIAN | LEVINSON AXELROD WHEATON GRAYZEL | W. ARMSTRONG 2 LINCOLN HIGHWAY P.O. BOX 2905 EDISON NJ 8818 |
| 1491488 | 10227100 | TAPAS NICHOLAS | LEVINSON AXELROD WHEATON GRAYZEL | W. ARMSTRONG 2 LINCOLN HIGHWAY P.O. BOX 2905 EDISON NJ 8818 |
| 1491493 | 10220236 | TAPFAR DOLORES | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 PO BOX |
| | | | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 PO BOX |
| | | | GREITZER LOCKS | JERRY KRISTAL 110 EAST 55TH STREET 12TH FLOOR NEW YORK NY 10022 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1491494 | 10220235 | TAPFAR PHILIP | GREITZER LOCKS | JERRY KRISTAL 110 EAST 55TH STREET 12TH FLOOR NEW YORK NY 10022 |
| 1491497 | 10228638 | TAPLEY ALMA L | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1491501 | 10228934 | TAPLEY JERRY R | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1491505 | 10292637 | TAPLEY WILLIAM R | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1491506 | 10257196 | TAPLIN JAMES | GLENN E DIAZ | 2200 JACKSON BLVD CHALMETTE LA 70043 |
| 1491508 | 10240664 | TAPLIN MARGARIE | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1491510 | 10240663 | TAPLIN ROOSEVELT | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1491517 | 10217272 | TAPP ROBERT W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1491512 | 10287475 | TAPP BILLY J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1491514 | 10287476 | TAPP BOBBIE L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1491513 | 10289436 | TAPP CHARLES L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1491516 | 10217273 | TAPP JEANINE M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1491518 | 10198962 | TAPP ROBERT | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1687888 | 10298945 | TAPP GORDON L | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1687889 | 10298947 | TAPP FLORA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1491522 | 10311508 | TAPPAN JOAN K | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1491528 | 10310738 | TAPPER NORMAN T | WM ROBERTS WILSON JR | 3518 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1491530 | 10183507 | TAPSCOTT CASSIE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1491531 | 10183506 | TAPSCOTT CLAUD | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1491532 | 10175631 | TARABELLI ARTHUR | RODMAN BUDD | ALLEN RODMAN 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1491533 | 10217644 | TARABY EMIL | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1491534 | 10217645 | TARABY LINDA | BARON BUDD | 6601 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1491535 | 10209784 | TARALLO CAROLE | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1491536 | 10209783 | TARALLO JOSEPH | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1491545 | 10143907 | TARANTO MARILYN | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1491546 | 10143905 | TARANTO ROBERT | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1491550 | 10273406 | TARASKA JOHN J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331436186 |
| 1491554 | 10262643 | TARASZKA DANIEL | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1491556 | 10121055 | TARAVELLA CAROL | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1491558 | 10202514 | TARAVELLA FRANK L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1491559 | 10209860 | TARAVELLA JOHN A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1060540 | 10095484 | TARBALL WILLIAM | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1491564 | 10257346 | TARBOX PAUL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331436186 |

Page: 5704 of 6508

Date:05/21/2001
Time:16:46:18

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1491566 | 10129639 | TARCZYNSKI HELEN | GALEX TORTORETI TOMES | 151 TICES LANE EAST BRUNSWICK NJ 881620090 |
| 1491567 | 10129638 | TARCZYNSKI STEPHEN | GALEX TORTORETI TOMES | 151 TICES LANE EAST BRUNSWICK NJ 881620090 |
| 1491568 | 10186511 | TARDANICO GUY | | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1491569 | 10249518 | TARDIF FERNANDE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1491570 | 10249477 | TARDIF WILFRED | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1038229 | 10088033 | TARDIFF LEO J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1491579 | 10208192 | TARENCE CONNIE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1491580 | 10208193 | TARENCE FLORA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1491581 | 10163020 | TARESCO BERNARD J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1491582 | 10163021 | TARESCO JOSEPHINE A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1491583 | 10241580 | TARETE CAROLYN M | JONES MARTINRIS TESSNGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1491584 | 10220636 | TARGAC FRANK | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1491586 | 10201445 | TARICANI PASQUALE | | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 3131112331 |
| 1491587 | 10201446 | TARICANI STASIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 3131112331 |
| 1491590 | 10260215 | TARIN IGNACIO | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 900174645 |
| 1491592 | 10146219 | TARIN, SR MANUEL | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1491593 | 10193438 | TARINI CATARINA | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1491594 | 10139437 | TARINI CELSO | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1015705 | 10083324 | TARKINGTON JAMES F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 4415 |
| 1015706 | 10083325 | TARKINGTON BETTY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 4415 |
| 1491596 | 10215607 | TARKINGTON ELBERT T | MICHAELS JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1491597 | 10241588 | TARKINGTON ELBERT T | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1491604 | 10080616 | TARKINGTON COLA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1491606 | 10134925 | TARKINGTON EDNA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1491605 | 10309922 | TARLETON JAMES E | TAFT TAFT | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1491607 | 10228414 | TARLETON JEAN M | RANCE N ULMER | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1491608 | 10228935 | TARLETON ROGER A | BARRETT LAW OFFICES | |
| 1491609 | 10273407 | TARMAN ROY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1491612 | 10273408 | TARMAN SHIRLEY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1491613 | 10143750 | TARNER FRANKLIN H | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379191399 |
| 1491614 | 10143751 | TARNER ROSIE E | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379191399 |
| 1491615 | 10263112 | TARNEY VERN R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1491616 | 10214809 | TARNEY VERN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1491617 | 10277003 | TARNO MALCOLM E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1491618 | 10108524 | TARNOFF HENRY | THORNTON EARLY JOHNSON | |
| 1056746 | 10094327 | TARNOW ROBERT | | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1491618 | 10279801 | TARNOW ROBERT | | |
| 1491619 | 10279802 | TARNOW RUTH | | |
| 1045805 | 10090012 | TARP WALTER J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1491622 | 10185606 | TARPEY BOBBIE J | UMPHREY BURROW | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1491623 | 10136447 | TARPEY JOHN | JOHN E WILLIAMS, JR. | |
| 1491624 | 10136454 | TARPEY MARIE | ALLEN RODMAN | PO BOX 1109 HENDERSON TX 756531109 |
| 1491625 | 10288218 | TARPEY BARBARA J | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1491626 | 10288219 | TARPEY DOLVIN K | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1491627 | 10247775 | TARPEY E T | FOSTER | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1491628 | 10247780 | TARPLEY ELWANDA G | FOSTER | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1491630 | 10215325 | TARPLEY JEAN | SEAR | 810 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1491634 | 10266793 | TARPLEY WENDELL | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS, SUITE 2020 HOUSTON TX 77002 |
| 1491635 | 10220338 | TARQUIN BETTY | THE LAW FIRM OF LARRY NORRIS | P O BOX 8 HATTIESBURG MS 39401 |
| 1491636 | 10220337 | TARQUIN ROBERT J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1491637 | 10259920 | TARR ANTHONY R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1491638 | 10259921 | TARR MARILYN E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1491639 | 10136132 | TARR ROSE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1491640 | 10136131 | TARR WILSON | EVE PRIETZ ONE CHARLES CENTER, | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1491642 | 10150426 | TARRANCE JAMES M | READ MORGAN | CRIS E QUINN |
| 1491643 | 10208194 | TARRANCE JAMES M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1491644 | 10208195 | TARRANCE LORETTA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1491645 | 10247968 | TARRANT FREDDIE L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1491649 | 10191205 | TARRATS NEREIDA R | WOODS WOODS LAW OFFICES | PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 8193600 |
| 1491650 | 10130218 | TARRENCE NORMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1491654 | 10265578 | TARSKI JOSEPH | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1491655 | 10186441 | TARSON JOSEPH P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1491658 | 10310173 | TART MOLLIE E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1491660 | 10310172 | TART SELVA J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1491664 | 10189866 | TARTAL BARBARA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1491666 | 10241579 | TARTE DANIEL A | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1491667 | 10149246 | TARTE ERNEST | JONES MARTINERIS TESSNENGER CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1491670 | 10126352 | TARTT MARY L | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1035692 | 10087302 | TARVER JAMES | READ MORGAN | CRIS E QUINN |
| 1035631 | 10087303 | TARVER MARY | READ MORGAN | CRIS E QUINN |

Entries with COONEY CONWAY:
| 1491616 | 10134132 | | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |

LAW OFFICES OF PETER G ANGELOS entries:
| 1491612 | | | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1067181 | 10097862 | TARVER PHILLIP N | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1067182 | 10097863 | TARVER DEBORAH | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1491682 | 10295887 | TARVER BILLY A | READ MORGAN | CRIS E QUINN |
| 1491683 | 10289415 | TARVER CLAUDE E | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1491683 | 10314926 | TARVER CONNIE D | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422001 |
| 1491685 | 10200351 | TARVER DORIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1491686 | 10114467 | TARVER DOYLE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1491688 | 10191537 | TARVER EDWARD J | WOODS | 734 DELMAS AVENUE PO BOX 1425 PASCAGOULA MS 395681425 |
| 1491691 | 10221056 | TARVER ELVIN B | SCRUGGS MILLETTE BOZEMAN DENT | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1491691 | 10160827 | TARVER GLENDA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1491693 | 10180627 | TARVER HELEN | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1491695 | 10182060 | TARVER IDA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1491699 | 10223983 | TARVER JANE | READ MORGAN | CRIS E QUINN |
| 1491700 | 10277362 | TARVER JERALD D | BARON BUDD | 3113 CANTON AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1491702 | 10120332 | TARVER JERRY | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1491703 | 10190038 | TARVER JESSIE R | READ MORGAN | CRIS E QUINN |
| 1491704 | 10106205 | TARVER LARRY W | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1491707 | 10232282 | TARVER LONNIE | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1491708 | 10223984 | TARVER LORA | READ MORGAN | CRIS E QUINN |
| 1491709 | 10102489 | TARVER LOTTIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1491711 | 10314053 | TARVER LUCY P | READ MORGAN | CRIS E QUINN |
| 1491711 | 10144899 | TARVER MAPLE W | READ MORGAN | CRIS E QUINN |
| 1491713 | 10180618 | TARVER MARGARETTE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1491716 | 10180662 | TARVER ROSIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1491718 | 10114832 | TARVER VERA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1491719 | 10107692 | TARVER VERA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1491721 | 10193823 | TARVER WILLIAM E | ASHCRAFT GEREL | ALICIA, CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1491722 | 10182059 | TARVER, JR DAVE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1491724 | 10182061 | TARVER, SR FRANK | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1491725 | 10180617 | TARVER, SR FRANK H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1491727 | 10207091 | TARVER, SR ROBERT D | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1491728 | 10150296 | TARVIN BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1491729 | 10150296 | TARVIN FAYE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1491731 | 10311617 | TARVIN JON M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1491732 | 10246279 | TARVIN NELLIE M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1491734 | 10126353 | TARVIN WILLIAM W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1491736 | 10311616 | TARY REGINA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1491739 | 10174760 | TARY STEVEN T | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1491740 | 10174759 | TASH RANDAL E | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687378 | 10298343 | TASH RANDAL E | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1491748 | 10240919 | TASSA CAMILLE M | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 |

Date:05/21/2001
Time:16:46:18

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1491749 | 10240918 | TASSA ROBERT J | WILENTZ, GOLDMAN & SPITZER | WOODBRIDGE NJ 07095 FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 |
| 1491753 | 10118985 | TASSEY DAVID G | JON L. GELMAN | WOODBRIDGE NJ 07095 JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1491754 | 10118986 | TASSEY HELEN | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1491757 | 10099562 | TASSIN BETTY | ARLEGE LEBLANC | LA 70809 5353 ESSEN LANE THE ESSEN CENTER, STE 420 BATON ROUGE |
| 1491759 | 10276305 | TASSIN JUDITH A | FOSTER SEAR | ARLINGTON TX 76006 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1491760 | 10099561 | TASSIN MERVIN | ARLEGE LEBLANC | LA 70809 5353 ESSEN LANE THE ESSEN CENTER, STE 420 BATON ROUGE |
| 1491761 | 10276295 | TASSIN SYLVIAN V | FOSTER SEAR | ARLINGTON TX 76006 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1491763 | 10243233 | TASTO HARRY | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1491764 | 10242234 | TASTO MARY | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1491765 | 10109416 | TASWELL BENNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1491766 | 10112001 | TASWELL BENNIE | GOLDBERG PERSKY JENNINGS | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1491768 | 10112002 | TASWELL, III JAMES A | GOLDBERG PERSKY JENNINGS | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1491769 | 10192974 | TASY LOUIS | LEVINSON AXELROD | WHITE |
| 1491770 | 10140336 | TATAKIS CHRYSANTHE | FERRARO & ASSOCIATES | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182905 |
| 1491771 | 10140335 | TATAKIS JOHN N | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331312331 |
| 1491772 | 10214365 | TATAR ELLA M | ROBERT SWEENEY CO | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331312331 |
| 1491773 | 10214354 | TATAR FRANK A | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1491774 | 10116816 | TATARYN PHYLISS | NESS MOTLEY LOADHOLT RICHARDSON PO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1491775 | 10236213 | TATASEO CAROLYN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1491776 | 10236212 | TATASEO GERALD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1491777 | 10192841 | TATASEO GLORIA | ROBERT N. PEIRCE, JR. & ASSOCIATES | LOUIS A RAYMOND 707 GRANT STREET PITTSBURGH PA 15219 |
| 1491779 | 10192840 | TATASEO MEADE | ROBERT N. PEIRCE, JR. & ASSOCIATES | LOUIS A RAYMOND |
| 1491680 | 10082925 | TATASEO JOSEPH | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1491681 | 10082926 | TATE OPHELIA | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1016823 | 10083504 | TATE LESLIE C | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1016825 | 10083505 | TATE LORENA S | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1038052 | 10087918 | TATE BOBBIE J | DAVID NUTT & ASSOCIATES, P.C. | CRIS E QUINN PO BOX 103 JACKSON MS 392151039 |
| 1041696 | 10089098 | TATE JAMES | READ MORGAN | CRIS E QUINN |
| 1041697 | 10089099 | TATE LOUISE | READ MORGAN | CRIS E QUINN |
| 1052935 | 10092793 | TATE HERMAN | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052937 | 10092794 | TATE DORIS | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1066162 | 10097400 | TATE SARAH N | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1491785 | 10254052 | TATE ANNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1491785 | 10283367 | TATE ANNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1491788 | 10119410 | TATE BENJAMIN F | FERRARO & ASSOCIATES | CLEVELAND OH 44114 ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1491789 | 10173426 | TATE BETTY | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1491791 | 10148967 | TATE BILLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1491793 | 10190554 | TATE BILLY B | GRENFELL SLEDGE STEVENS | 1855 LAKELAND DRIVE SUITE N10 JACKSON MS 39216 |
| 1491795 | 10196260 | TATE BOBBY | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1491796 | 10126354 | TATE BONNIE J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1491798 | 10154193 | TATE CALVIN | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1491800 | 10279455 | TATE CARLEAN | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1491801 | 10182066 | TATE CAROLYN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1491803 | 10114834 | TATE CATHERINE L | LANIER WILSON | 131 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1491808 | 10119411 | TATE CONNIE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1491809 | 10107249 | TATE CONSTANCE W | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1491811 | 10122876 | TATE CURTIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1491813 | 10107474 | TATE DAVIS E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1491814 | 10187820 | TATE DELORES | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1491815 | 10279454 | TATE DEMMON | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1491817 | 10216393 | TATE DONNA | LAW OFFICES OF PETER G ANGELOS | EVE PFEITZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1491818 | 10130220 | TATE DORIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1491819 | 10149550 | TATE DOROTHY B | READ MORGAN | CRIS E QUINN |
| 1491823 | 10154957 | TATE EDWARD L | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1491824 | 10170558 | TATE EDWARD L | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1491827 | 10196261 | TATE ELENA G | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1491830 | 10218192 | TATE ELENA G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1491833 | 10130222 | TATE ELZIE G | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1491834 | 10201711 | TATE ETHEL R | WEITZ & LUXENBERG, P.C. | 180 MAIDEN LANE 40 FULTON STREET NEW YORK NY |
| 1491837 | 10232406 | TATE EVELYN | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1491838 | 10135890 | TATE GABRELLA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1491839 | 10182063 | TATE GEORGE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1491840 | 10261055 | TATE GEORGE | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1491841 | 10232405 | TATE GERALD L | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1491842 | 10179476 | TATE GERALD | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1491845 | 10314054 | TATE HALLIE | REAND MORGAN | CRIS E QUINN |
| 1491847 | 10237455 | TATE J L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 ONE PPG TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1491848 | 10193599 | TATE JACK E | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1491848 | 10200869 | TATE JACK E | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1491852 | 10289416 | TATE JAMES I | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1491854 | 10287660 | TATE JAMES W | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1491861 | 10142015 | TATE JOE | REAUD MORGAN | CRIS E QUINN |
| 1491863 | 10173425 | TATE JOHN | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1491865 | 10193600 | TATE KAREN | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1491865 | 10200870 | TATE KAREN | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1491867 | 10246392 | TATE LENA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBERN III, 379191390, 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379191390 |
| 1491869 | 10179477 | TATE LINDA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1491873 | 10142016 | TATE MARY A | REAUD MORGAN | CRIS E QUINN |
| 1491875 | 10142412 | TATE MARY H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1491876 | 10196252 | TATE MINNIE | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1491877 | 10202269 | TATE MINNIE | GLASSER | M. DAVID WEISMAN |
| 1491879 | 10134929 | TATE NELLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1491881 | 10148968 | TATE NELLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1491881 | 10134928 | TATE PATRICIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1491887 | 10129928 | TATE RALPH C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1491888 | 10127907 | TATE RALPH C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1491890 | 10254051 | TATE RAYMOND | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1491892 | 10283366 | TATE RAYMOND | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1491894 | 10182065 | TATE ROBERT | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1491896 | 10157403 | TATE ROBERT | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1491897 | 10165681 | TATE ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1491898 | 10237456 | TATE ROLENA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1491902 | 10182064 | TATE RUTHIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1491903 | 10261056 | TATE RUTHIE | BRUSCATO TRAMONTANA WOLLESON | 712207 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1491911 | 10104290 | TATE TENNIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1491913 | 10134927 | TATE TRANNIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1491914 | 10130221 | TATE VELTA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1491915 | 10187819 | TATE WARDELL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1491917 | 10246391 | TATE RUTHIE N | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1491919 | 10246280 | TATE WILLIAM N | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1491928 | 10279456 | TATE WINZLO | HOWARD, LAUDUMIEY, MANN, REED, | AMY VANDERVELDE SUITE 103 COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1491929 | 10267179 | TATE WRAYAL L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1491930 | 10189212 | TATE WRAYAL | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1491931 | 10127908 | TATE YVONNE L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1674290 | 10294527 | TATE IOLA | JAMES HESSTON | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1687926 | 10298994 | TATE IOLA | JAMES HESSTON | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1491936 | 10196258 | TATE, JR BEN J | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1674289 | 10294526 | TATE, JR JERRY | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1674323 | 10298993 | TATE, JR JERRY | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1491925 | 10315689 | TATE, SR LEE B | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1491940 | 10316661 | TATE, SR VAN S | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1491943 | 10220637 | TATER JEROME E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1491944 | 10124657 | TATERA NORMAN | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1491946 | 10186833 | TATES LES | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1001682 | 10080173 | TATMAN RONALD | BLATT FALES | ANN KIMMEL PO BOX 365 BARNWELL SC 29812 |
| 1491952 | 10230109 | TATMAN JOHN | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1491953 | 10231308 | TATMAN MURPHY | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1491955 | 10228936 | TATOM CHARLES | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1491956 | 10215169 | TATONE CHRISTINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312311 |
| 1491958 | 10211668 | TATONE LIGE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1060524 | 10095468 | TATRO WALTER | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1060552 | 10096655 | TATRO WALTER | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1063422 | 10098555 | TATRO HELEN | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1063446 | 10227759 | TATRO CLIFTON | COONEY CONWAY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1491960 | 10200855 | TATRO, SR GORDON F | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1491962 | 10139581 | TATROW DUANE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1491963 | 10139582 | TATROW JACQUELINE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1491964 | 10282418 | TATSUTANI THOMAS | LAW OFFICES OF SCOTT G MONGE / NESS MOTLEY LOADHOLT RICHARDSON PO | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1491965 | 10198488 | TATSUTANI THOMAS | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1491970 | 10199512 | TATULLI ANGELA | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1491971 | 10199515 | TATULLI FELICIA | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1491972 | 10199511 | TATULLI FRANK | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1491973 | 10199513 | TATULLI IGNAZIO | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1060432 | 10095424 | TATUM AL | BRAYTON GISVOLD HARLEY | 999 GRANT AVENUE NOVATO CA 94948 |
| 1060432 | 10096432 | TATUM PATRICIA | BRAYTON GISVOLD HARLEY | 999 GRANT AVENUE NOVATO CA 94948 |
| 1491974 | 10212688 | TATUM ALMOND | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1491976 | 10102292 | TATUM ANN D | WILLIAM BAILEY LAW FIRM | 8411 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1491977 | 10211058 | TATUM ANNE M | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1491982 | 10124357 | TATUM CAROLYN | WILLIAM BAILEY LAW FIRM | 8411 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1491984 | 10152383 | TATUM CATHERINE | PROVOST UMPHREY | BRYAN O BLEVINS, III 1730 JACKSON STREET P.O. BOX |
| 1491985 | 10154415 | TATUM CHARLES M | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1491988 | 10315677 | TATUM CORNIE B | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1491989 | 10185337 | TATUM COTTRELL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N WATSON SUITE 145 ARLINGTON TX 76006 |
| 1491994 | 10156368 | TATUM HELEN | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |

Date:05/21/2001
Time:16:46:18

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1491995 | 10276006 | TATUM HUDSON | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1491997 | 10212445 | TATUM JAKE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1492001 | 10201579 | TATUM JAMES | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1492002 | 10226098 | TATUM JIMMIE | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1492003 | 10211057 | TATUM JOSEPH | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1491838 | 10185338 | TATUM KATHARINE | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1492006 | 10155178 | TATUM KERMIT L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1492011 | 10111532 | TATUM OMER C | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMUND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 PO BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1492012 | 10212452 | TATUM ORVA J | FOSTER SEAR | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1492013 | 10117247 | TATUM PEARL | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1492017 | 10195752 | TATUM ROBERT | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1492018 | 10226099 | TATUM RUSSELL | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1492020 | 10117246 | TATUM SALLIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1492021 | 10273409 | TATUM SIDNEY | NESS MOTLEY LOADHOLT RICHARDSON | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1492022 | 11191416 | TATUM VIRGINIA R | NESS MOTLEY LOADHOLT RICHARDSON | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1492027 | 10154416 | TATUM WEST | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1492029 | 10182912 | TATUM WILLIE M | LAW OFFICE OF JOSEPH F BRUEGGER | 5477 GLEN LAKES DRIVE SUITE 209 LB12 DALLAS TX 75231 |
| 1492033 | 10282355 | TATUM BENJAMIN F | ROSE KLEIN MARIAS | DAVID ROSEN 801 SOUTH GRAND AVENUE, 18TH FLOOR LOS ANGELES CA 90017 |
| 1675038 | 10295652 | TATUM FRANK | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1685238 | 10295489 | TATUM JR CHARLES M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311110201 |
| 1492036 | 10315676 | TATUM, JR SILAS M | READ MORGAN | CRIS E QUINN |
| 1492039 | 10150907 | TATUM, JR WALTON E | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1492040 | 10282492 | TATUM, MARY J | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1492042 | 10282494 | TATUM, II FRED A | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1492043 | 10282493 | TATUSKO TINA | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1492044 | 10073409 | TAUBERT ERNEST | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1492045 | 10099558 | TAUBERT DEANNA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1055046 | 10094253 | TAUBERT HERBERT A | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1056224 | 10099143 | TAUBLER RACHEL | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1492047 | 10099144 | TAUL DOROTHY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1492048 | 10116026 | TAUBEE HOWARD L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1492053 | 10142757 | TAUBEE HOWARD L | SUTTER & ENSLEIN | 39814 - THE HALLE BUILDING 1228 EUCLID AVENUE CATHRYN W LUKAS 19919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1492053 | 10277577 | TAUBEE HOWARD L | YOUNG, REVERMAN & NAPIER CO., LPA | RICHARD E REVERMAN 1014 VINE STREET SUITE 2400 CINCINNATI OH 45202 |
| 1492055 | 10142758 | TAUBEE LILLIE | YOUNG, REVERMAN & NAPIER CO., LPA | RICHARD E REVERMAN 1014 VINE STREET SUITE 2400 CINCINNATI OH 45202 |
| 1492055 | 10217578 | TAUBEE LILLIE | YOUNG, REVERMAN & NAPIER CO., LPA | RICHARD E REVERMAN 1014 VINE STREET SUITE 2400 CINCINNATI OH 45202 |
| 1492055 | 10277578 | TAUBEE LILLIE | YOUNG, REVERMAN & NAPIER CO., LPA | RICHARD E REVERMAN 1014 VINE STREET SUITE 2400 CINCINNATI OH 45202 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1492057 | 10107522 | TAUILION AGNES | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1492058 | 10107521 | TAUILION JOSEPH | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1492060 | 10276873 | TAUNTON ELTON | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1492065 | 10142671 | TAUNTON MORRIS | REAUD MORGAN | CRIS E QUINN |
| 1492066 | 10242530 | TAUNTON RILEY | REAUD MORGAN | CRIS E QUINN |
| 1492068 | 10305449 | TAURASI DOROTHY | RODMAN | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1492064 | 10305450 | TAURASI JR. PAUL | RODMAN | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1673929 | 10294156 | TAUSCH LARRY L | JENKINS RHON | WOODBRIDGE NJ 07095 |
| 1492075 | 10292152 | TAUSS, SR ALFRED E | WILENTZ, GOLDMAN & SPITZER | FRANK M CTUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1492076 | 10220263 | TAUSZ LORRAINE | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1492077 | 10220262 | TAUSZ WILLIAM J | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1492079 | 10196459 | TAUTRY WILLIAM | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1492082 | 10273410 | TAVAGLIONE MAUREEN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1492084 | 10241030 | TAVANO ALVEIRA | THORNTON EARLY NAUMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1492085 | 10142282 | TAVANO DONATO | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1492086 | 10105451 | TAVANO DONATO | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1492087 | 10105451 | TAVANO DONATO | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1492088 | 10143281 | TAVANO MARY | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1002173 | 10241029 | TAVANO, JR FRANK | THORNTON EARLY NAUMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1002171 | 10080406 | TAVANO, JR FRANK | ALICIA CORDOVA | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1002172 | 10245569 | TAVARES WILSON | ASHCRAFT GEREL | |
| 1492089 | 10245570 | TAVARES GUILHERME | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1492091 | 10249570 | TAVARES HELEN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1492090 | 10202074 | TAVARES JESSE H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1492092 | 10202077 | TAVARES MARY A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1492095 | 10186189 | TAVAREZ JUANITA I | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1492096 | 10186188 | TAVAREZ LUS H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1492097 | 10229313 | TAVAREZ MANUEL | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1492098 | 10292523 | TAVE GUINDELL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752394281 |
| 1048593 | 10090566 | TAVENIER RONALD C | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1048594 | 10090567 | TAVENIER LINDA L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1492099 | 10246098 | TAVERNIER GEORGE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1492100 | 10246099 | TAVERNIER JOAN | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1492103 | 10150908 | TAWBUSH RAY O | REAUD MORGAN | CRIS E QUINN |
| 1492104 | 10150992 | TAWBUSH RILLA | REAUD MORGAN | CRIS E QUINN |
| 1492106 | 10150427 | TAWBUSH, JR ROBERT | REAUD MORGAN | CRIS E QUINN |
| 1022310 | 10084660 | TAWNEY PAULINE M | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1492107 | 10160911 | TAWNEY BERTHA G | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1492107 | 10170688 | TAWNEY BERTHA G | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |

Date:05/21/2001
Time:16:46:18
User Name:grace

**W. R. GRACE & CO.-CONN.**

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1492111 | 10307807 | TAWNEY LINDA S | | |
| 1492112 | 10113845 | TAWNEY MARGARET C | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1492113 | 10160910 | TAWNEY, JR LEWIS S | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1492113 | 10170687 | TAWNEY, JR LEWIS S | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1492115 | 10169512 | TAX PHILIP A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1002190 | 10080422 | TAYLOR GORDON M | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1002248 | 10080423 | TAYLOR WILLIAM C | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1003545 | 10080686 | TAYLOR GERI L | DIES | |
| 1004412 | 10080820 | TAYLOR ROBERT J | THORNTON EARLY | |
| 1005016 | 10080983 | TAYLOR LEMUEL E | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1005020 | 10080984 | TAYLOR HERBERT R | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1005833 | 10081206 | TAYLOR WOODROW | THORNTON EARLY | |
| 1007624 | 10081884 | TAYLOR ROY B | CLAPPER EARLY | |
| 1015076 | 10083213 | TAYLOR NELLIE J | SCHECHTER EISENMAN | ARTHUR SCHECHTER, ESQ. |
| 1015771 | 10083355 | TAYLOR JOSEPH | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1015772 | 10083356 | TAYLOR CATHERINE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1018770 | 10083728 | TAYLOR RUTHIE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1018770 | 10087598 | TAYLOR RUTHIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018772 | 10083729 | TAYLOR CLAUDETTE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018772 | 10083730 | TAYLOR IVADELL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018774 | 10088123 | TAYLOR IVADELL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018774 | 10088124 | TAYLOR DOROTHY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1019840 | 10084038 | TAYLOR OLLIE H | WEITZ & EISEN | ANGELA C BARMBY NEW YORK NY |
| 1020258 | 10084121 | TAYLOR JERRY G | BARON BUDD | |
| 1020265 | 10084124 | TAYLOR THELMA J | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1020266 | 10084125 | TAYLOR CHARLES | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1084125 | 10086311 | TAYLOR NELLIE | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1030304 | 10086311 | TAYLOR WILLIAM E | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1030306 | 10086313 | TAYLOR HOWARD R | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1031624 | 10086690 | TAYLOR BETTY L | CALWELL MCCORMICK | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1031624 | 10087558 | TAYLOR AUSTIN | CALWELL MCCORMICK | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1037329 | 10087559 | TAYLOR LOUIS | PEYTON L C | PEYTON L C |
| 1037330 | 10087597 | | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1037561 | 10088122 | | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1038461 | | | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE |

Date:05/21/2001
Time:16:46:18

User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1042571 | 10089460 | TAYLOR DORIS J | LAW OFFICES OF MICHAEL P CASCINO | SUITE 900 MIAMI FL 331310201 MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1044811 | 10089994 | TAYLOR ROBERT W | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1044812 | 10089895 | TAYLOR SHARON A | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1048599 | 10090572 | TAYLOR JOHN D | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1048919 | 10090680 | TAYLOR JEWELL | DIES | |
| 1050840 | 10091743 | TAYLOR PATRICIA A | BALDWIN & BALDWIN LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1050842 | 10091344 | TAYLOR MARIE D | BALDWIN & BALDWIN LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1052938 | 10092795 | TAYLOR KERNELL D | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053460 | 10091063 | TAYLOR CALVIN E | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1053764 | 10093108 | TAYLOR JAMES L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1053765 | 10091109 | TAYLOR MARGARET | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1054554 | 10092270 | TAYLOR ROBERT | ROSENBERG BALDWIN & BALDWIN LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1054745 | 10093351 | TAYLOR BRENDA D | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1051181 | 10093670 | TAYLOR DENNIS | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1055426 | 10093802 | TAYLOR BRENDA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1055692 | 10095270 | TAYLOR ROBERT | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055693 | 10094016 | TAYLOR CHRISTINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1057577 | 10094551 | TAYLOR ALICE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1059798 | 10095271 | TAYLOR WILLIE M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1063738 | 10096653 | TAYLOR WINSTON | DAMAREK TEDFORD LAGNESE NEAL | 60 WASHINGTON STREET HARTFORD CT 06106 |
| 1061124 | 10097538 | TAYLOR OPEL D | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1066821 | 10097864 | TAYLOR ROY A | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1066821 | 10097850 | TAYLOR ROY A | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1066823 | 10097580 | TAYLOR MARGARET | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1066823 | 10097865 | TAYLOR MARGARET | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1067958 | 10098109 | TAYLOR EUNICE | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1068185 | 10098150 | TAYLOR CONNIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1492118 | 10107809 | TAYLOR ADA | JAMES F HUMPHREYS ASSOC LC | CINDY KIRBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1492119 | 10279458 | TAYLOR ADDIE | HOWARD, LANDSMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1492120 | 10251062 | TAYLOR AIMEE C | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1492121 | 10237477 | TAYLOR ALAN W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1492125 | 10265303 | TAYLOR ALBERT W | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET |

Date:05/21/2001
Time:16:46:18

User Name:grace

# W.R. GRACE & CO.-CONN.
## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
### ASBESTOS CLAIMS
### CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1492130 | 10280336 | TAYLOR ALICE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1492111 | 10236603 | TAYLOR ALFONSO | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1492133 | 10160020 | TAYLOR ALLEN C | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1492135 | 10280338 | TAYLOR ALLEN R | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1492136 | 10273412 | TAYLOR ALMA J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1492138 | 10251063 | TAYLOR ALONZO M | THE LAW FIRM OF CRYMES PITTMAN | CRIS E QUINN P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1492140 | 10114219 | TAYLOR ALVIN E | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1492142 | 10150428 | TAYLOR ALVIN | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1492150 | 10142677 | TAYLOR ANGIE | WILLIAM BAILEY LAW FIRM | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1492151 | 10126841 | TAYLOR ANN H | REAUD MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1492152 | 10105841 | TAYLOR ANN M | WILLIAM BAILEY LAW FIRM | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1492153 | 10248087 | TAYLOR ANN | JONES MARTINRIIS TESSENGER | 827 MAIN STREET WHEELING WV 26003 |
| 1492154 | 10275596 | TAYLOR ANN | JONES MARTINRRIS TESSENGER | 827 MAIN STREET WHEELING WV 26003 |
| 1492155 | 10128843 | TAYLOR ANN | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1492156 | 10194021 | TAYLOR ANNA L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1492157 | 10104300 | TAYLOR ANNE B | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1492158 | 10279463 | TAYLOR ANNETTE | WILLIAM BAILEY LAW FIRM | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1492159 | 10126907 | TAYLOR ANNIE B | AMY C YENARI | 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1492160 | 10173306 | TAYLOR ANNIE | KELLEY FERRARO | 1901 ROANOKE BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1492161 | 10151606 | TAYLOR ANTHONY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1492162 | 10124522 | TAYLOR ANTHONY | MILLER COHEN | JOANN M CARLSON |
| 1492163 | 10288467 | TAYLOR ANTOINETTE | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1492165 | 10143335 | TAYLOR ARLENE M | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1492166 | 10256988 | TAYLOR ARTHUR L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1492171 | 10145377 | TAYLOR AUDREY | WILLIAM BAILEY LAW FIRM | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1492172 | 10237470 | TAYLOR AUDREY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1492174 | 10209160 | TAYLOR AUDRY N | WILLIAM BAILEY LAW FIRM | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1492176 | 10157298 | TAYLOR AUSTIN | CAMPBELL CHERRY HARRISON DAVIS DOVE TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1492178 | 10217483 | TAYLOR B J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1492179 | 10126355 | TAYLOR BARBARA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1492180 | 10114932 | TAYLOR BARBARA | WILLIAM BAILEY LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1492181 | 10143490 | TAYLOR BEATRICE | REAUD MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1492182 | 10119805 | TAYLOR BELVA I | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1492190 | 10199516 | TAYLOR BEN | EARLY LUDWICK SWEENEY STRAUSS LLC | CINDY K QUINN 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1492184 | 10237661 | TAYLOR BENJAMIN F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1492189 | 12001448 | TAYLOR BENTE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1492190 | 10131081 | TAYLOR BERADINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1492191 | 10229975 | TAYLOR BERNADETTE R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1492195 | 10235144 | TAYLOR BERT | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1492196 | 10156716 | TAYLOR BERTHA R | | |
| 1491197 | 10131078 | TAYLOR BERTHEL | | |
| 1492198 | 10279922 | TAYLOR BERTHEL | | |
| 1492199 | 10314069 | TAYLOR BESSIE M | | |
| 1492202 | 10145441 | TAYLOR BETTIE | LAW OFFICES OF PETER G ANGELOS | EVE PRINTZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1492213 | 10144034 | TAYLOR BETTY C | REAUD MORGAN | CRIS E QUINN 2310 |
| 1492205 | 10114836 | TAYLOR BETTY G | LANIER WILSON | 1131 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1492204 | 10227922 | TAYLOR BETTY L | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1492208 | 10129417 | TAYLOR BETTY L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1492209 | 10124717 | TAYLOR BETTY L | THE LAW FIRM OF THOMAS SAYRE | POST OFFICE BOX 627 CLENDENIN WV 25045 |
| 1492212 | 10224472 | TAYLOR BETTY L | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1492222 | 10142298 | TAYLOR BETTY | REAUD MORGAN | CRIS E QUINN |
| 1492214 | 10149972 | TAYLOR BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1492216 | 10152384 | TAYLOR BETTY | WILLIAM BAILEY LAW FIRM | 8441 OF GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1492215 | 10207101 | TAYLOR BETTY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1492220 | 10220629 | TAYLOR BILL R | CAMPBELL CHERRY HARRISON DAVIS | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1492217 | 10226893 | TAYLOR BILL R | CAMPBELL CHERRY HARRISON DAVIS | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1492219 | 10182068 | TAYLOR BILLIE | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1492218 | 10182067 | TAYLOR BILLIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1492224 | 10237471 | TAYLOR BILLY B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1492234 | 10234042 | TAYLOR BILLY R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX |
| 1492225 | 10180619 | TAYLOR BILLY W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1492226 | 10270404 | TAYLOR BILLY | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1492227 | 10180629 | TAYLOR BOBBIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1492229 | 10209612 | TAYLOR BOBBIE C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1492230 | 10201776 | TAYLOR BOBBY E | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1492231 | 10202567 | TAYLOR BOBBY G | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1492232 | 10130223 | TAYLOR BOBBY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1492233 | 10182067 | TAYLOR BOBBY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1492238 | 10112030 | TAYLOR BRENDA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1492239 | 10164271 | TAYLOR BRYANT | GILLENWATER, NICHOL & AMES | DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1492240 | 10237459 | TAYLOR BURNAR | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1492242 | 10224555 | TAYLOR CALVIN L | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 110 HOUSTON TX 77060 |
| 1492256 | 10263859 | TAYLOR CARL | FRAZER DAVIDSON | 2500 GULF STREET, SUITE 1225 JACKSON MS 39201 |
| 1492257 | 10109418 | TAYLOR CAROL A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1492255 | 10109419 | TAYLOR CAROL A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1492261 | 10109449 | TAYLOR CAROL J | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1492262 | 10207099 | TAYLOR CAROL J | CAMPBELL CHERRY HARRISON DAVIS DOVE | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1492263 | 10182075 | TAYLOR CAROLYN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1492264 | 10139041 | TAYLOR CAROLYN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1492265 | 10280794 | TAYLOR CARONDELET | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1492266 | 10314058 | TAYLOR CARROLL D | REAUD MORGAN | CRIS E QUINN |
| 1492268 | 10314070 | TAYLOR CATHERINE A | REAUD MORGAN | CRIS E QUINN |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1492269 | 10280337 | TAYLOR CATHERINE B | HOWARD, LANDUMLEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1492270 | 10222810 | TAYLOR CATHERINE | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1492271 | 10114059 | TAYLOR CATHERINE | REAUD MORGAN | CRIS E QUINN |
| 1492274 | 10277433 | TAYLOR CECIL B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1492275 | 10157804 | TAYLOR CECIL E | TAYLOR CIRE | ROBERT TAYLOR I ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1492277 | 10241293 | TAYLOR CECIL R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1492278 | 10241054 | TAYLOR CECIL R | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1492279 | 10270025 | TAYLOR CECIL W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1492280 | 10192937 | TAYLOR CECIL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1492284 | 10105838 | TAYLOR CHARITY E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1492286 | 10279460 | TAYLOR CHARITY E | HOWARD, LANDUMLEY, MANN, REED, | AMY C PRYOR 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1492287 | 10244548 | TAYLOR CHARLES E | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1492288 | 10198039 | TAYLOR CHARLES E | REAUD MORGAN | CRIS E QUINN |
| 1492290 | 10108731 | TAYLOR CHARLES E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1492291 | 10288577 | TAYLOR CHARLES G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1492292 | 10154316 | TAYLOR CHARLES H | REAUD MORGAN | CRIS E QUINN |
| 1492293 | 10113239 | TAYLOR CHARLES H | LAW OFFICES OF PETER ANGELOS | GEORGE QUINN, III, ESQ 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1492294 | 10259841 | TAYLOR CHARLES H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1492296 | 10241181 | TAYLOR CHARLES J | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1492300 | 10115440 | TAYLOR CHARLES M | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1492302 | 10195589 | TAYLOR CHARLES M | LAW OFFICES OF PETER G ANGELOS | EVI PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1492303 | 10231123 | TAYLOR CHARLES | LEBLANC WADDELL LLC | THE ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1492306 | 10305453 | TAYLOR CHARLES | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1492307 | 10307942 | TAYLOR CHARLES | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950. ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1492313 | 10157244 | TAYLOR CHARLIE T | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1492314 | 10165169 | TAYLOR CHARLIE T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1492320 | 10111316 | TAYLOR CHARLOTTE | ODOM ELLIOTT | BOBBY ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1492324 | 10164884 | TAYLOR CHERYL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1492326 | 10289418 | TAYLOR CHESTER D | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1492329 | 10196331 | TAYLOR CHRISTINE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1492330 | 10207096 | TAYLOR CHRISTINE T | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1492332 | 10104310 | TAYLOR CHRISTINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1492337 | 10312061 | TAYLOR CLARENCE C | READ MORGAN | |
| 1492340 | 10290440 | TAYLOR CLARENCE O | LEBLANC WADDELL, LLC | THE ESSEN CENTRE 5353 ESSEN LANE, SUITE 420 BATON |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1492341 | 10176866 | TAYLOR CLARENCE | KELLEY FERRARO | ROUGE LA 70809 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1492343 | 10112252 | TAYLOR CLARK W | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207-3493 |
| 1492344 | 10289419 | TAYLOR CLAUDINE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422-0001 |
| 1492345 | 10237467 | TAYLOR CLAYTON E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1493148 | 10167733 | TAYLOR CLENNIE | LEVIN MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL S PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA, FL 32581 |
| 1492349 | 10157183 | TAYLOR CLEVERIS | ROBERT TAYLOR II | ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1492350 | 10165682 | TAYLOR CLEVRIS | ROBERT TAYLOR II | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1492353 | 10158026 | TAYLOR CLIFTON | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1492354 | 10170561 | TAYLOR CLIFTON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1492355 | 10194020 | TAYLOR CLINT W | LAW OFFICES OF PETER ANGELOS | 100 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1492356 | 10139040 | TAYLOR CLINTON | HARTLEY O'BRIEN | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 827 MAIN STREET WHEELING WV 26003 |
| 1492357 | 10184941 | TAYLOR CLYDE F | HARTLEY O'BRIEN | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 827 MAIN STREET WHEELING WV 26003 |
| 1492359 | 10136407 | TAYLOR CONSTANCE J | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1492360 | 10282147 | TAYLOR CORA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1492363 | 10133934 | TAYLOR CORA | BARON BUDD | 3402 OAK LAWN SUITE 1100 DALLAS TX 752194281 |
| 1492364 | 10276107 | TAYLOR CORA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1492365 | 10126361 | TAYLOR CURTIS W | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1492367 | 10164272 | TAYLOR CURTIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1492369 | 10134937 | TAYLOR CYNTHIA | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1492372 | 10242299 | TAYLOR D A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1492376 | 10237457 | TAYLOR Dan | HARVIT SCHWARTZ LC | 2510 GRANT BOULEVARD EAST CHARLESTON WV 25311 |
| 1492378 | 10284933 | TAYLOR DANNY W | THE LAW FIRM OF THOMAS SAYRE | POST OFFICE BOX 427 CLENDENIN WV 25045 |
| 1492379 | 10124718 | TAYLOR DARRELL D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1492380 | 10259922 | TAYLOR DAVID C | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1492382 | 10282149 | TAYLOR DAVID H | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1492388 | 10279461 | TAYLOR DEBRA | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1492390 | 10192077 | TAYLOR DELNO | FOSTER SEAR | 3606 OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1492391 | 10197508 | TAYLOR DELORES D | FOSTER SEAR | 3606 OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1492393 | 10182879 | TAYLOR DELORES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1492394 | 10305454 | TAYLOR DELORIS | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1492395 | 10270034 | TAYLOR DENA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1492396 | 10164669 | TAYLOR DENISE T | WALLACE AND GRAHAM | 301 NORTH MAIN STREET SALISBURY NC 28144 |
| 1492397 | 10292868 | TAYLOR DENVER T | LEBLANC MAPLES WADDELL | 521 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1492399 | 10241055 | TAYLOR DESSIE L | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 75651 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1492400 | 10241294 | TAYLOR DESSIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1492403 | 10157642 | TAYLOR CIRE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1492404 | 10213005 | TAYLOR DIANE | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 2321 |
| 1492405 | 10180624 | TAYLOR DOLORAS | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1492406 | 10151607 | TAYLOR DOLORES M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1492407 | 10273414 | TAYLOR DOLORES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1492409 | 10305455 | TAYLOR DOLORES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1492415 | 10273413 | TAYLOR DONALD L | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1492423 | 10137157 | TAYLOR DONALD | HARTLEY O'BRIEN | 827 RUSH STREET WHEELING WV 26003 |
| 1492424 | 10275993 | TAYLOR DONNA | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1492427 | 10125572 | TAYLOR DORA | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1492429 | 10111070 | TAYLOR DORA | WILLIAM BAILEY LAW FIRM | |
| 1492422 | 10114210 | TAYLOR DOREEN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1492430 | 10113086 | TAYLOR DORENE | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1492431 | 10182073 | TAYLOR DORIS | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1492432 | 10131564 | TAYLOR DORIS | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1492434 | 10156684 | TAYLOR DORIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1492434 | 10119804 | TAYLOR DOROTHY A | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1492436 | 10258831 | TAYLOR DOROTHY M | THORNTON EARLY NAUMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1492437 | 10114838 | TAYLOR DOROTHY | LANIER WILSON | |
| 1492433 | 10109417 | TAYLOR DOROTHY | WILLIAM BAILEY LAW FIRM | 8411 LMAR SUITE 675 HOUSTON TX 77010 |
| 1492439 | 10131069 | TAYLOR DOROTHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1492440 | 10107250 | TAYLOR DOROTHY | PROVOST UMPHREY | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1492441 | 10130224 | TAYLOR DRED | WILLIAM BAILEY LAW FIRM | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1492444 | 10221190 | TAYLOR DWAIN | CHAMBERS STEINER MAZUR ORNSTEIN | 1490 FIRST NATIONAL BLDG. DETROIT MI 48226 |
| 1492446 | 10210111 | TAYLOR DWIGHT | SILBER PEARLMAN | |
| 1492449 | 10133724 | TAYLOR E T | SILBER PEARLMAN | |
| 1492452 | 10133732 | TAYLOR EARL J | ROBERT SWEENEY CO | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1492458 | 10288426 | TAYLOR EDDIE L | JAMES HESSION | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH 44114 |
| 1492461 | 10131835 | TAYLOR EDDIE | SILBER PEARLMAN | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1492466 | 10180625 | TAYLOR EDITH L | CAMPBELL CHERRY HARRISON DAVIS DOVE | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1492467 | 10220116 | TAYLOR EDITH | KELLEY FERRARO | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1492468 | 10180626 | TAYLOR EDNA E | CAMPBELL CHERRY HARRISON DAVIS DOVE | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1492469 | 10216807 | TAYLOR EDNA L | FOSTER SEAR | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76606 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1492470 | 10282148 | TAYLOR EDNA M | | |
| 1492476 | 10182069 | TAYLOR EDWARD | | |
| 1492477 | 10255252 | TAYLOR EDWARD | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 LA 70112 |
| 1492480 | 10200016 | TAYLOR EDWIN E | NESS MOTLEY LOADHOLT RICHARDSON PO | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1492486 | 10211125 | TAYLOR ELEANOR | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1492487 | 10237474 | TAYLOR ELIZABETH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1492490 | 10114943 | TAYLOR ELIZA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1492491 | 10172363 | TAYLOR ELIZABETH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1492493 | 10105839 | TAYLOR ELIZABETH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1492495 | 10205849 | TAYLOR ELIZABETH | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. |
| 1492497 | 10134941 | TAYLOR ELLA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1492498 | 10134942 | TAYLOR ELLA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1492499 | 10180632 | TAYLOR ELLEN J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1492500 | 10228937 | TAYLOR ELMER L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 39225-4128 |
| 1492503 | 10194968 | TAYLOR ELVIN P | BARRETT LAW OFFICES FOSTER SEAR | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1492505 | 10280495 | TAYLOR EMERSON | HOWARD, LAUDUMIEY, MANN, REED, | ARLINGTON TX 76006 ANY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1492507 | 10126359 | TAYLOR EMMA L | NIX LAW FIRM HOWARD, LAUDUMIEY, MANN, REED, | 205 LINDA DRIVE DAINGERFIELD TX 75638 ANY C YENARI 516 N. COLUMBIA STREET PO BOX 103 |
| 1492508 | 10280339 | TAYLOR EMMA | HOWARD, LAUDUMIEY, MANN, REED, | COVINGTON LA 70433 ANY C YENARI 516 N. COLUMBIA STREET PO BOX 103 |
| 1492510 | 10311075 | TAYLOR EMMETT | WILLIAM BAILEY LAW FIRM JOHN R MITCHELL LC | COVINGTON LA 70433 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1492512 | 10309051 | TAYLOR EMMETT F | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1492517 | 10311060 | TAYLOR ERNESTINE | REAUD MORGAN FOSTER SEAR | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1492518 | 10221192 | TAYLOR ESTELLE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1492520 | 10104306 | TAYLOR ETHEL M | WILLIAM BAILEY LAW FIRM LAW OFFICES OF PETER G ANGELOS | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1492521 | 10305456 | TAYLOR ETHEL V | LAW OFFICES OF PETER G ANGELOS | EVE FRIETI ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1492524 | 10128010 | TAYLOR EUGENE | THE LAW FIRM OF CRYMES PITTMAN TAYLOR CIRE | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1492525 | 10251064 | TAYLOR ETTA M | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1492526 | 10236604 | TAYLOR EULAS R | PEIRCE RAYMOND OSTERHOUT WADE CARLS WILLIAM BAILEY LAW FIRM | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1492527 | 10148976 | TAYLOR EULIE | CRESKOFF BRAFF PINTO WOHL | SUITE 510, THE CURTIS CENTER SIXTH & WALNUT STREET PHILADELPHIA PA 19106 |
| 1492528 | 10311417 | TAYLOR EVA A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1492529 | 10280496 | TAYLOR EVA | HOWARD, LAUDUMIEY, MANN, REED, | ANY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1492530 | 10104305 | TAYLOR EVANGELINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1492531 | 10211141 | TAYLOR EVELYN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1492533 | 10173305 | TAYLOR EVERETT E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1492535 | 10290441 | TAYLOR EVILYN K | LEBLANC WADDELL LLC | THE ESSEN CENTRE 5353 ESSEN LANE, SUITE 420 BATON ROUGE LA 70809 |
| 1492538 | 10270033 | TAYLOR FLORA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1492539 | 10104293 | TAYLOR FLORA | WILLIAM BAILEY LAW FIRM | ARLINGTON TX 76006 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1492540 | 10190347 | TAYLOR FLORDIA B | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1492541 | 10251913 | TAYLOR FLORENCE E | LEVIN MIDDLEBROOKS THOMAS ET AL | J. PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1492543 | 10142598 | TAYLOR FLORENCE S | PROVOST UMPHREY | BRYAN O BLEVINS, JR. |
| 1492544 | 10307943 | TAYLOR FLORENCE S | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1492545 | 10212307 | TAYLOR FLORENE | RATINER REYES O'SHEA | 110 BRICKELL AVENUE #1601 MIAMI FL 33131104 |
| 1492546 | 10114097 | TAYLOR FLOYD W | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1492547 | 10251788 | TAYLOR FORTIE K | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1492550 | 10106532 | TAYLOR FORTIE K | NESS MOTLEY LOADHOLT RICHARDSON PO | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1492551 | 10259924 | TAYLOR FRANCES K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1492557 | 10196734 | TAYLOR FRANK | VARAS MORGAN | P.O. BOX 886 HAZELHURST MS 39083 |
| 1492558 | 10209157 | TAYLOR FRANKLIN G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 DALLAS TX 752254128 |
| 1492560 | 10266362 | TAYLOR FRED E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1492562 | 10159852 | TAYLOR FRED P | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1492566 | 10289420 | TAYLOR FREDA K | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422001 |
| 1492570 | 10170564 | TAYLOR FREDDIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1492571 | 10237466 | TAYLOR FREDDIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1492572 | 10114438 | TAYLOR FREDDIE | YOUNG MARTIN | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1492573 | 10237462 | TAYLOR FREDERICK E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1492584 | 10241639 | TAYLOR GAIL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1492588 | 10192938 | TAYLOR GENE T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1492589 | 10251066 | TAYLOR GENEVA | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1492590 | 10254054 | TAYLOR GENEVA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1492590 | 10283369 | TAYLOR GENEVA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1492592 | 10139043 | TAYLOR GEORGANNE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1492593 | 10111535 | TAYLOR GEORGE B | READ MORGAN | CRIS E QUINN |
| 1492594 | 10292830 | TAYLOR GEORGE C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1492595 | 10163957 | TAYLOR GEORGE G | THOMAS LIBOWITZ | MD 212021053 USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE |
| 1492596 | 10252242 | TAYLOR GEORGE H | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 1900 DELANCEY PLACE PHILADELPHIA PA |
| 1492600 | 10156879 | TAYLOR GEORGE W | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1492602 | 10120370 | TAYLOR GEORGE W | ROBSON LAW OFFICE | 4811 MCKINLEY AVENUE FAIRBANKS AK 99712 |
| 1492605 | 10226100 | TAYLOR GEORGE | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1492606 | 10289421 | TAYLOR GEORGE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422001 |
| 1492607 | 10154629 | TAYLOR GEORGE | READ MORGAN | CRIS E QUINN |
| 1492608 | 10237959 | TAYLOR GEORGE H | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1492610 | 10253789 | TAYLOR GEORGIA H | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1492611 | 10225259 | TAYLOR GEORGIA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1492612 | 10310740 | TAYLOR GEORGIA M | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1492615 | 10101662 | TAYLOR GERALD G | DAVID O MCCORMICK CUMBEST, CUMBEST, HUNTER, MCCORMICK | PO BOX 128 PASCAGOULA MS 395681287 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1496618 | 10164883 | TAYLOR GERALD R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1496622 | 10162680 | TAYLOR GERALDINE | MCKERNAN CLECG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1496623 | 10271196 | TAYLOR GERALDINE | RODMAN RODMAN | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1496624 | 10271169 | TAYLOR GERTRUDE | FRAZER DAVIDSON | |
| 1496626 | 10142674 | TAYLOR GLADYS P | REAND MORGAN | CRIS E QUINN |
| 1496628 | 10180708 | TAYLOR GLEN | ROSBACH BRENNAN | 401 NORTH WASHINGTON STREET P.O. BOX 8988 PO BOX 8988 |
| 1496629 | 10174435 | TAYLOR GLEN | ROSE, KLEIN & MARIAS | MISSLLA MS 59807 |
| 1496630 | 10160406 | TAYLOR GLENDA | LOUIS S ROBLES | DAVID M ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 90017 |
| 1496631 | 10209156 | TAYLOR GLORIA | CAMPBELL, CHERRY HARRISON DAVIS DOVE | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1496633 | 10213002 | TAYLOR GLORIA W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 |
| 1496635 | 10127065 | TAYLOR GWENDOLYN | NIX LAW FIRM | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1496642 | 10221186 | TAYLOR H B | FOSTER SEAR | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1496645 | 10172362 | TAYLOR HAROLD A | KELLEY FERRARO | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1496646 | 10305457 | TAYLOR HAROLD A | ROBERT SWEENEY CO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1496649 | 10213002 | TAYLOR HAROLD D | THE LAW OFFICES OF STUART CALWELL | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1496650 | 10309542 | TAYLOR HAROLD G | ROBLES GONZALEZ | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1496653 | 10220115 | TAYLOR HARRY B | KELLEY FERRARO | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33101 |
| 1496654 | 10196342 | TAYLOR HARRY M | FOSTER SEAR | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1496655 | 10164582 | TAYLOR HASKEL H | KELLEY FERRARO | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1496657 | 10275974 | TAYLOR HAZEL | BRUSCATO TRAMONTANA WOLLESON | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1496658 | 10146569 | TAYLOR HAZEL | PROVOST UMPHREY | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1496659 | 10111537 | TAYLOR HAZEL | REAND MORGAN | BRYAN O BLEVINS, JR |
| 1496660 | 10187391 | TAYLOR HELEN G | LANGSTON FRAZER SWEET FREESE | 201 N PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1496662 | 10119802 | TAYLOR HELEN | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1496665 | 10217541 | TAYLOR HENRY J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1496668 | 10134935 | TAYLOR HENRY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1496672 | 10201168 | TAYLOR HENRY L | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1496681 | 10180027 | TAYLOR HOMER J | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1496683 | 10184590 | TAYLOR HORACE E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1496685 | 10195927 | TAYLOR HORACE G | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1496696 | 10134933 | TAYLOR HUBERT A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1496695 | 10216497 | TAYLOR IDA M | JENKINS BRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1496696 | 10162397 | TAYLOR ILETA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1496698 | 10131079 | TAYLOR INEZ | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1496699 | 10219063 | TAYLOR IRA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1492701 | 10104307 | TAYLOR IRENE W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1492702 | 10104302 | TAYLOR IRIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1492703 | 10279459 | TAYLOR IRMA L | HOWARD, LANDIDMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1492704 | 10180623 | TAYLOR IRVIE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1492707 | 10229423 | TAYLOR ISIAH | CHRISTOPHER MEKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1492708 | 10219824 | TAYLOR IVAN L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1492709 | 10182071 | TAYLOR IVY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1492710 | 10215166 | TAYLOR J C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112131 |
| 1492711 | 10228938 | TAYLOR J D | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1492715 | 10200018 | TAYLOR JACK B | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1492717 | 10119408 | TAYLOR JACK G | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112131 |
| 1492718 | 10288622 | TAYLOR JACK W | RANCE N ULMER | AMY C YENARI PO BOX BAY SPRINGS MS 394220001 |
| 1492722 | 10279464 | TAYLOR JAMERSON D | HOWARD, LANDIDMIEY, MANN, REED, | COVINGTON LA 70433 |
| 1492723 | 10187665 | TAYLOR JAMES A | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1492726 | 10201959 | TAYLOR JAMES A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1492732 | 10150431 | TAYLOR JAMES D | REAUD MORGAN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1492738 | 10191808 | TAYLOR JAMES E | CASCINO VAUGHAN LAW OFFICES | CRIS E QUINN 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1492740 | 10157732 | TAYLOR JAMES F | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1492742 | 10158279 | TAYLOR JAMES H | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1492743 | 10251067 | TAYLOR JAMES H | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 2985 PO BOX 2985 JACKSON MS 39207 |
| 1492744 | 10193161 | TAYLOR JAMES H | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1492745 | 10193103 | TAYLOR JAMES H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1492746 | 10142676 | TAYLOR JAMES H | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1492752 | 10241532 | TAYLOR JAMES M | REAUD MORGAN | CRIS E QUINN |
| 1492753 | 10265956 | TAYLOR JAMES M | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 110 HOUSTON TX 77060 |
| 1492755 | 10284169 | TAYLOR JAMES M | BARON BUDD | 1100 PARK LANE AVENUE DALLAS TX 75251 |
| 1492758 | 10180628 | TAYLOR JAMES R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 281442814 |
| 1492759 | 10207098 | TAYLOR JAMES R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1492759 | 10186435 | TAYLOR JAMES R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1492765 | 10154312 | TAYLOR JAMES T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1492766 | 10314802 | TAYLOR JAMES W | REAUD MORGAN | CRIS E QUINN |
| 1492773 | 10288158 | TAYLOR JAMES W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311201 |
| 1492775 | 10226101 | TAYLOR JAMES | STEBEN POLK LAVERDIERE JONES | P.O. BOX 724 724 LOCKHART SPRINGS MS 39660724 |
| 1492776 | 10179478 | TAYLOR JAMES | THE LAW FIRM OF ALWYN LUCKEY HAWN | 1700 NEW ORLEANS |
| 1492776 | 10242531 | TAYLOR JAMES | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1492777 | 10155378 | TAYLOR JAMES | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1492777 | 10156542 | TAYLOR JAMES | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1492779 | 10131563 | TAYLOR JAMES | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| | | | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1497780 | 10205848 | TAYLOR JAMES | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1497781 | 10145080 | TAYLOR JAMES | | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1497782 | 10305458 | TAYLOR JANET G | WILLIAM BAILEY LAW FIRM | |
| 1497783 | 10139042 | TAYLOR JANET | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1497784 | 10180627 | TAYLOR JANICE C | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1497786 | 10292869 | TAYLOR JANICE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1497787 | 10305459 | TAYLOR JANICE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1497788 | 10259923 | TAYLOR JANICE | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1497789 | 10160931 | TAYLOR JANICE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1497790 | 10149662 | TAYLOR JANICE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1497791 | 10146662 | TAYLOR JANIS | NYEMASTER GOODE VOIGTS | 700 WALNUT STREET SUITE 1600 DES MOINES IA 50309 |
| 1497792 | 10292747 | TAYLOR JANETTE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1497795 | 10158663 | TAYLOR JEANETTE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1497796 | 10102294 | TAYLOR JEANIVA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1497798 | 10261839 | TAYLOR JEFF | THE LAW FIRM OF LARRY NORRIS | 111 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1497800 | 10126906 | TAYLOR JENEVA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1497801 | 10234468 | TAYLOR JENNY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1492803 | 10279465 | TAYLOR JEROME | HOWARD, LAUDOMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1492809 | 10125910 | TAYLOR JESSE M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1492810 | 10131080 | TAYLOR JESSIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1492813 | 10152846 | TAYLOR JETTA A | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1492814 | 10148978 | TAYLOR JEWEL C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1492815 | 10188338 | TAYLOR JIMMIE G | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1492821 | 10308826 | TAYLOR JIMMIE S | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1492822 | 10267069 | TAYLOR JIMMY L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1492825 | 10305460 | TAYLOR JO A | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE |
| 1492826 | 10180620 | TAYLOR JOAN | | |
| 1492829 | 10305461 | TAYLOR JOAN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1492830 | 10130045 | TAYLOR JOANN B | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1492831 | 10306695 | TAYLOR JOANN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1492833 | 10165765 | TAYLOR JOANN | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1492834 | 10101663 | TAYLOR JOE M | THE SIMON LAW FIRM | |
| 1492835 | 10142017 | TAYLOR JOE N | CUMBEST, CUMBEST, HUNTER, MCCORMICK | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1492836 | 10192249 | TAYLOR JOE W | READ MORGAN | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1492839 | 10207100 | TAYLOR JOHN C | FOSTER SEAR | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1492842 | 10273792 | TAYLOR JOHN D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1492845 | 10224901 | TAYLOR JOHN D | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1492846 | 10255287 | TAYLOR JOHN D | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1492847 | | TAYLOR JOHN E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18
User Name:grace

# W. R. GRACE & CO.-CONN.
## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
### ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1492849 | 10230030 | TAYLOR JOHN E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1492850 | 10230097 | TAYLOR JOHN E | ROSSBACH BRENNAN | 401 NORTH WASHINGTON STREET P.O. BOX 8988 PO BOX 8988 MISSOULA MT 59807 |
| 1492851 | 10212306 | TAYLOR JOHN F | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1492852 | 10170563 | TAYLOR JOHN J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1492853 | 10158571 | TAYLOR JOHN J | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1492860 | 10145482 | TAYLOR JOHN L | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1492861 | 10259041 | TAYLOR JOHN M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1492868 | 10139871 | TAYLOR JOHN | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1492869 | 10213004 | TAYLOR JOHN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
|  |  | TAYLOR JOHN | THE LAW OFFICES OF STUART CALWELL | 405 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 25321 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV |
| 1492876 | 10165370 | TAYLOR JOHNNIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1492886 | 10224166 | TAYLOR JOSEPH H | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1492889 | 10237469 | TAYLOR JOSEPH P | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1492890 | 10201147 | TAYLOR JOSEPH R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1492897 | 10307226 | TAYLOR JOSEPHINE | ENVIRONMENTAL LITIGATION | JOHN V GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1492898 | 10312060 | TAYLOR JOSEPHINE | READ MORGAN | CRIS E QUINN |
| 1492900 | 10119409 | TAYLOR JOY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1492901 | 10115339 | TAYLOR JOYCE A | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1492902 | 10111534 | TAYLOR JOYCE D | READ MORGAN | CRIS E QUINN |
| 1492903 | 10132436 | TAYLOR JOYCE E | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1492904 | 10160779 | TAYLOR JOYCE H | LANIER WILSON | 3311 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1492906 | 10237482 | TAYLOR JOYCE | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1492907 | 10304858 | TAYLOR JOYCE | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1492908 | 10316944 | TAYLOR JUANETTE B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1492909 | 10305462 | TAYLOR JUANITA A | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1492910 | 10121864 | TAYLOR JUANITA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1492911 | 10289423 | TAYLOR JUDGE | RANCE N ULMER | PO BOX BAY SPRINGS MS 394220001 |
| 1492913 | 10284170 | TAYLOR JUDITH T | WALLACE AND GRAHAM | 59 NORTH MAIN STREET SALISBURY NC 28144 |
| 1492914 | 10247146 | TAYLOR JUDY | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD SUITE 100 ARLINGTON TX 76103 |
| 1492915 | 10207094 | TAYLOR JUDY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1492916 | 10273415 | TAYLOR JUHE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1492919 | 10273793 | TAYLOR JUNE R | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1492921 | 10237458 | TAYLOR KAREN | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1492922 | 10252178 | TAYLOR KARIN | LEWIS SCHOLNICK | 555 SOUTH FLOWER STREET, SUITE 4520 LOS ANGELES CA 900712300 |
| 1492924 | 10180634 | TAYLOR KATTIE O | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

Date:05/21/2001
Time:16:46:18

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1492927 | 10156543 | TAYLOR KENDAL | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1492928 | 10204487 | TAYLOR KENNETH J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1492933 | 10291594 | TAYLOR KENNETH | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1492934 | 10241955 | TAYLOR KENNETH | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1492935 | 10101664 | TAYLOR KENELL D | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 1287 PASCAGOULA MS 395681287 |
| 1492936 | 10279466 | TAYLOR KOLLETTE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1492939 | 10201102 | TAYLOR KINLAN J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1492949 | 10126357 | TAYLOR LAURA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1492940 | 10174936 | TAYLOR LAVERN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1492951 | 10311474 | TAYLOR LAWRENCE L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1492955 | 10174762 | TAYLOR LAWRENCE | PRITCHARD LAW FIRM | O.C. BOX 1707 PASCAGOULA MS 395681704 |
| 1492961 | 10146571 | TAYLOR LEILA A | PROVOST UMPHREY | BRYAN O BLEVINS, JR PO BOX 4905 BEAUMONT TX 777045905 |
| 1492962 | 10314057 | TAYLOR LELA P | REAUD MORGAN | CRIS E QUINN |
| 1492963 | 10131014 | TAYLOR LELIA P | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1492967 | 10268042 | TAYLOR LEON | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1492968 | 10156564 | TAYLOR LEON | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1492969 | 10165691 | TAYLOR LEONA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1492971 | 10242338 | TAYLOR LEONARD | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1492972 | 10218796 | TAYLOR LEONARD | FERRARO & ASSOCIATES | ANNA RUBENS FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 33131 |
| 1492973 | | TAYLOR LEOTA | | |
| 1492974 | 10184481 | TAYLOR LEROY W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1492975 | 10280629 | TAYLOR LEROY W | HOWARD, LAUDIMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1492977 | 10148867 | TAYLOR LESLIE | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1492983 | 10131074 | TAYLOR LESLIE N | DAVIS FEDER | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1492984 | 10248867 | TAYLOR LEVERNA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1492985 | 10237463 | TAYLOR LEWIS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1492986 | 10309117 | TAYLOR LILLIAN | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1492987 | 10209164 | TAYLOR LILLIAN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1492989 | 10215041 | TAYLOR LINDA E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1492990 | 10274397 | TAYLOR LINDA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1492991 | 10148977 | TAYLOR LINDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1492995 | 10233742 | TAYLOR LINDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1492996 | 10289424 | TAYLOR LLOYD | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1492998 | 10148937 | TAYLOR LOIS F | LANIER WILSON | 1131 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1492999 | 10148973 | TAYLOR LOIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1493001 | 10206970 | TAYLOR LOIS | DIES DIES | J. DONALD CARONA, JR ORANGE TX 77630 |
| 1493002 | 10237476 | TAYLOR LOLA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1493003 | 10144106 | TAYLOR LOLA | REAUD MORGAN | CRIS E QUINN |
| | 10162070 | TAYLOR LORENA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1493003 | 10176867 | TAYLOR LOTTIE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1493005 | 10289425 | TAYLOR LOUIE R | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1490009 | 10117248 | TAYLOR LOUISE | PROVOST UMPHREY | BRYAN O BLEVINS, JR 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1490011 | 10155379 | TAYLOR LOUISE | BRYAN ECONOMOUS | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1490012 | 10289426 | TAYLOR LOUVELL | RANCE N ULMER | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1490014 | 10243530 | TAYLOR LOWELL L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1490016 | 10305463 | TAYLOR LUCIAN M | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1490017 | 10104297 | TAYLOR LUCILLE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1490018 | 10209162 | TAYLOR LUCY | CAMPBELL CHERRY HARRISON DAVIS DOVE | ANGELA C BRANDT PO BOX 24328 JACKSON MS 392254328 |
| 1490021 | 10305465 | TAYLOR LUTHER O | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1490022 | 10305464 | TAYLOR LUTHER S | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 600, B&O BUILDING BALTIMORE MD |
| 1490024 | 10179467 | TAYLOR LUTHER | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1490042 | 10207097 | TAYLOR MAE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1490041 | 10152386 | TAYLOR MALCOLM B | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1490048 | 10126356 | TAYLOR MARGARET | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1490045 | 10160394 | TAYLOR MARGARET | SIEBEN POLK LAVERDIERE JONES HAMN | ALAN RODMAN 993 WESTOVER DRIVE HASTINGS MN 550132495 |
| 1490046 | 10200153 | TAYLOR MARGARET | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1490044 | 10209166 | TAYLOR MARIA D | PARKER | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1490049 | 10214858 | TAYLOR MARIE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| | | TAYLOR MARILYN S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| | | TAYLOR MARILYN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| | | TAYLOR MARILYN | NIX LAW FIRM | BRYAN O BLEVINS, JR 1331 LAMAR HOUSTON TX 77010 |
| | | TAYLOR MARION D | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| | | TAYLOR MARJORIE O | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| | | TAYLOR MARJORIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| | | TAYLOR MARJORIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490052 | 10121374 | TAYLOR MARSHALL F | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1490055 | 10119806 | TAYLOR MARTHA F | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER CHARLESTON WV 25301 |
| 1490056 | 10112832 | TAYLOR MARTHA | BARON BUDD | ANGELA C BRANDT PO BOX 24328 JACKSON MS 392254328 |
| 1490057 | 10241182 | TAYLOR MARTHA | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1490058 | 10131076 | TAYLOR MARTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1490059 | 10314064 | TAYLOR MARTHA L | READ MORGAN | CRIS E QUINN PO BOX 128 PASCAGOULA MS 395681287 |
| 1490060 | 10110783 | TAYLOR MARTIN L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1490061 | 10211324 | TAYLOR MARTIN L | READ MORGAN | CRIS E QUINN PO BOX 128 PASCAGOULA MS 395681287 |
| 1490064 | 10211326 | TAYLOR MARY E | LEBLANC WADDELL, LLC | 360 ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1490065 | 10234043 | TAYLOR MARY E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1490067 | 10207103 | TAYLOR MARY E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1490069 | 10144839 | TAYLOR MARY H | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1490070 | 10125912 | TAYLOR MARY I | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1490073 | 10142596 | TAYLOR MARY J | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1490075 | 10142595 | TAYLOR MARY L | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1490076 | 10260449 | TAYLOR MARY L | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1493078 | 10152385 | TAYLOR MARY S | PROVOST UMPHREY | WOODBRIDGE NJ 07095 |
| 1493080 | 10273411 | TAYLOR MARY | DAVID M. LIPMAN, P.A. | BRYAN O BLEVINS, JR DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1493082 | 10141862 | TAYLOR MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1493083 | 10235362 | TAYLOR MARY | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1493083 | 10125804 | TAYLOR MARY | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1493084 | 10195928 | TAYLOR MARY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNIE YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1493085 | 10164983 | TAYLOR MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1493086 | 10252588 | TAYLOR MARYANN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1493087 | 10103108 | TAYLOR MATILDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1493088 | 10180630 | TAYLOR MATTIE C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1493090 | 10282427 | TAYLOR MATTIE | RANCE N ULMERY | PO BOX HATTIESBURG MS 39402 |
| 1493091 | 10279120 | TAYLOR MAURICE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1493094 | 10316065 | TAYLOR MAXINE | REAUD MORGAN | CRIS E QUINN |
| 1493095 | 10148974 | TAYLOR MAYO B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1493096 | 10311859 | TAYLOR MAZIE | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1493097 | 10113938 | TAYLOR MELBA F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1493099 | 10246505 | TAYLOR MELBURN V | BARON & BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1493100 | 10198092 | TAYLOR MELVIN J | LEBLANC MAPLES WADDELL | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1493101 | 10316062 | TAYLOR MELVINA | REAUD MORGAN | CRIS E QUINN |
| 1493102 | 10241130 | TAYLOR MERLE O | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1493104 | 10279469 | TAYLOR MERVIN E | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1493105 | 10116880 | TAYLOR MESCAL | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1493106 | 10174761 | TAYLOR MICHAEL E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1493107 | 10105840 | TAYLOR MICHAEL J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1493108 | 10151212 | TAYLOR MILDRED | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1493111 | 10235510 | TAYLOR MILTON | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1493113 | 10214249 | TAYLOR MINERVA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1493114 | 10117891 | TAYLOR MORTON | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1493118 | 10186262 | TAYLOR MYEE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1493120 | 10166443 | TAYLOR NANCY J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1493121 | 10141065 | TAYLOR NANCY L | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1493122 | 10121961 | TAYLOR NANCY | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1493123 | 10314940 | TAYLOR NATHANIEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1493130 | 10315226 | TAYLOR NEATHERINE | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1493131 | 10123956 | TAYLOR NELL | REAUD MORGAN | CRIS E QUINN |
| 1493133 | 10242956 | TAYLOR NELL | REAUD MORGAN | CRIS E QUINN |
| 1493134 | 10131072 | TAYLOR NELL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1493137 | 10133395 | TAYLOR NELLIE | | |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

**W. R. GRACE & CO.-CONN.**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**

**ASBESTOS CLAIMS**

**CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN**

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1491138 | 10114067 | TAYLOR NELWIN A | REAUD MORGAN | CRIS E QUINN |
| 1491139 | 10311556 | TAYLOR NITA H | | |
| 1491133 | | TAYLOR N | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1491145 | 10174472 | TAYLOR O E | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1491146 | 10159749 | TAYLOR ODELL | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1491148 | 10200691 | TAYLOR OLDIN J | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1491149 | 10227921 | TAYLOR OLIVER W | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1491150 | 10102025 | TAYLOR OLIVIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1491151 | 10197892 | TAYLOR OLLIE M | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1491152 | 10138872 | TAYLOR OPAL | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1491153 | 10138913 | TAYLOR ORA H | REAUD MORGAN | CRIS E QUINN |
| 1491154 | 10118801 | TAYLOR ORA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1491156 | 10280793 | TAYLOR OTIS D | HOWARD, LAUDUMIEY, MANN, REED, | ANY C ... COVINGTON LA 70433 |
| 1491159 | 10237484 | TAYLOR PAT | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1491160 | 10148979 | TAYLOR PATRICIA A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1491162 | 10106238 | TAYLOR PATRICIA L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1491164 | 10214098 | TAYLOR PATRICIA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1491166 | 10229776 | TAYLOR PATRICIA | CHRISTOPHER MRKS | 1 PLAZA SQUARE FORT ARTHUR TX 77642 |
| 1491167 | 10252290 | TAYLOR PATRICIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1491168 | 10289428 | TAYLOR PAUL D | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1491170 | 10230999 | TAYLOR PAUL D | ROSSBACH BRENNAN | 401 NORTH WASHINGTON STREET P.O. BOX 8988 PO BOX 8988 MISSOULA MT 59807 |
| 1491171 | 10101410 | TAYLOR PAUL E | KUGLER | MATTHEW BRADY STE 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1491172 | 10029799 | TAYLOR PAUL | ROBERT SWEENEY CO | |
| 1491177 | 10131073 | TAYLOR PEGGY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1491179 | 10134939 | TAYLOR PEGGY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1491182 | 10314803 | TAYLOR PEGGIE | ROBLES GONZALEZ | LORI SCHREIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1491183 | 10190348 | TAYLOR PEGGY L | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1491184 | 10198797 | TAYLOR PEGGY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1491185 | 10237460 | TAYLOR PENELOPE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1491186 | 10154313 | TAYLOR PERCY | REAUD MORGAN | CRIS E QUINN |
| 1491187 | 10222191 | TAYLOR PHILLIS A | CHAMBERLAIN MAZUR ORNSTEIN | 8441 GUEST NATIONAL BLDG. DETROIT MI 48226 |
| 1491188 | 10104295 | TAYLOR PRINCELLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1491189 | 10237479 | TAYLOR RALLIE E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1491190 | 10237479 | TAYLOR RALPH A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1491191 | 10165598 | TAYLOR RALPH L | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1491194 | 10171649 | TAYLOR RALPH S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1491196 | 10164857 | TAYLOR RALPH S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1491197 | 10166742 | TAYLOR RAY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1491199 | 10255289 | TAYLOR RAY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

Date:05/21/2001
Time:16:46:18

User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1493201 | 10229350 | TAYLOR RAYMOND C | CLIMACO LEFKOWITZ PECA WILCOX | CLEVELAND OH 44114 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1493202 | 10251912 | TAYLOR RAYMOND J | LEVIN MIDDLEBROOKS THOMAS ET AL | J PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1493204 | 10199805 | TAYLOR RAYMOND L | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1493204 | 10235352 | TAYLOR RAYMOND T | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1493207 | 10209165 | TAYLOR RAYMOND | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1493209 | 10213007 | TAYLOR REBA K | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1493210 | 10256383 | TAYLOR REGINAL P | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1493214 | 10246780 | TAYLOR REUBEN R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1493215 | 10145083 | TAYLOR RHONDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1493219 | 10158662 | TAYLOR RICHARD D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 111110201 |
| 1493220 | 10112029 | TAYLOR RICHARD E | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379191399 |
| 1493222 | 10228072 | TAYLOR RICHARD K | LAW OFFICES OF GTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1493223 | 10305466 | TAYLOR RICHARD L | PETER G ANGELOS | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 20746 |
| 1493224 | 10337473 | TAYLOR RICHARD S | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1493227 | 10215040 | TAYLOR RICHARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1493229 | 10164661 | TAYLOR RICHARD | NYEMASTER GOODE VOIGTS | 700 WALNUT STREET SUITE 1600 DES MOINES IA 50309 |
| 1493231 | 10257254 | TAYLOR RICHARD | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1493233 | 10284931 | TAYLOR RICKY W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1493233 | 10273416 | TAYLOR RITA A | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1493234 | 10273416 | TAYLOR RITA | DAVID M. LIPMAN P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1493243 | 10256899 | TAYLOR ROBERT E | THORNTON EARLY NAUMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1493245 | 10113342 | TAYLOR ROBERT E | THORNTON EARLY | JOHN BARRETT 100 PORTLAND STREET BOSTON MA 021141706 |
| 1493247 | 10263398 | TAYLOR ROBERT G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1493250 | 10230995 | TAYLOR ROBERT J | ROSSBACH BRENNAN | 401 NORTH WASHINGTON STREET P.O. BOX 8988 PO BOX 8988 MISSOULA MT 59807 |
| 1493251 | 10232730 | TAYLOR ROBERT J | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1493255 | 10110568 | TAYLOR ROBERT L | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1493259 | 10174298 | TAYLOR ROBERT L | READO MORGAN | CRIS E QUINN 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1493262 | 10237481 | TAYLOR ROBERT R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| 1493263 | 10157245 | TAYLOR ROBERT S | TAYLOR CIRE | HOUSTON TX |
| 1493264 | 10165683 | TAYLOR ROBERT S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1493267 | 10180631 | TAYLOR ROBERT W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1493268 | 10309116 | TAYLOR ROBERT W | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1493271 | 10224163 | TAYLOR ROBERT | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1493273 | 10168645 | TAYLOR ROBERT | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1493276 | 10102652 | TAYLOR ROBERT | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1493277 | 10160780 | TAYLOR ROBERT | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1493279 | 10211851 | TAYLOR ROBERTA B | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1493280 | 10194668 | TAYLOR ROBIN H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1493281 | 10149300 | TAYLOR ROGER L | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1493283 | 10122980 | TAYLOR ROMONA A | BARON BUDD | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1493288 | 10214240 | TAYLOR RONALD L | FOSTER SEAR | ARLINGTON TX 76006 |
| 1493289 | 10292780 | TAYLOR RONALD S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1493291 | 10247145 | TAYLOR RONNIE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1493293 | 10248086 | TAYLOR RONNIE G | JONES MARTINRIS | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1493294 | 10248171 | TAYLOR RONNIE G | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1493295 | 10248171 | TAYLOR RONNIE T | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1493296 | 10244543 | TAYLOR ROSELEE | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1493297 | 10146570 | TAYLOR ROSLLIN | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1493300 | 10188468 | TAYLOR ROY E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1493301 | 10213008 | TAYLOR ROY J | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1493302 | 10213008 | TAYLOR RUBY L | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1493303 | 10120814 | TAYLOR RUFFIN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1493306 | 10214954 | TAYLOR RUFFIN | BRAYTON PURCELL, | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1493308 | 10305467 | TAYLOR RUNETTE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1493312 | 10116879 | TAYLOR RUTH E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1493311 | 10118499 | TAYLOR RUTH V | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1493315 | 10126358 | TAYLOR RUTH | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1493316 | 10248877 | TAYLOR RUTH | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT PLEASANT SC 29465 |
| 1493317 | 10197894 | TAYLOR RUTH | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1493319 | 10305468 | TAYLOR SALLY | BARON BUDD | ANGELA C BARNBY |
| 1493325 | 10143336 | TAYLOR SAMARITAN | REAUD MORGAN | CRIS E QUINN |
| 1493326 | 10218951 | TAYLOR SAM I I | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1493328 | 10164304 | TAYLOR SAMUEL M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1493329 | 10276596 | TAYLOR SAMUEL | BARON BUDD | 3102 OAK LANE AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1493331 | 10237475 | TAYLOR SAMUEL N | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1493332 | 10259925 | TAYLOR SAMUEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1493335 | 10118589 | TAYLOR SAMUEL | BARON BUDD | ANGELA C BARNBY |
| 1493336 | 10154314 | TAYLOR SAMUEL | REAUD MORGAN | CRIS E QUINN |
| 1493337 | 10289556 | TAYLOR SAMUEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1493339 | 10251068 | TAYLOR SANDRA | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1493340 | 10244588 | TAYLOR SANDRA | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 JACKSON MS 39201 |
| 1493341 | 10160444 | TAYLOR SANDY | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| | | | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1493342 | 10237486 | TAYLOR SARA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1493343 | 10161728 | TAYLOR SARA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1493344 | 10307810 | TAYLOR SARAH | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1493345 | 10314061 | TAYLOR SARAH | READ MORGAN | CRIS E QUINN |
| 1493346 | 10260048 | TAYLOR SELDON | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1493347 | 10305469 | TAYLOR SELLARD S | LAW OFFICES OF PETER G ANGELOS | EVE I FRIETI ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1493349 | 10307808 | TAYLOR SHARON L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1493351 | 10131083 | TAYLOR SHARON | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1493353 | 10256384 | TAYLOR SHERIAN | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1493354 | 10278942 | TAYLOR SHERREL | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1493355 | 10102429 | TAYLOR SHERRILL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1493358 | 10154315 | TAYLOR SHIRLEY A | READ MORGAN | CRIS E QUINN |
| 1493359 | 10141591 | TAYLOR SHIRLEY B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1493360 | 10237464 | TAYLOR SHIRLEY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1493362 | 10102296 | TAYLOR SHIRLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1493365 | 10150909 | TAYLOR SPENCER | READ MORGAN | CRIS E QUINN |
| 1493366 | 10305670 | TAYLOR STANLEY J | LAW OFFICES OF PETER G ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1493369 | 10267813 | TAYLOR STANLEY | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1493371 | 10206980 | TAYLOR STEVE D | DIES DIES & | J. DONALD CRONA, JR |
| 1493372 | 10280914 | TAYLOR STEVEN S | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1493373 | 10288159 | TAYLOR SUE | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550312495 |
| 1493374 | 10289429 | TAYLOR SUSAN P | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394200001 |
| 1493375 | 10194969 | TAYLOR SUSIE E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1493376 | 10280410 | TAYLOR SUSIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1493377 | 10215167 | TAYLOR SYBIL | FERRARO & ASSOCIATES | ANN NEVERMAN 3343 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331311231 |
| 1493378 | 10160395 | TAYLOR SYBIL | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1493379 | 10305471 | TAYLOR SYLVIA P | WILSON | |
| 1493380 | 10187216 | TAYLOR SYLVIA | LANIER | 1311 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1493383 | 10237480 | TAYLOR SYLVIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1493384 | 10207104 | TAYLOR TED | CAMPBELL CHERRY HARRISON DAVIS DOVE | 2500 GULF TOWER 2428 PO BOX 24228 JACKSON MS 392254228 |
| 1493385 | 10270026 | TAYLOR TED | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1493386 | 10230037 | TAYLOR TERRY B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1493388 | 10166045 | TAYLOR TERRY L | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1493389 | 10145344 | TAYLOR TERRY L | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1493391 | 10219012 | TAYLOR TEXANNA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1493392 | 10131240 | TAYLOR THELMA J | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379191399 |
| 1493393 | 10152388 | TAYLOR THELMA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1493397 | 10160962 | TAYLOR THERESA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1493400 | 10273855 | TAYLOR THOMAS E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1493403 | 10148970 | TAYLOR THOMAS I | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1493405 | 10172366 | TAYLOR THOMAS J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1493407 | 10196725 | TAYLOR THOMAS P | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1493411 | 10251069 | TAYLOR THOMAS | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1493413 | 10287531 | TAYLOR TIMOTHY E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1493415 | 10255035 | TAYLOR TOM | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1493415 | 10268559 | TAYLOR TOM | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1493417 | 10112254 | TAYLOR TOMMIE D | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1493418 | 10131082 | TAYLOR TOMMIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1493420 | 10242532 | TAYLOR TOMMY | ODON ELLIOTT | BOBBY LEE ODOM, ESQ., 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1493422 | 10237478 | TAYLOR TRACY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1493423 | 10174535 | TAYLOR TROY E | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1493425 | 10160146 | TAYLOR TRUE HEART | REAUD MORGAN | CRIS E QUINN |
| 1493428 | 10114835 | TAYLOR TRULA | LANIER WILSON CIRE | GEORGE WEBER, III, ESQ., 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1493429 | 10151334 | TAYLOR VANESSA | LANIER WILSON | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1493430 | 10311475 | TAYLOR VELMA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1493432 | 10142018 | TAYLOR VELMA | REAUD MORGAN | CRIS E QUINN |
| 1493433 | 10009543 | TAYLOR VERA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1493437 | 10161567 | TAYLOR VICKI | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1493439 | 10116362 | TAYLOR VIKI L | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1493440 | 10139 | TAYLOR VIKI | REAUD MORGAN | CRIS E QUINN |
| 1493442 | 10192250 | TAYLOR VIRGINIA D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1493443 | 10275583 | TAYLOR VIRGINIA | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1493446 | 10116211 | TAYLOR VIRGINIA | JOHN R MITCHELL LC | JOHN MITCHELL, 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1493453 | 10104301 | TAYLOR VIVIAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1493454 | 10310056 | TAYLOR VONICCE G | REAUD MORGAN | CRIS E QUINN |
| 1493455 | 10331854 | TAYLOR WADRIE H | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1493457 | 10312854 | TAYLOR WALLACE | REAUD MORGAN | CRIS E QUINN |
| 1493459 | 10164642 | TAYLOR WALTER J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1493460 | 10154440 | TAYLOR WALTER K | LAW OFFICES OF PETER G ANGELOS | ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1493465 | 10236602 | TAYLOR WALTER | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1493467 | 10287402 | TAYLOR WALTER | SIEBEN POLK LAVERDIERE JONES | 999 WESTVIEW DRIVE HASTINGS MN 55033 |
| 1493471 | 10152763 | TAYLOR WANDA F | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1493472 | 10246787 | TAYLOR WANDA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1493473 | 10186636 | TAYLOR WANDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1494474 | 10126363 | TAYLOR WANDA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1493475 | 10161170 | TAYLOR WAINSEY L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1493477 | 10152387 | TAYLOR WESLEY E | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1493478 | 10187215 | TAYLOR WESLEY G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 NORTH WATSON SUITE 145 ARLINGTON TX 76006 |
| 1493483 | 10131077 | TAYLOR WILBERT | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1493484 | 10211850 | TAYLOR WILBUR R | LAW OFFICES OF PETER G ANGELOS | 21210, ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1493485 | 10198122 | TAYLOR WILBURN C | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1493488 | 10275973 | TAYLOR WILBURN W | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1493490 | 10213003 | TAYLOR WILDA | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1493491 | 10180635 | TAYLOR WILFORD | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1493493 | 10159906 | TAYLOR WILL | CASCINO VAUGHAN LAW OFFICES | 263 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1493496 | 10123382 | TAYLOR WILLIAM A | THE LAW FIRM OF JON SWARTZFAGER | 250 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1493498 | 10251160 | TAYLOR WILLIAM A | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1493499 | 10308745 | TAYLOR WILLIAM A | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1493501 | 10101665 | TAYLOR WILLIAM D | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1493502 | 10214209 | TAYLOR WILLIAM E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331312331 |
| 1493505 | 10218795 | TAYLOR WILLIAM F | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331312331 |
| 1493508 | 10314066 | TAYLOR WILLIAM H | READ MORGAN | CRIS E QUINN 401 NORTH WASHINGTON STREET P.O. BOX 8988 PO BOX 8988 |
| 1493510 | 10235096 | TAYLOR WILLIAM J | ROSSBACH BRENNAN | MISSOULA MT 59807 |
| 1493511 | 10145082 | TAYLOR WILLIAM K | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1493512 | 10259906 | TAYLOR WILLIAM K | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1493516 | 10280409 | TAYLOR WILLIAM R | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1493527 | 10222471 | TAYLOR WILLIAM | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1493529 | 10305472 | TAYLOR WILLIAM | LAW OFFICES OF PETER G. ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1493530 | 10101666 | TAYLOR WILLIAMS J | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1493531 | 10261646 | TAYLOR WILLIE C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1493536 | 10120369 | TAYLOR WILLIE K | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1493539 | 10180636 | TAYLOR WILLIE K | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1493540 | 10289430 | TAYLOR WILLIE S | RANCE N ULMER | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1493542 | 10254053 | TAYLOR WILLIE | RANCE N ULMER | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1493542 | 10283368 | TAYLOR WILLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1493545 | 10150432 | TAYLOR WILLIE | REAUD MORGAN | CRIS E QUINN |
| 1493546 | 10111856 | TAYLOR WILLIE | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1493547 | 10266908 | TAYLOR WILLIE | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |

Date : 05/21/2001
Time : 16:46:18
User Name : grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1493550 | 10186682 | TAYLOR WILMA B | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1493552 | 10104309 | TAYLOR WILMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1493553 | 10257255 | TAYLOR WILMA | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1493554 | 10199517 | TAYLOR WINNIFRED | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1493555 | 10099341 | TAYLOR WINSTON | THOMAS LIEOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 21202 |
| 1493559 | 10204708 | TAYLOR YVONNE | LAW OFFICES OF PETER G ANGELOS | EVE PIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1672890 | 10293092 | TAYLOR FREDERICK L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1673695 | 10293916 | TAYLOR LARRY D | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1673116 | 10293337 | TAYLOR JAMES | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1674116 | 10294376 | TAYLOR RANDY L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1671110 | 10293931 | TAYLOR JOE | LANIER BURKE SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1674141 | 10294316 | TAYLOR BETTY J | NIX PATTERSON ROACH | 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1674403 | 10294636 | TAYLOR JAMES H | NIX PATTERSON ROACH | 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1674404 | 10294637 | TAYLOR RUTH A | NIX PATTERSON ROACH | 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1674617 | 10294863 | TAYLOR TERRY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1674661 | 10294908 | TAYLOR RICHARD | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1676316 | 10294407 | TAYLOR JAMES F | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1685711 | 10296236 | TAYLOR GEORGE R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1685716 | 10296237 | TAYLOR MARY C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1686162 | 10296802 | TAYLOR DARLENE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1686163 | 10296802 | TAYLOR WALTER | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1687021 | 10296163 | TAYLOR TROY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1682289 | 10297897 | TAYLOR ALVIN G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1682290 | 10298250 | TAYLOR RUTH A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1682291 | 10298251 | TAYLOR CLINTON A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1682291 | 10298252 | TAYLOR CATHERINE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1682292 | 10298253 | TAYLOR JAMES | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1682293 | 10298854 | TAYLOR ADA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1682294 | 10298855 | TAYLOR RICHARD J | WILLMAN ARNOLD | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1682294 | 10298255 | TAYLOR | WILLMAN ARNOLD | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1687294 | 10298558 | TAYLOR | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1687250 | 10298558 | TAYLOR | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1687869 | 10298905 | TAYLOR RICHARD J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687870 | 10298906 | TAYLOR DAVID | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1684424 | 10299408 | TAYLOR SUSAN | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1493562 | 10311416 | TAYLOR BARBARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1493562 | 10311416 | TAYLOR III SAMUEL S | CRESKOFF BRAFF PINTO WOHL | SUITE 510, THE CURTIS CENTER SIXTH & WALNUT STREET PHILADELPHIA PA 19106 |
| 1493569 | 10314068 | TAYLOR JR WILLIAM | REAUD MORGAN | CRIS E QUINN 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1493573 | 10310739 | TAYLOR SR CHARLES V | WM ROBERTS WILSON JR | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1493574 | 10305452 | TAYLOR SR. ANDREW | DAVIS LEWIS | |
| 1493579 | 10164479 | TAYLOR III GROVER T | REAUD MORGAN | |
| 1054103 | 10093209 | TAYLOR JR GEORGE | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 39568 |
| 1062798 | 10096366 | TAYLOR JR GEORGE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1493586 | 10279462 | TAYLOR, JR CURTIS | | |
| 1493587 | 10219040 | TAYLOR, JR DANIEL C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1495588 | 10185339 | TAYLOR, JR DANIEL | FERRARO & ASSOCIATES | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1495589 | 10211140 | TAYLOR, JR DEWEY | FOSTER SEAR | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1493594 | 10268142 | TAYLOR, JR GEORGE | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1493595 | 10210849 | TAYLOR, JR GEORGE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1493596 | 10270242 | TAYLOR, JR GEORGE | ROBERT E SWEENEY CO LPA | CRIS E QUINN 1500 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1493597 | 10150430 | TAYLOR, JR HERBERT | REAUD MORGAN | |
| 1493598 | 10161022 | TAYLOR, JR HOWARD W | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA. 19103 |
| 1493600 | 10222809 | TAYLOR, JR JAMES | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1493602 | 10182072 | TAYLOR, JR JOHN E | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1493606 | 10279468 | TAYLOR, JR MAURICE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1493609 | 10165764 | TAYLOR, JR ROBERT H | THE SIMON LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1493610 | 10216795 | TAYLOR, JR ROBERT | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1493614 | 10192145 | TAYLOR, JR WILLIE J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1042569 | 10089458 | TAYLOR, SR ORVAL H | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1493623 | 10136714 | TAYLOR, SR B E | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1493624 | 10180621 | TAYLOR, SR CLARENCE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1493627 | 10209155 | TAYLOR, SR DAVID S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1493629 | 10207095 | TAYLOR, SR DONALD L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1493631 | 10197501 | TAYLOR, SR GERALD C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1493635 | 10267914 | TAYLOR, SR JOSEPH L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1493636 | 10182074 | TAYLOR, SR JOSEPH R | NESS MOTLEY LOADHOLT RICHARDSON PO | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1493637 | 10209163 | TAYLOR, SR JULIUS | LAW OFFICES OF PETER NICHOLL | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1493634 | 10180633 | TAYLOR, SR LEON | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1493606 | 10268325 | TAYLOR, SR VICTOR F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1685520 | 10299951 | TAYLOR, SR WILLIE N | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1493656 | 10266794 | TAYLOR, SR LEGREDIS | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1493650 | 10213260 | TAYLOR, SR JACK P | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1493655 | 10220019 | TAYNTON ARTHUR L | WEITZ & LUXMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1493657 | | TEACH NORMAN | LAW OFFICES OF PETER G ANGELOS | 21210 |
| 1493659 | 10152511 | TEACH PAULA | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| | | TEACHEY MANFRED | ROBLES GONZALEZ | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1493660 | 10198536 | TEACHEY ROBERT | MICHAELS JONES MARTINRIS TESSENER | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1493664 | 10084031 | TEACHMAN REGINA | WEITZ & EISEN | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1493664 | 10124458 | TEAGER JEANNETTE | WILLIAM BAILEY LAW FIRM | NEW YORK NY |
| 1493665 | 10215298 | TEAGLE ANNETTE E | HOWARD BRENNER NASS | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1493666 | 10251070 | TEAGLE RANDALL L | HOWARD BRENNER NASS PITTMAN | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| | 10215297 | TEAGLE SHANLEY | HOWARD BRENNER | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1674779 | 10295023 | TEAGLE, JR GEORGE | LAW OFFICES OF PETER NICHOLL | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1493668 | 10264235 | TEAGUE BILLY E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1493670 | 10243876 | TEAGUE BOBBY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1493671 | 10285337 | TEAGUE CATHERINE F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1493672 | 10264236 | TEAGUE DARLENE R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1493673 | 10247196 | TEAGUE DESMOND | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1493674 | 10196095 | TEAGUE DONALD C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1493676 | 10170405 | TEAGUE DORA M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1493677 | 10221063 | TEAGUE DOROTHY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1493678 | 10225096 | TEAGUE DOROTHY P | KELLEY FERRARO | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1493681 | 10247197 | TEAGUE ELIZABETH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1493686 | 10309884 | TEAGUE JACKIE S | WETIZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1493689 | 10196736 | TEAGUE JERRY W | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1493692 | 10185872 | TEAGUE JOE L | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1493693 | 10170401 | TEAGUE JOE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1493694 | 10225095 | TEAGUE JOHN D | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1493695 | 10111540 | TEAGUE KENNETH L | REAUD MORGAN | CRIS QUINN PO BOX 26005 BEAUMONT TX |
| 1493696 | 10215440 | TEAGUE LARRY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1493698 | 10284298 | TEAGUE LEWIS D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1493699 | 10170403 | TEAGUE LILLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1493700 | 10115360 | TEAGUE LINDA G | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1493701 | 10284299 | TEAGUE MARGARET J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1493703 | 10209167 | TEAGUE MELVIN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24218 PO BOX 24218 JACKSON MS 392254228 |
| 1493704 | 10305473 | TEAGUE MILDRED | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1493705 | 10285336 | TEAGUE NEAL | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1493707 | 10305474 | TEAGUE RAYMOND | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1493708 | 10170402 | TEAGUE ROBERT L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1493709 | 10158134 | TEAGUE ROBERT L | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1493710 | 10194565 | TEAGUE TWILA | BRUSCATO TRAMONTANA | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 712074981 |
| 1493711 | 10170404 | TEAGUE WILL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687022 | 10297898 | TEAGUE, JR HERMAN H | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1493712 | 10221054 | TEAGUE, ROBERT T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1063054 | 10096631 | TEAL EDSEL H | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1493715 | 10237487 | TEAL BOBBY | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1493717 | 10237488 | TEAL CAROL | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1493721 | 10289431 | TEAL EARLENE | RANCEN ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1493722 | 10305475 | TEAL ELENA | RODMAN | ALLEN RODMAN |

Date:05/21/2001
Time:16:46:18

User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1493731 | 10154317 | TEAL LLOYD C | READ MORGAN | CRIS E QUINN |
| 1493732 | 10251071 | TEAL MAMIE G | THE LAW FIRM OF CRYMES PITTMAN | P O BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1493734 | 10305476 | TEAL ROBERT | ALLEN RODMAN | ALLEN RODMAN |
| 1493736 | 10197772 | TEAL TOMMIE N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1493738 | 10215762 | TEAL WILLIAM H | DIES DIES HENDERSON | 1009 W. GREEN AVENUE ORANGE TX 776305697 |
| 1493740 | 10289433 | TEAL, SR STANLEY B | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1493741 | 10267965 | TEAMER, JR WAYMON | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1493743 | 10231326 | TEAPO GEORGE | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1493744 | 10223720 | TEAQUE JOYCE | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1493745 | 10158027 | TEAQUE WILL | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1493747 | 10232414 | TEAUE AUDREY | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1493749 | 10232413 | TEASETT CHARLIE | LEBLANC WADDELL LLC | 70809 ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |
| 1493751 | 10142599 | TEASLEY ERNEST | PROVOST UMFREY | BRYAN O BLEVINS, JR |
| 1493755 | 10126364 | TEASLEY MARY A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1493761 | 10118384 | TEAYS RICHARD C | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1493763 | 10187192 | TEBBE MARILYN J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1493764 | 10187191 | TEBBE RAYMOND O | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1676317 | 10299409 | TEBBE LAWRENCE P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1676318 | 10299410 | TEBBE RITA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1058684 | 10094820 | TEBBS JAMES M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1493770 | 10258622 | TEBEAU KENNETH | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1493771 | 10258623 | TEBEAU PHYLLIS | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1493772 | 10187871 | TEBO CATHERINE | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1493773 | 10187870 | TEBO GLENN E | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1493774 | 10196877 | TEBO RAYMOND E | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1685368 | 10295744 | TEBO RAYMOND E | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1493776 | 10159556 | TEBUGGE REGINA | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1493778 | 10189200 | TEDALDI MARY | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1493780 | 10267124 | TEDALDI BETTY S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1493782 | 10267113 | TEDDER BOBBY K | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1493785 | 10253589 | TEDDER GERALDINE B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1493787 | 10255387 | TEDDER IMA D | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1493790 | 10164388 | TEDDER MAVIS | LEWIS LEWIS AND GRAHAM | 519 FIRST STREET PO BOX 1600 CLARKSDALE MS 38614 |
| 1493794 | 10255388 | TEDDER WILLIAM T | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1493795 | 10188883 | TEDDER WILLIAM | THE HOLLORAN LAW FIRM | 906 OLIVE STREET SUITE 1200 ST. LOUIS MO 63101 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1493796 | 10251072 | TEDDERS PEARLINE | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1493797 | 10119377 | TEDEI JOSEPH P | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1493799 | 10161854 | TEDESCHI NANCY A | HARTLEY O'BRIEN | CRAIG E COLEMAN 827 MAIN STREET WHEELING WV 26003 |
| 1493801 | 10133113 | TEDESCO CARMEN | CAROSELLI SPAGNOLLI | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1493802 | 10214477 | TEDESCO CAROL J | FERRARO & ASSOCIATES | |
| 1493803 | 10102586 | TEDESCO DOMENIC | EARLY | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1493804 | 10124359 | TEDESCO DOROTHY | WILLIAM BAILEY LAW FIRM | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1493806 | 10273418 | TEDESCO FRANK | DAVID M. LIPMAN, P.A. | 331415186 |
| 1493811 | 10311276 | TEDESCO ROBERT | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1493812 | 10317599 | TEDESCO ROBERT | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1493813 | 10201476 | TEDESCO WILLIAM L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1049173 | 10090721 | TEDFORD MAE M | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1493816 | 10152556 | TEDFORD BURL A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1493818 | 10308047 | TEDFORD JAMES R | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1493819 | 10269173 | TEDONE STEPHEN | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1493823 | 10311152 | TEEHAL HAL F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1493825 | 10111353 | TEDROW JOAN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1043027 | 10089600 | WILLIAMS TRINE | J. CONRAD METCALF | J. CONRAD METCALF JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1040028 | 10089601 | WILLIAMS VIRGINIA | BALDWIN & BALDWIN LLP | |
| 1060240 | 10095388 | TEEL BETTY L | | |
| 1493832 | 10154318 | TEEL CLIFFORD | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1493833 | 10167837 | TEEL DAVID W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1493835 | 10284172 | TEEL DONALD | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1493837 | 10244968 | TEEL EZRA | JAMES F HUMPHREYS | JAMES F HUMPHREYS ASSOC LC CINDY KIESLINGER 1173 CHARLESTON NATIONAL PLAZA EAST BANK ONE CENTER P.O. BOX 3610 CHARLESTON WV 25301 |
| 1493840 | 10227712 | TEEL JAMES | HOPKINS GOLDENBERG | WOODRIVER IL 62095 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 |
| 1493842 | 10101667 | TEEL JOHN | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1493843 | 10111541 | TEEL LEROY S | REAUD MORGAN | CRIS E QUINN |
| 1493846 | 10128173 | TEEL SADIE D | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1493847 | 10154723 | TEEL SHARON | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1493849 | 10187838 | TEEL WILLIAM R | REAUD MORGAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1493850 | 10314071 | TEELE COIS E | SILBER PEARLMAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1493851 | 10316072 | TEELE HELEN | REAUD MORGAN | |
| 1493854 | 10105842 | TEEMS ESTELLE | WILLIAM BAILEY LAW FIRM | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1493857 | 10141864 | TEER BARBARA | WILLIAM BAILEY LAW FIRM | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1493859 | 10254055 | TEER ELIJAH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1493860 | 10254056 | TEER ELIZABETH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1493861 | 10244639 | TEER GEORGIA L | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |

Date:05/21/2001
Time:16:46:18

User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1493862 | 10150433 | TEER JAMES W | REAUD MORGAN | CRIS E QUINN |
| 1493865 | 10306636 | TEER PEARL J | BARON BUDD | ANGELA C BARKEY |
| 1493866 | 10141863 | WILLIAM BAILEY LAW FIRM | | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1493867 | 10136882 | TEER THOMAS R | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1005953 | 10081259 | TEER WANDA C | BLITMAN KING | JULES SMITH |
| 1493873 | 10251710 | TEETER GLENN W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| | | TEETER EVELYN | | |
| 1493874 | 10251688 | TEETER PATRICIA A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1493875 | 10251677 | TEETER JR JAMES R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1493876 | 10251699 | TEETER SR JAMES R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1493878 | 10254057 | TEETERS ARTHUR | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1493879 | 10254059 | TEETERS EDNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1493881 | 10197576 | TEETERS KAREN L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1493885 | 10124125 | TEETS RALPH F | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1493886 | 10118882 | TEETZ EDWIN A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1493891 | 10273419 | TEFFT KATHY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1493896 | 10228940 | TEGLE RONNIE L | BARRETT LAW OFFICES | P.O. BOX 987 987 LEXINGTON MS 39095 |
| 1493897 | 10219311 | THLE MATTHEW F | THE LAW FIRM OF BOB FAIN | 10 N. 27TH STREET P.O. BOX 1018 PO BOX 1018 BILLINGS MT 59101018 |
| 1493899 | 10273420 | TEICHMANN DOROTHY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1493900 | 10152738 | TEIGEN ROBERT C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1493902 | 10118987 | TEIGEN SANDRA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1493903 | 10118988 | TEITEL PHILLIP A | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| | | TEITEL SANDY | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1673890 | 10294116 | TEJEDA RAMON C | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1493907 | 10216617 | TEKAVCIC LOUIS E | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1493900 | 10268672 | TEKELL ALLIE H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1037574 | 10087607 | TEKIN ELLIS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1493909 | 10116385 | TEKUS TIMOTHY F | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1493910 | 10199930 | TELANO BARBARA | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1493911 | 10195929 | TELANO, JR CHRISTOPHER A | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1493912 | 10128283 | TELFAIR DAISY | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1493916 | 10254060 | TELFAIR EVERETT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1493918 | 10217630 | TELG DELORIS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1493919 | 10227924 | TELG JANICE | FOSTER SEAR | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1493920 | 10217624 | TELG OSCAR E | WATERS KRAUS | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

ASBESTOS CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1493921 | 10227923 | TELG THEO | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1493925 | 10144467 | TELLADO DILIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1493929 | 10246826 | TELLEGEN GLORIA | WEINSTEIN BERGMAN | 1201 THIRD AVENUE SUITE 5300 SEATTLE WA 981013000 |
| 1493930 | 10246925 | WEINSTEIN KENNETH | WEINSTEIN BERGMAN | 1201 THIRD AVENUE SUITE 5300 SEATTLE WA 981013000 |
| 1493931 | 10246523 | TELLEGEN KENNETH | WEINSTEIN BERGMAN | 1201 THIRD AVENUE SUITE 5300 SEATTLE WA 981013000 |
| 1493931 | 10265527 | TELLER BONNIE L | LINDA GEORGE RUTHERFORD SIPES | 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1493932 | 10265326 | TELLER GERALD A | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1493935 | 10276059 | TELLES LUIS A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1493936 | 10276341 | TELLES RODOLFO O | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1493937 | 10190992 | TELLES THOMAS | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1010214 | 10235670 | TELLES VALENTINE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1010211 | 10082670 | TELLISMAN ROSE D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 800 MIAMI FL 331310201 |
| 1493940 | 10180637 | TELLIS ALBERT L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392284328 |
| 1493942 | 10180633 | TELLIS HATTIE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392284328 |
| 1493943 | 10134945 | TELLIS RUTH | BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1493941 | 10157531 | TELLIS WILLIE J | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1493944 | 10165685 | TELLIS WILLIE J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1493945 | 10308473 | TELLOCK MARVIN E | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1493946 | 10205660 | TELLHORST HILDA | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE. #1601 MIAMI FL 331313104 |
| 1493947 | 10205659 | TELLHORST, JR ERWIN | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE. #1601 MIAMI FL 331313104 |
| 1493948 | 10284765 | TELVICENAS BOLESLOVAS | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1493949 | 10305477 | TEMPCK HARRY | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1493950 | 10305478 | TEMPEST MELVA | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1493951 | 10169308 | TEMPEST PAUL M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1493954 | 10169309 | TEMPEST SANDRA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1493956 | 10260541 | TEMPFLI ELEANOR M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1493957 | 10260540 | TEMPFLI FRANK A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1493958 | 10162837 | TEMPLE DORIS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1493966 | 10083985 | TEMPLE EDWARD | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1019711 | 10083986 | TEMPLE ANNIROSE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1019713 | 10133280 | TEMPLE AUDRY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1019715 | 10182076 | TEMPLE BILLY | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1493959 | 10100496 | TEMPLE CHARLES J | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1493961 | 10165550 | TEMPLE CHARLES | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1493962 | 10237490 | TEMPLE ELIZABETH | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1493963 | 10104311 | TEMPLE ELIZABETH | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1493969 | | TEMPLE ELIZABETH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

Date:05/21/2001
Time:16:46:18

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1493971 | 10165552 | TEMPLE ELIZABETH | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1493974 | 10247139 | TEMPLE GEORGE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1493975 | 10123488 | TEMPLE HAROLD L | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1493977 | 10141865 | TEMPLE HILTON | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1493978 | 10247140 | TEMPLE JACQUELINE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1493980 | 10237489 | TEMPLE JOHN C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1493984 | 10155626 | TEMPLE KAREN | BARON BUDD | ANGELA C BARONE |
| 1493986 | 10162681 | TEMPLE LELA M | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1493987 | 10182077 | TEMPLE LINDA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1493988 | 10121845 | TEMPLE LINDA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1493941 | 10131046 | TEMPLE MARY ANN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1493992 | 10305476 | TEMPLE MINNIE S | ANGELOS | BRIAN P O'CONNELL |
| 1493993 | 10279470 | TEMPLE MINNIE S | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1493996 | 10141816 | TEMPLE OLIVIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1493997 | 10236605 | TEMPLE PAUL L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1494000 | 10311708 | TEMPLE PRISCILLA | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1494002 | 10107336 | TEMPLE RALPH | CARTWRIGHT SLOBIDIN |  |
| 1494003 | 10208196 | TEMPLE RAYMOND H | CAMPBELL CHERRY HARRISON DAVIS DOVE |  |
| 1494007 | 10172269 | TEMPLE ROBERT | KELLEY FERRARO | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1494008 | 10205692 | TEMPLE ROY | CHRISTOPHER MKKS | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1494010 | 10208197 | TEMPLE SYBIL | CAMPBELL CHERRY HARRISON DAVIS DOVE | 1 PLAZA SQUARE PO BOX 24328 JACKSON MS 392254328 |
| 1494012 | 10123435 | TEMPLE SYLVIA | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1494015 | 10211511 | TEMPLE THERESA | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1494016 | 10149185 | TEMPLE THOMAS | LEBLANC NAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1494018 | 10205645 | TEMPLE VELOYCE | CHRISTOPHER MKKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1494019 | 10211510 | TEMPLE VIRGIL | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1494020 | 10162836 | TEMPLE WAYNE | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1494022 | 10123383 | TEMPLE WILLIAM R | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1052939 | 10092796 | TEMPLE, JR HARDY B | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1494023 | 10165551 | TEMPLE, JR CHARLES | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1494024 | 10151338 | TEMPLE, SR. JOHN N | BERGER JAMES GAMMAGE | SUITE 800, DMS BUILDING 108 NORTH MAIN STREET SOUTH BEND IN 46601 |
| 1494025 | 10187685 | TEMPLEMAN CARL J | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1494026 | 10270438 | TEMPLEMAN CLYDENE S | LOUIS S ROBLES | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1494029 | 10270437 | TEMPLEMAN EDWARDS R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1494030 | 10187686 | TEMPLEMAN INA C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1494031 | 10280379 | TEMPLES EVERET | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1494032 | 10280609 | TEMPLES HILLION | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1490033 | 10280831 | TEMPLES HUBERT | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1490034 | 10280833 | TEMPLES KATHY D | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1490035 | 10280380 | TEMPLES KATIE J | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1490036 | 10280796 | TEMPLES LENA M | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1490037 | 10189372 | TEMPLES MELVIN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1490038 | 10280795 | TEMPLES SHELTON | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1490039 | 10280610 | TEMPLES VIVIAN | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1490040 | 10226102 | TEMPLET BOBBY | THE LAW FIRM OF ALWIN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1490043 | 10126165 | TEMPLET GWENDLYN | NIX PATTERSON & ROACH | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1490047 | 10296062 | TEMPLET MACK J | BARON & BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192942 |
| 1490051 | 10233237 | TEMPLET, SR DALE | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1490051 | 10212661 | TEMPLETON BETTY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1490052 | 10313501 | TEMPLETON BILLIE | WILLIAM BAILEY LAW FIRM ROBLES GONZALEZ | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1490054 | 10315385 | TEMPLETON BILLY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1490055 | 10247941 | TEMPLETON CARL M | JONES MARTINRIES TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1490056 | 10119807 | TEMPLETON CAROLYN S | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER STE 1113 CHARLESTON WV 25301 |
| 1490060 | 10104312 | TEMPLETON CORAM | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1490061 | 10252592 | TEMPLETON CORENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490062 | 10235037 | TEMPLETON DEBORAH | PEIRCE RAYMOND OSTERHOUT WADE CARLS FOSTER SEAR | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1490063 | 10201122 | TEMPLETON DELBERT W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1490064 | 10201134 | TEMPLETON DORIS B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1490066 | 10128461 | TEMPLETON FRANCES E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1490068 | 10256990 | TEMPLETON GAYLE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490069 | 10290442 | TEMPLETON GEORGE | LEBLANC WADDELL LLC | THE ESSEN CENTRE 5353 ESSEN LANE, SUITE 420 BATON ROUGE LA 70809 |
| 1490070 | 10247942 | TEMPLETON GLADYS | JONES MARTINRIES TESSENGER FOSTER SEAR | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1490071 | 10203159 | TEMPLETON HULEN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1490073 | 10256989 | TEMPLETON JIM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490074 | 10255291 | TEMPLETON JONNIE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1490075 | 10183590 | TEMPLETON LAWRENCE | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1490082 | 10134946 | TEMPLETON PAULINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1490086 | 10235036 | TEMPLETON ROBERT A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1490087 | 10128460 | TEMPLETON ROBERT L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1490088 | 10212660 | TEMPLETON ROY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1494093 | 10290443 | TEMPLETON SUE L | | |
| 1494095 | 10315386 | TEMPLETON TERRI | LEBLANC WADDELL, LLC | THE ESSEN CENTRE 5353 ESSEN LANE, SUITE 420 BATON ROUGE LA 70809 |
| 1041700 | 10089100 | TEMPLIN JANICE | REAUD MORGAN | CRIS E QUINN |
| 1494099 | 10111544 | TEMPLIN ANDREA C | REAUD MORGAN | CRIS E QUINN |
| 1494100 | 10314073 | TEMPLIN CHRISTINE S | REAUD MORGAN | CRIS E QUINN |
| 1494102 | 10251231 | TEMPLIN HARRIET W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1494103 | 10251230 | TEMPLIN ROBERT D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1494104 | 10142960 | TEMPLIN ROSIE | REAUD MORGAN | CRIS E QUINN |
| 1494107 | 10111543 | TEMPLIN JR WALTER E | REAUD MORGAN | CRIS E QUINN |
| 1494108 | 10142940 | TEMPLE TAMMY K | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1107250 | 10081688 | TEMS VERGIE | BALDWIN & BALDWIN PLC | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |
| 1494110 | 10308582 | TENAGLIA ALBERT A | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60606 |
| 1494111 | 10210501 | TENAGLIA GINA A | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1494112 | 10210500 | TENAGLIA JOHN J | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1494113 | 10107858 | TENAGLIA VITTORIO | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1494114 | 10081688 | TENCHARA DANIEL | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1057580 | 10277421 | TENEKEDES TESS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1494122 | 10267616 | TENERIELLO JUDY | RODMAN | ALLEN RODMAN |
| 1494123 | 10267626 | TENERIELLO MARIA | RODMAN | ALLEN RODMAN |
| 1494124 | 10267606 | TENERIELLO ROBERT | RODMAN | ALLEN RODMAN |
| 1494129 | 10116931 | TENIGOEVE RAYMOND | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1494131 | 10116931 | TENIGOEVE ROSEANN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1265025 | 10265025 | TENHUMBERG CAROLYN | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1265024 | 10265024 | TENHUMBERG, JR HERMAN | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1494135 | 10120373 | TENINTY DOUGLAS C | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1494136 | 10120374 | TENINTY LINDA M | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1494140 | 10265403 | TENINTY CONNIE D | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1494141 | 10284952 | TENNANT DAVID B M | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1494145 | 10186961 | TENNANT FRANKIE M | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1494146 | 10186973 | TENNANT JIMMY | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1494149 | 10186960 | TENNANT JUDITH B | THE SEGAL LAW FIRM | 810 KANAWHA BOULEVARD CHARLESTON WV 25301 |
| 1494151 | 10292208 | TENNANT KAREN | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1494154 | 10161729 | TENNANT MARLENE | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1494155 | 10162220 | TENNANT PATRICIA J | HARTLEY O BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1494159 | 10284953 | TENNANT PEGGY | HARTLEY O BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1494162 | 10156221 | TENNANT RHONDA | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1494164 | 10136409 | TENNANT ROBERT J | HARTLEY O BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1494165 | 10156403 | TENNANT THOMAS A | HARTLEY O BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1494166 | 10292207 | TENNANT ROBERT J | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1494168 | 10265402 | TENNANT THOMAS A | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1676092 | 10298934 | TENNANT DAVID B | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1687884 | 10298935 | TENNANT PATRICIA J | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1494171 | 10209489 | TENNANT JANET | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1494174 | 10209688 | TENNANT THOMAS | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1494174 | 10182194 | TENNER BETTY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1494175 | 10182193 | TENNER CHARLIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1494177 | 10231985 | TENNER ISAAC | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1494179 | 10231986 | TENNER NELLIE M | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1494180 | 10259563 | TENNER W C | DAVIS | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1494181 | 10308539 | TENNESON JAMES | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1268336 | 10113850 | TENNESSEE MAURICE S | LAW OFFICES OF PETER NICHOLL | ONE UNITED CENTER SUITE 202 PORTSMOUTH VA 23704 |
| | | TENNEY CELIA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET, EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV |
| 1494194 | 10236606 | TENNEY WILLIAM J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1494195 | 10226103 | TENNIE ROBERT | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395607224 |
| 1494196 | 10274513 | TENNIHAN ELLEN | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1494197 | 10274512 | TENNIHAN JOSEPH | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1494199 | 10137691 | TENNIS DONNA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1494218 | 10137600 | TENNIS WILLIAM | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1494206 | 10198163 | TENNISON GRAHAM B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1494207 | 10269979 | TENNISON HILLYARD W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1494210 | 10170258 | TENNISON KATHLEEN A | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1494212 | 10241531 | TENNISON L C | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1494213 | 10192216 | TENNISON PATSY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1494214 | 10170696 | TENNISON RORY L | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1494215 | 10198181 | TENNISON SHIRLEY A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1494216 | 10192215 | TENNISON SILVESTER | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1494217 | 10180629 | TENNOR BETTY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1494219 | 10221934 | TENNYSON CLYDE H | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1494220 | 10224398 | TENNYSON I V | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1494223 | 10142601 | TENNYSON SHIRLEY | PROVOST UMPHREY | |
| 1494224 | 10142130 | TENNYSON VERA | RIAUD MORGAN | |
| 1676319 | 10299411 | TENNYSON LARRY W | KELLEY FERRARO | CRIS E QUINN, JR 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1676320 | 10299412 | TENNYSON BARBARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1494227 | 10154319 | TENO LEROY | REAUD MORGAN | CRIS E QUINN |
| 1494229 | 10113056 | TENORE ANTHONY | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1494233 | 10225559 | TENOVSKY NORMAN | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1494235 | 10172370 | TENSLEY ARTHUR J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1494236 | 10259552 | TENSLEY CHARLIE | DAVIS FEDER | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1494244 | 10235039 | TEPLICA, ANNA P | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1494245 | 10235038 | TEPLICA TERENCE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1494249 | 10236215 | TEPSICH BARABARA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1494250 | 10236214 | TEPSICH SAMUEL R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1494451 | 10282419 | TERADA SEIJI | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1494252 | 10198489 | TERADA SEIJI | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
|  |  |  | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1494254 | 10189689 | TERAN AURORA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1494258 | 10189688 | TERAN LUCIANO D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1494259 | 10283129 | TERAN MARIO V | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 900176645 |
| 1494264 | 10276360 | TERAN ROBERT E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1494268 | 10164358 | TERBERG JOYCE | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1494263 | 10164357 | TERBERG WAYNE L | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1494273 | 10135609 | TERCERO CORDELIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1494274 | 10135608 | TERCERO LUIS E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1494277 | 10288115 | TERENO DILLARD | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1494285 | 10273479 | TERHERST CARL | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1494286 | 10139974 | TERHORST JOHN H | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1494287 | 10139978 | TERHORST MADALYNE M | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1494289 | 10109420 | TERHORST MADALYNE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1494291 | 10080230 | TERLECKI FRANK F | RODMAN | ALLEN RODMAN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1494292 | 10176235 | TERLECKY ANDREW M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1494278 | 10176236 | TERLECKY MARY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1494293 | 10159907 | TERLER, SR ROBERT F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1494294 | 10080452 | TERLIZZI ARTHUR R | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1494297 | 10115996 | TERLOP RUSSELL P | ALICIA CORDOVA | 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1494298 | 10275957 | TERLOP SHIRLEY A | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1494299 | 10275958 | TERP CYNTHIA M | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1494300 | 10164809 | TERP JAMES P | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1494301 | 10164833 | TERPE DOROTHY | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
|  | 10189751 | TERPE DOROTHY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1494302 | 10273422 | TERRACIANO ANDREW | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1494303 | 10273423 | TERRACIANO HAROLDINE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431825 |
| 1494305 | 10216339 | TERRAL WADE N | JENKINS ERON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1494308 | 10232462 | TERRANCE SADIE | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5153 ESSEN LANE BATON ROUGE LA 70809 |
| 1043678 | 10089706 | TERRANOVA FRANK J | RODMAN | ALLEN RODMAN |
| 1043679 | 10168898 | TERRANOVA JAMES | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1494310 | 10309611 | TERRANOVA JAMES | POWELL MINEHART | 1923 WELSH ROAD PHILADELPHIA PA 19115 |
| 1494311 | 10220381 | TERRANOVA MARLENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.- CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1494313 | 10220380 | TERRANOVA VINCENT | | |
| 1494314 | 10233910 | TERRANT BONNIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1494315 | 10233309 | TERRANT ROBERT | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II SUITE 315 4061 POWDER MILL ROAD BELLSVILLE MD 207051149 |
| 1004784 | 10280953 | TERRELL EUGENE E | CAROSELLI SPAGNOLLI | CRAIG E COLEMAN |
| 1063710 | 10096637 | TERRELL WILLIS H | THE LAW FIRM OF ROXIE VIATOR | 2728 WESTERN AVENUE ORANGE TX 77630 |
| 1067186 | 10097866 | TERRELL CHARLES A | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1067187 | 10097867 | TERRELL LEAH | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1494319 | 10218596 | TERRELL ALICE M | FERRARO & ASSOCIATES | ANA M RIVERO 1520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 31312131 |
| 1494320 | 10182079 | TERRELL ANNIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1494322 | 10245197 | TERRELL AUBREY I | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1494324 | 10198963 | TERRELL BILL | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1494325 | 10180640 | TERRELL BRENDA C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1494326 | 10251073 | TERRELL BULLY | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1494328 | 10229990 | TERRELL CARLA R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1494330 | 10101668 | TERRELL CHESTER | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1494331 | 10219984 | TERRELL CLARENCE A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1494337 | 10280916 | TERRELL EDNA J | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1494340 | 10231988 | TERRELL FLORA | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1494343 | 10157532 | TERRELL GEORGE E | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1494344 | 10104315 | TERRELL GLENDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1494345 | 10314805 | TERRELL GLENNA | ROBLES GONZALEZ | LORI SCHRIBER 4400 POST OAK PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 31310201 |
| 1494349 | 10224583 | TERRELL HOWARD | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1494351 | 10150434 | TERRELL JACK | READ MORGAN | CRIS E QUINN |
| 1494353 | 10224196 | TERRELL JAMES L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1494355 | 10242928 | TERRELL JAMES | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1494358 | 10100065 | TERRELL JOHNNY L | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1494359 | 10192897 | TERRELL KATIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1494360 | 10262625 | TERRELL KENNETH | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1494361 | 10155294 | TERRELL LARRY J | READ MORGAN | CRIS E QUINN |
| 1494362 | 10280915 | TERRELL LARRY W | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1494363 | 10111545 | TERRELL LAURA | READ MORGAN | CRIS E QUINN |
| 1494364 | 10211729 | TERRELL LAWRENCE R | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1494365 | 10282150 | TERRELL LEO M | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1494366 | 10152389 | TERRELL LINDA | PROVOST UMPHREY | BRYAN O BEVINS, JR |
| 1494368 | 10131084 | TERRELL LUCILE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1494369 | 10129896 | TERRELL LUTHER | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1494371 | 10209866 | TERRELL MARILYN C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1494372 | 10314804 | TERRELL MARVIN S | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1494373 | 10168440 | TERRELL MARY | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1494376 | 10314075 | TERRELL ODELLA | RAUD MORGAN | CRIS E QUINN |
| 1494377 | 10157805 | TERRELL PHIL | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1494378 | 10165686 | TERRELL PHIL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1494382 | 10211730 | TERRELL SHARLINE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1494383 | 10104313 | TERRELL SHIRLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1494384 | 10135251 | TERRELL SOPHIA B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1494387 | 10188883 | TERRELL THOMAS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1494388 | 10104114 | TERRELL TISH | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1494390 | 10121517 | TERRELL VERSIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1494391 | 10168439 | TERRELL WALTER W | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395812287 |
| 1494392 | 10158173 | TERRELL WAYNE | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1494394 | 10231987 | TERRELL WILLIAM H | SHANNON LAW FIRM | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 PO DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1494396 | 10314074 | TERRELL JR JOSEPH | REAUD MORGAN | CRIS E QUINN ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1494398 | 10169513 | TERRELL, JR BOOKER T | SILBER PEARLMAN | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1494399 | 10218595 | TERRELL, JR LONNIE W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1494400 | 10209865 | TERRELL, JR THOMAS E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1494402 | 10169916 | TERRELL, JR WILLIE | SILBER PEARLMAN | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1494403 | 10182078 | TERRELL, SR DAVID | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNING DONG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1494407 | 10177736 | TERRICCIANO GAIL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1494408 | 10117735 | TERRICCIANO RICHARD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1494409 | 10113053 | TERRICIANO SALVATORE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1494411 | 10190586 | TERRIEN DONALD | TERRIEN DONALD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1494414 | 10260067 | TERRIER HOWARD J | CASCINO VAUGHAN LAW OFFICES LTD | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1494415 | 10166220 | TERRILL JAMES C | CASCINO VAUGHAN LAW OFFICES | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1494417 | 10246565 | TERRILL MURL K | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1494418 | 10268503 | TERRILLION JAMES | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1494419 | 10252284 | TERRILLION JOYCE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1494420 | 10268504 | TERRILLION SANDRA | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1494421 | 10252283 | TERRILLION WILSON | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1494422 | 10305480 | TERRIO EDWARD | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1494423 | 10305481 | TERRIO JOAN | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1494424 | 10325566 | TERRIO, SR GEORGE E | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1494426 | 10213767 | TERRY ANTHONY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1675954 | 10298630 | TERRI ALBERT P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1494427 | 10234501 | TERRITO TINA H | | |
| 1494428 | 10152995 | TERRIZZI JAMES V | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1494429 | 10152996 | TERRIZZI SHELLY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1057702 | 10094602 | TERRO NOLANCE | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET BEAUMONT TX 77701 |
| 1057703 | 10094603 | TERRO EDNA | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET BEAUMONT TX 77701 |
| 1052941 | 10092797 | TERRO JAMES E | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1061368 | 10095753 | TERRY CHARLES D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1064959 | 10097039 | TERRY JERRY | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET BEAUMONT TX 77701 |
| 1494431 | 10170834 | TERRY ALLAN K | WARTNICK CHADER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1494434 | 10202837 | TERRY ALLEN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1494436 | 10269739 | TERRY ANITA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1494437 | 10228347 | TERRY ANN | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1494438 | 10205146 | TERRY ARCHIE D | WARTNICK CHADER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1494441 | 10312988 | TERRY AUDIE G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1494443 | 10136796 | TERRY BERNARD R | HATLEY O'BRIEN | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 827 MAIN STREET WHEELING WV 26003 |
| 1494445 | 10112472 | TERRY BETTY L | LAW OFFICES OF PETER G. ANGELOS | NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1494447 | 10225517 | TERRY BILLY R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1494449 | 10189690 | TERRY BILLY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1494450 | 10221139 | TERRY BLANCHIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1494454 | 10166223 | TERRY CAROLYN E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1494455 | 10141867 | TERRY CAROLYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1494456 | 10126366 | TERRY CASSANDRA R | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1494457 | 10228941 | TERRY CATHERINE | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1494458 | 10236607 | TERRY CECIL A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1494470 | 10164953 | TERRY CHARLES D | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE SUITE 707 KNOXVILLE TX 37919 |
| 1494471 | 10236608 | TERRY DANNY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1494472 | 10236107 | TERRY DARRELL C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1494473 | 10265127 | TERRY DONALD E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1494474 | 10265107 | TERRY DONALD L | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1494476 | 10118500 | TERRY DORIS J | THE SIMON LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1494477 | 10166198 | TERRY DORIS J | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1494479 | 10307811 | TERRY DOROTHY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1494481 | 10113853 | TERRY DORRIS | GREEN BLACK | 440 LOUISIANA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1494482 | 10201865 | TERRY EARLENE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1494484 | 10207106 | TERRY EDITH | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1494485 | 10201016 | TERRY EDWARD | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1494486 | 10161411 | | | |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1494490 | 10180643 | TERRY EVELYN V | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 4328 |
| 1494492 | 10161157 | TERRY FELMON | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1494494 | 10205147 | TERRY FLOSSIE M | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA |
| 1494495 | 10104321 | TERRY FRANCIS | WILLIAM BAILEY LAW FIRM | 9411 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1494496 | 10289434 | TERRY FRED E | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 0001 |
| 1494498 | 10180641 | TERRY FREDDIE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 4328 |
| 1494499 | 10123384 | TERRY FREDDIE L | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1494500 | 10170837 | TERRY GARY A | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1494503 | 10157806 | TERRY GEORGE | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1494504 | 10164463 | TERRY GEORGE | KELLEY FERRARO | 1901 RICHMOND ROAD MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH |
| 1494505 | 10260070 | TERRY GERALD | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1494506 | 10142602 | TERRY GERALDINE | PROVOST UMPHREY | BRYAN O BLEVINS, JR 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1494507 | 10114844 | TERRY GLADYS R | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1494511 | 10237492 | TERRY GLADYS | PIERCE RAYMOND OSTERHOUT WADE CARLS | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 33131 |
| 1494513 | 10211917 | TERRY GWENITH | FERRARO & ASSOCIATES | 205 LINDA DAINGERFIELD TX 75638 |
| 1494515 | 10126368 | TERRY HAZEL | NIX LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1494517 | 10104320 | TERRY HELEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1494519 | 10305482 | TERRY HERBERT H | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1494522 | 10189691 | TERRY INA R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1494523 | 10108154 | TERRY ISAAC | MOODY | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 3699 |
| 1494528 | 10228346 | TERRY JAMES | D WILLIAM VENABLE ESQ | ANGELA C BARMBY |
| 1494529 | 10159610 | TERRY JERRY P | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 4281 |
| 1494532 | 10162224 | TERRY JERRY P | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 4281 |
| 1494533 | 10307812 | TERRY JOAN I | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1494534 | 10260071 | TERRY JOANN | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1494537 | 10237491 | TERRY JOE A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1494538 | 10243877 | TERRY JOE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1494539 | 10170848 | TERRY JOHN W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1494540 | 10273424 | TERRY JOHN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 5186 |
| 1494543 | 10133855 | TERRY JOHNNIE | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1494545 | 10133852 | TERRY JONNIE | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1494546 | 10131086 | TERRY JOYCE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1494547 | 10273427 | TERRY JUNE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 5186 |
| 1494546 | 10167657 | TERRY KATHERINE | GILLENWATER, NICHOL & AMES | H DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1494547 | 10126367 | TERRY KAY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1494548 | 10187111 | TERRY LARRY J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1494549 | 10311928 | TERRY LAVERNE | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1494550 | 10172378 | TERRY LILLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1494551 | 10164954 | TERRY LINDA | GILLENWATER, NICHOL & AMES | H DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1494552 | 10305483 | TERRY LONA E | ROBERT SWEENEY CO | 1370 ONTARIO STREET 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1494553 | 10104316 | TERRY LORENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1494554 | 10273426 | TERRY LORETTA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1494556 | 10289435 | TERRY LOUISE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1494557 | 10196218 | TERRY LOYD | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1494558 | 10202844 | TERRY LULA B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1494560 | 10104318 | TERRY LYDA W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1494561 | 10112089 | TERRY LYDIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1494563 | 10205520 | TERRY MARY E | FARACI LANGE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1494564 | 10170835 | TERRY MARY L | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1494565 | 10133856 | TERRY MARY | GREEN BLACK | 440 LOUISIANA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1494566 | 10140908 | TERRY MARY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1494568 | 10104310 | TERRY MILDRED T | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1494569 | 10282151 | TERRY MILDRED | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1494570 | 10136410 | TERRY MILDRED | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1494571 | 10114842 | TERRY MIRIAM H | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1494573 | 10136797 | TERRY NELLIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1494575 | 10261924 | TERRY NORMA F | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1494576 | 10286047 | TERRY ODELL | WILENTZ, GOLDMAN & SPITZER | FRANK R CIOLLI 90 WOODBRIDGE CENTER DR, PO BOX 10 WOODBRIDGE NJ 07095 |
| 1494579 | 10114841 | TERRY PATRICIA A | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1494582 | 10143360 | TERRY PEGGY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1494583 | 10116881 | TERRY PHYLLIS C | JAMES F HUMPHREYS ASSOC LC | 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1494584 | 10103482 | TERRY RACHEL N | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1494587 | 10289436 | TERRY RICHARD R | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1494588 | 10161351 | TERRY RICHARD | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1494594 | 10126908 | TERRY ROSA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1494595 | 10104319 | TERRY ROSA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1494596 | 10136718 | TERRY SANDRA K | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1494597 | 10111085 | TERRY SHIRLEY M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1494601 | 10104317 | TERRY SOLON | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1494604 | 10277925 | TERRY THELMA | GULF FREEWAY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1494607 | 10245390 | TERRY THOMAS N | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| | | | SEAR | ARLINGTON OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1494608 | 10160075 | TERRY THOMAS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1494609 | 10157146 | TERRY THOMAS | | |
| 1494610 | 10112471 | TERRY THURMAN H | LAW OFFICES OF PETER G. ANGELOS | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1494611 | 10157147 | TERRY TRACY L | TAYLOR CIRE | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1494612 | 10114843 | TERRY VALADA S | LANIER WILSON | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1494621 | 10103481 | TERRY WILLIAM R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR 1331 LAMAR SUITE 675 HOUSTON TX 77010 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1494623 | 10167656 | TERRY WILLIAM | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1494624 | 10172377 | TERRY WILLIAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1494625 | 10211916 | TERRY WILLIAM | FERRARO & ASSOCIATES | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1494627 | 10157145 | TERRY WILLIE M | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| 1494628 | 10166076 | TERRY WILLIE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1494630 | 10150436 | TERRY WILLIE W | REAUD MORGAN | CRIS E QUINN PO BOX 1 BAY SPRINGS MS 394200001 |
| 1494629 | 10289437 | TERRY WILVERNELL | RANCE N ULMER | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1680012 | 10295569 | TERRY WILBERT J | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1686011 | 10296570 | TERRY WAMIE | LAW OFFICES OF PETER T NICHOL | 827 MAIN STREET WHEELING WV 26003 |
| 1494632 | 10157217 | TERRY II HARLAN E | HARTLEY O'BRIEN | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1494635 | 10106279 | TERRY JR HARLAN E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CRIS E QUINN |
| 1494636 | 10150435 | TERRY JR JOE | REAUD MORGAN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392264328 |
| 1494631 | 10180451 | TERRY JR MOSES | CAMPBELL CHERRY HARRISON DAVIS DOVE | 110 ELLISVILLE MS 39437 |
| 1494639 | 10099256 | TERRY JR SAMUEL S | TRAVIS BUCKLEY | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392264328 |
| 1494642 | 10207105 | TERRY SR CHARLES E | CAMPBELL CHERRY HARRISON DAVIS DOVE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1494643 | 10205519 | TERRY SR DARWIN K | FARACI LANGE | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1494644 | 10162678 | TERRY SR HARLAN E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 1932 N DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1494646 | 10282420 | TERUVA SHIGEO | LAW OFFICES OF SCOTT G MONGE | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 294012 BOX |
| 1494647 | 10398490 | TERUVA SHIGEO | NESS MOTLEY LOADHOLT RICHARDSON PO | |
| 1494649 | 10101006 | TERVORT DOROTHY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311310201 |
| 1494651 | 10140105 | TERVORT NED H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311310201 |
| 1494655 | 10229925 | TERWILLIGER LESLIE | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1494660 | 10256992 | TERZIC CLAUDIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1494661 | 10256991 | TERZIC IRVIN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1044947 | 10089914 | TESAR FRANK R | VOLTA | |
| 1494662 | 10262948 | TESCH ALFRED | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1494663 | 10262949 | TESCH MARTHA | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1051956 | 10091890 | TESCHNER HAROLD | VONACHEN LAWLESS | JOHN A SLEVIN |
| 1494667 | 10271209 | TESFAYOHANNES ANDREA | RODMAN | ALLEN RODMAN |
| 1009191 | 10082200 | TESHACK JACK | MIDDLETON ANDERSON | ELIZABETH F BUNCE |
| 1685142 | 10295384 | TESIK JOHN J | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1685143 | 10365385 | TESKA DOROTHEA L | EARLY LUDWICK SWEENEY | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1494669 | 10305484 | TESKA MARY L | CAROSELLI SPAGNOLLI | CRAIG E COLEMAN |
| 1494670 | 10260542 | TESKA PHILIP E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1494672 | 10288210 | TESKE ROBERT W | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1494673 | 10288211 | TESKI WANDA F | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1494674 | 10145746 | TESLER MARIA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1494675 | 10145745 | TESLER ROBERT | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1494684 | 10309015 | TESMOND ROBERT | CASCINO VAUGHAN LAW OFFICES<br>THORNTON EARLY<br>DUKE LAW FIRM<br>THORNTON EARLY<br>BARON BUDD | 403 WEST NORTH AVENUE CHICAGO IL 606101117<br>JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706<br>4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103<br>JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706<br>660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1494685 | 10309014 | TESSIER KATHRYN E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1494686 | 10246015 | TESSIER LAWRENCE J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1494687 | 10245729 | TESSIER PIERRE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1494690 | 10157807 | TESSER ROBERT | DUKE LAW FIRM<br>TAYLOR CIRE | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103<br>ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1494692 | 10226903 | TESSMER NEIL | EARLY LUDWICK SWEENEY<br>HISSEY KIENTZ HERRON | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017<br>16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1494697 | 10235641 | TESTA ANGELINA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1494698 | 10215712 | TESTA DENNIS E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1494700 | 10219711 | TESTA ELLEN G | ANGELOS | BRIAN P O'CONNELL |
| 1494701 | 10314460 | TESTA HENRY R | EARLY LUDWICK SWEENEY | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1494702 | 10226902 | TESTA LUCILLE A | CHRISTOPHER E. GRELL | CHRISTOPHER E GRELL |
| 1065503 | 10085892 | TESTA PETER J | CHRISTOPHER E. GRELL | CHRISTOPHER E GRELL |
| 1065561 | 10085891 | TESTAMAN CLYDE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1049586 | 10095889 | TESTAMAN NADINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1049587 | 10090833 | TESTOLIN THEODORE W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1009834 | 10090834 | TESTOLIN JOANN | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1494714 | 10251344 | TESTON ERNEST L | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1494715 | 10121345 | TESTON LILLIAN M | LAW OFFICES OF JON C DEARIE<br>BARON BUDD | 3265 JOHNSON AVENUE RIVERDALE NY 10463<br>3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1674606 | 10294851 | TETA FELICE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1494716 | 10229305 | TETEN JERRY W | | |
| 1494717 | 10255293 | TETEN BETTY L | | |
| 1494718 | 10139047 | TETER CATHERINE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1494719 | 10194763 | TETER CHARLES E | LAW OFFICES OF PETER G ANGELOS | ERIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1494721 | 10148981 | TETER DONNA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1494722 | 10167074 | TETER DORTHY | | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1494725 | 10194764 | TETER LEONA P | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1494730 | 10211132 | TETERA JANE | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1494732 | 10163363 | TETI FRANCESCO | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1494731 | 10160564 | TETI TERESINA | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1002067 | 10080564 | TETRAULT EDGAR | ASHCRAFT GEREL | ALICIA CORDOVA 1112 DEVONSHIRE STREET BOSTON MA 02109 |
| 1002063 | 10080564 | TETRAULT ERNA | THE LAW FIRM OF THOMAS KRAGH | 410 1ST STREET E. POLSON MT 59860 |
| 1094736 | 10098838 | TETRAULT RAYMOND | THE LAW FIRM OF THOMAS KRAGH | 410 1ST STREET E. POLSON MT 59860 |
| 1094737 | 10098837 | TETRAULT GERALDINE | THE LAW FIRM OF THOMAS KRAGH | 410 1ST STREET E. POLSON MT 59860 |
| 1494740 | 10247939 | TETREAULT LEO | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1494733 | 10247333 | TETREAULT MAFALDA | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1494742 | 10247332 | TETREAULT WILFRED | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 6508 |
| 1494746 | 10189950 | TETTERTON FRANCES F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1494747 | 10185949 | TETTERTON SR MCKINZY J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1494748 | 10152390 | TETTLETON DORIS | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1066934 | 10097025 | TEVFLZAFF, SR JAMES E | CASCINO VAUGHAN LAW OFFICES LTD | BRYAN O BLEVINS, JR 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1494750 | 10257170 | TEUSCHLER THOMAS J | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1494749 | 10154420 | TEVIS LEON B | REAUD MORGAN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1494745 | 10151549 | TEVIS LEON B | REAUD MORGAN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1494763 | 10111547 | TEW ALLEN L | CAMPBELL CHERRY HARRISON DAVIS DOVE | CRIS E QUINN |
| 1494765 | 10237693 | TEW GERALDINE D | CAMPBELL CHERRY HARRISON DAVIS DOVE | |
| 1494766 | 10111564 | TEW JAMES R | CAMPBELL CHERRY HARRISON DAVIS DOVE | |
| 1494767 | 10243920 | TEW JANET M | REAUD MORGAN | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1494772 | 10180645 | TEW JUNE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1494773 | 10310076 | TEW MASSEY D | CAMPBELL CHERRY HARRISON DAVIS DOVE | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1494775 | 10220599 | TEW MILDRED | CAMPBELL CHERRY HARRISON DAVIS DOVE | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1494776 | 10180644 | TEW NORMAN | BARON BUDD | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1494777 | 10134947 | TEW OPAL G | CAMPBELL BAILEY LAW FIRM | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1494780 | 10237494 | TEW PEGGY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1494781 | 10111547 | TEW TATANA B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1494783 | 10245528 | TEW THAD | REAUD MORGAN | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1494785 | 10284012 | TEW, JR JOSEPH H | ODOM ELLIOTT | CRIS E QUINN |
| 1284011 | | TEWARI MADONACHARYA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1025264 | | TEWARI DONALD | WARD, KEENAN & BARRETT | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1245265 | | TEWARI MARY | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1284811 | | TEWELL HARRY D | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1284791 | | TEWELL NANCY R | LAW OFFICES OF MICHAEL P CASCINO | |
| 1284792 | 10284822 | TEWSLEY JOHN A | LAW OFFICES OF MICHAEL P CASCINO | 42 DELAWARE AVENUE SUITE 300 BUFFALO NY 142012901 |
| 1283692 | 10283692 | TEWSLEY MARCIA L | LIPSITZ GREEN FAIRINGER ROLL | 42 DELAWARE AVENUE SUITE 300 BUFFALO NY 142012901 |
| 1283693 | 10283693 | | LIPSITZ GREEN FAIRINGER ROLL | 42 DELAWARE AVENUE SUITE 300 BUFFALO NY 142012901 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1038228 | 10088032 | THACKER VELMA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1494797 | 10237496 | TEXADA OLLIE R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1494798 | 10237495 | TEXADA ROGER | LANIER WILSON | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1494805 | 10247734 | TEZENO EARL S | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1494807 | 10162296 | TEZENO ROSA M | ROBLES GONZALEZ | SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1038227 | 10080031 | THACKER JAMES E | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1062185 | 10096193 | THACKER ROVIN B | REAUD MORGAN | SUITE 900 MIAMI FL 331310201 |
| 1062186 | 10096194 | THACKER MATTIE S | REAUD MORGAN | CRIS E QUINN |
| 1494811 | 10236665 | THACKER ALMA | LEBLANC WADDELL LLC | CRIS E QUINN ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1494812 | 10307813 | THACKER BEVERLY | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1494817 | 10209168 | THACKER CLAUD E | CAMPBELL CHERRY HARRISON DAVIS DOVE | 2500 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1494821 | 10116882 | THACKER DELORES | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1494826 | 10270405 | THACKER EUGENE | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1494830 | 10114538 | THACKER GEORGE | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1494831 | 10119808 | THACKER GLORIA A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1494832 | 10311087 | THACKER HAZEL | WILLIAM BAILEY LAW FIRM | 2500 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1494833 | 10131658 | THACKER J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1494835 | 10116883 | THACKER JOANN | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1494836 | 10118501 | THACKER JULIA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1494837 | 10255295 | THACKER KATHLEEN | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1494843 | 10126649 | THACKER MARGARET | NIX LAW FIRM | 1901 PENYON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1494844 | 10255591 | THACKER MAROLYN T | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1494845 | 10118502 | THACKER MAXINE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1494851 | 10255294 | THACKER RODNEY D | KELLEY FERRARO | 1901 PENYON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1494852 | 10116981 | THACKER SANDRA S | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1494855 | 10131088 | THACKER SHIRLEY K | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1494861 | 10209169 | THACKER SUE C | CAMPBELL AND HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1494874 | 10255590 | THACKER, JR RUSSELL J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1494861 | 10160048 | THAGARD CARMEL | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1019712 | 10083984 | THAMES HOWARD L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1019711 | 10083983 | THAMES HOWARD L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1494868 | 10270225 | THAMES LILLIAN H | LEVIN MIDDLEBROOKS THOMAS MITCHELL | PENSACOLA FL 32581 MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |
| 1494869 | 10282152 | THAMES ANNIE R | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1494870 | 10311853 | THAMES AUDREY B | LEVIN MIDDLEBROOKS THOMAS MITCHELL | PENSACOLA FL 32581 MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |
| 1494871 | 10105843 | THAMES BARBARA J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1494871 | 10128864 | THAMES BESSIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1494874 | 10207109 | THAMES DAVID J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1494876 | 10191790 | THAMES DELORIS | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1494877 | 10207110 | THAMES DONNA | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1494879 | 10100498 | THAMES E M | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1494884 | 10171283 | THAMES JETTIE M | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1494885 | 10171282 | THAMES JOHN A | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1494887 | 10123385 | THAMES JOHNNY P | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1494895 | 10123386 | THAMES OLEN M | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1494897 | 10101669 | THAMES PERCY | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1494900 | 10121846 | THAMES SUSIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1682223 | 10292206 | THAMES CHARLES L | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III 1390, 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1682224 | 10299207 | THAMES MARGARET | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III 1390, 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1494903 | 10270215 | THAMES SR JOSEPH | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1494904 | 10111852 | THAMES, JR JOSEPH | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1494905 | 10191789 | THAMES, JR OSCAR | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1494908 | 10196375 | THANE BILLY J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1494911 | 10093352 | THANE WANDA G | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1494912 | 10291506 | THANN ANNA B | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1494914 | 10146743 | THARP BERNICE | NESS MOTLEY LOADHOLT RICHARDSON P.C. | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 11137 CHARLESTON SC 29402 |
| 1494917 | 10148545 | THARP CECIL C | NESS MOTLEY LOADHOLT RICHARDSON P.C. | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 11137 CHARLESTON SC 29402 |
| 1494919 | 10269246 | THARP DOROTHY M | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1494921 | 10164714 | THARP FOREST N | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1494924 | 10183371 | THARP GEORGANNE | NYEMASTER GOODE VOIGTS | 700 WALNUT STREET SUITE 1600 DES MOINES IA 50309 |
| 1494925 | 10148545 | THARP LILLIAN | COTHREN LAW FIRM | 820 NORTH STATE STREET PO BOX 1129 JACKSON MS 39215129 |
| 1494930 | 10164713 | THARP LOWELL | NYEMASTER GOODE VOIGTS | 700 WALNUT STREET SUITE 1600 DES MOINES IA 50309 |
| 1494933 | 10156826 | THARP RICHARD L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1494934 | 10291505 | THARP TERRY L | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1494936 | 10126370 | THARP, SR JOHN | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1494937 | 10176190 | THARPE CAROLYN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1494939 | 10182080 | THARPE LUCILLE | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1494940 | 10182081 | THARPE MARTIN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1494941 | 10176189 | THARPE ROSEMARY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
|  |  | THARPE, JR CURTIS K | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1494943 | 10151339 | THATCHER GENE | BERGER JAMES GAMMAGE | SUITE 800, JMS BUILDING 108 NORTH MAIN STREET SOUTH BEND IN 46601 |
| 1494945 | 10261523 | THAUVETTE CECILE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD, SUITE 450 ARLINGTON TX 76103 |
| 1494946 | 10261522 | THAUVETTE HUBERT | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD, SUITE 450 ARLINGTON TX 76103 |
| 1494947 | 10173308 | THAUVETTE LINDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1494948 | 10173307 | THAUVETTE PATRICK H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1003802 | 10080762 | THAXTON LEWIS G | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1494955 | 10146063 | THAXTON FLOYCE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1494956 | 10194639 | THAXTON FRANCES | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1494957 | 10131104 | THAXTON FRANCES | J ANTONIO TRAMONTANA ESQ | 2011 HUDSON LANE PO BOX 2374 MONROE LA 71207 |
| 1494954 | 10119048 | THAXTON JOY V | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1494971 | 10123838 | THAXTON RODNEY D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1494970 | 10117794 | THAXTON DON | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1494972 | 10255296 | THAYER EARL A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1494975 | 10116045 | THAYER GAIL L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1494978 | 10117795 | THAYER LOIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1494980 | 10116046 | THAYER MONA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1494990 | 10255298 | THAYER VELMA | ROBLES FERRARO | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1680818 | 10232408 | THE TRUST COMPANY OF VIRGINIA | THE TRUST COMPANY OF VIRGINIA | |
| 1494989 | 10232407 | THECKSTON JACQUELINE | MICHAELS JONES MARTINRRIS TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1494991 | 10192408 | THECKSTON WARREN | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE, SUITE 3204 NEW ORLEANS LA 70170 |
| 1494992 | 10258581 | THEALL MERILYN J | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1494993 | 10220795 | THEBERG LINDA | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1494994 | 10312062 | THEDFORD BESSIE T | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1494996 | 10114846 | THEDFORD BEVERLY A | REAUD MORGAN | CRIS E QUINN 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1494997 | 10233698 | THEDFORD PANRY A | LANIER WILSON | CRIS E QUINN 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1494998 | 10247284 | THEDFORD IMOGENE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1494999 | 10312063 | THEDFORD JUNIOR | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1495000 | 10127956 | THEDFORD REMONA L | REAUD MORGAN | CRIS E QUINN 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1495002 | 10247275 | THEDFORD RUSSELL H | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1495003 | 10127955 | THEDFORD TRAVIS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1495005 | 10237497 | THEDFORD W C | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1495006 | 10150910 | THEDFORD, III ANDREW | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1495007 | 10203364 | THEETGE LEONARD | REAUD MORGAN | CRIS E QUINN 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1056735 | 10203365 | THEETGE PATRICIA | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1056735 | 10094323 | THEINER HENRY | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1060362 | 10095405 | THIERRY IRVIN | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1495020 | 10196319 | THEISS CHARLES W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1495022 | 10127450 | THEISS LAURENCE L | BARON BUDD | ANGELA C BARNEY |
| 1495022 | 10146456 | THEISS LAURENCE L | BARON BUDD | ANGELA C BARNEY |
| 1060504 | 10095458 | THELANDER ROLF | BARON BUDD | ANGELA C BARNEY |
| 1060506 | 10095459 | THELANDER RITA M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102011 |
| 1495025 | 10315885 | THELEN JOHN P | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102011 |
| 1495028 | 10315733 | THEOBALD ALTON E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102011 |
| 1495029 | 10154321 | THEOBALD DAVID H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102011 |
| 1495030 | 10158810 | THEOBALD HELEN R | REAUD MORGAN | CRIS E QUINN |
| 1495033 | 10315734 | THEOBALD RUTH | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1495034 | 10140255 | THEODORA KAREN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102011 |
| 1495035 | 10140254 | THEODORA RAYMOND | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1495037 | 10305488 | THEODOSIS CONSTANTINE M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1495038 | 10305489 | THEODOSIS JACQUELINE | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1495041 | 10313089 | THEOPANOPOULOS JUDITH | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1495043 | 10264619 | THEOPHILUS ALBERT | WILLIAM BAILEY LAW FIRM | 844 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1495044 | 10264620 | THEOPHILUS HELEN E | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1037983 | 10206206 | THERANCE JOSEPH W | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1040360 | 10088552 | THERIAULT NORMAN R | JOHN F DILLON PLC | 1555 POYDRAS STREET SUITE 1700 NEW ORLEANS LA 70112 |
| 1037989 | 10216766 | THERIAULT ROBERT | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 |
| 1495044 | 10201146 | THERIAULT CAROL | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1201344 | 10201345 | THERIAULT PAUL J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1030609 | 10086379 | THERIOT RIVERS L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1030610 | 10086380 | THERIOT ALICE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1030611 | 10086381 | THERIOT CAROL | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1094362 | 10165072 | THERIOT CHARLES | DIES DIES | J. DONALD CARONA, JR |
| 1168008 | 10168008 | THERIOT GEORGIA C | DIES DIES | J. DONALD CARONA, JR |
| 1094350 | 10194350 | THERIOT JOHN E | DIES DIES | J. DONALD CARONA, JR |
| 1010214 | 10160147 | THERIOT LEROY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1010058 | 10220645 | THERIOT LILLIAN | REAUD MORGAN | CRIS E QUINN |
| 1010164 | 10161047 | THERIOT LOUIS A | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1495058 | 10164572 | THERIOT SYLVESTER | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1495059 | 10233857 | THERIOT, SR GILBERT C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1495061 | 10262092 | THEROUX ROBERT | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 39225-4328 |
| 1495066 | 10180214 | THERIAN FRED | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1495071 | 10233858 | THERIAN FRED | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1495085 | 10135962 | THERIAN FRED | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1495086 | 10135963 | THERIAN YVONNE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1495087 | 10135963 | THERIAN YVONNE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1010284 | 10140284 | THERIEN GERARD J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1495092 | 10139338 | THERRIEN LEO J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | BLVD. MIAMI FL 331312331 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1495094 | 10140285 | THERRIEN LORRAINE | FERRARO & ASSOCIATES | ANA, MIVERO 5200 E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1495095 | 10244953 | THERRIEN PHILIP E | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1495096 | 10197069 | THERRIEN SHIRLEY | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1495097 | 10197069 | THORNTON VINCENT | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1495098 | 10139339 | THERRIEN VIOLET | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1495100 | 10246520 | LAIDIG GEORGE RUTHERFORD | LAIDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 601 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1495101 | 10261539 | THEURKAUF FLORENCE | THEURKAUF FLORENCE | LINDA GEORGE 601 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1495102 | 10279473 | THEUS MARIE L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1495105 | 10279472 | THEUS VERDIS | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1495109 | 10234937 | THEWES DIANE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1495119 | 10234936 | THEWES RICHARD E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1495118 | 10242842 | THIBEAULT NOELLA | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1495120 | 10242809 | THIBEAULT ROBERT | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1495121 | 10242831 | THIBEAULT ROGER | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1495122 | 10242820 | THIBEAULT SUZANNE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1495123 | 10146570 | THIBEAUX ALICE F | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1495124 | 10154910 | THIBEAUX FRANZELLA | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1495126 | 10154911 | THIBEAUX WHITNEY | REAUD MORGAN | CRIS E QUINN |
| 1495129 | 10186760 | THIBEAUX BRENDA C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1495131 | 10240759 | LEBLANC DONALD P | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1495132 | 10224425 | THIBODAUX ESSIE O | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1495133 | 10224426 | THIBODAUX GORDON J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1495134 | 10191199 | THIBODAUX JAMES M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1495135 | 10191187 | THIBODAUX JIMMIE S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1495136 | 10186759 | THIBODAUX PAUL G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1495137 | 10240760 | THIBODAUX WANDA A | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1002266 | 10080468 | THIBODEAU GEORGE | ASHCRAFT GEREL | ALICIA, CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1005210 | 10081064 | THORNTON EARLY | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02109 |
| 1495140 | 10174763 | THIBODEAU EDWARD L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1495141 | 10174762 | THIBODEAU ARVID | THIBODEAU ARVID | CLEVELAND OH 44115 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1495142 | 10174764 | THIBODEAU JUDITH | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1034575 | 10087110 | THIBODEAUX EUWELL | HENDERSON PAUL | CRIS E QUINN |
| 1035632 | 10087304 | THIBODEAUX BERT J | REAUD MORGAN | CRIS E QUINN |
| 1035633 | 10087305 | THIBODEAUX MARION | REAUD MORGAN | CRIS E QUINN |
| 1049495 | 10090804 | THIBODEAUX LEROY J | UMPHREY EDDINS | CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX |

Date:05/21/2001
Time:16:46:18
User Name:grace

# W. R. GRACE & CO.-CONN.
## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
### ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1049496 | 10090805 | THIBODEAUX BARBARA | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1066788 | 10097548 | THIBODEAUX EMMALINE | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1095147 | 10201893 | THIBODEAUX BARBARA | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1095153 | 10260163 | THIBODEAUX DEBRA L | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1095154 | 10121057 | THIBODEAUX DONALD | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1095155 | 10231228 | THIBODEAUX DORIS | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1095156 | 10223985 | THIBODEAUX DOROTHY G | REAUD MORGAN | CRIS E QUINN |
| 1095157 | 10268895 | THIBODEAUX EDDIE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1095158 | 10152392 | THIBODEAUX ELLA D | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1095160 | 10237738 | THIBODEAUX ERNEST J | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1095162 | 10146575 | THIBODEAUX FLORENCE | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1095163 | 10195699 | THIBODEAUX FRANCIS J | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1095164 | 10154326 | THIBODEAUX FREIDA | REAUD MORGAN | CRIS E QUINN |
| 1095165 | 10232284 | THIBODEAUX GERTRUDE R | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1095166 | 10215326 | THIBODEAUX GLENDA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS, SUITE 2020 HOUSTON TX 77002 |
| 1095169 | 10226104 | THIBODEAUX HERBERT | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 OCEAN SPRINGS MS 395660724 |
| 1095172 | 10227884 | THIBODEAUX JANET A | PAUL D HENDERSON ATTY | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1095173 | 10215172 | THIBODEAUX JEAN M | ROBINS CLOUD GREENWOOD | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1095176 | 10201864 | THIBODEAUX JOSEPH B | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1095177 | 10227383 | THIBODEAUX JOSEPH H | PAUL D HENDERSON ATTY | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1095180 | 10232285 | THIBODEAUX JOSEPH | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1095181 | 10154221 | THIBODEAUX JOSEPH | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1095183 | 10140304 | THIBODEAUX LEROY L | LEBLANC MAPLES WADDELL | 841 ST. CHARLES AVENUE, SUITE 3204 NEW ORLEANS LA 70170 |
| 1095184 | 10212158 | THIBODEAUX LILLIES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1095185 | 10121348 | THIBODEAUX LINDA S | UMPHREY BURROW | JOHN E WILLIAMS, JR. |
| 1095187 | 10232283 | THIBODEAUX MARJORIE G | REAUD MORGAN | CRIS E QUINN |
| 1095188 | 10146391 | THIBODEAUX MARLENE | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1095189 | 10146577 | THIBODEAUX MARLENE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1095190 | 10193740 | THIBODEAUX MARY M | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1095191 | 10153611 | THIBODEAUX MELVOLA | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1095194 | 10198040 | THIBODEAUX NICREST | REAUD MORGAN | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1095196 | 10143324 | THIBODEAUX OGDEN | REAUD MORGAN | CRIS E QUINN |
| 1095197 | 10543234 | THIBODEAUX PARLENE | REAUD MORGAN | CRIS E QUINN |
| 1095198 | 10122166 | THIBODEAUX PAUL | REAUD MORGAN | CRIS E QUINN |
| 1095199 | 10146576 | THIBODEAUX PHILLIP | UMPHREY BURROW | JOHN E WILLIAMS, JR. |
| 1095200 | 10218560 | THIBODEAUX PHYLLIS R | UMPHREY BURROW | JOHN E WILLIAMS, JR. |
| 1095201 | 10110891 | THIBODEAUX RAYMOND A | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1095203 | 10154912 | THIBODEAUX ROBERT L | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS, SUITE 2020 HOUSTON TX 77002 |
| 1095202 | 10229841 | THIBODEAUX ROBERT | REAUD MORGAN | CRIS E QUINN |
| 1095205 | 10231327 | THIBODEAUX ROBERT | REAUD MORGAN | CRIS E QUINN |
| 1095206 | | THIBODEAUX ROBERT | CHRISTOPHER MRKS LEBLANC WADDELL | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1095207 | | THIBODEAUX ROLAND | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1495209 | 10106953 | THIBODEAUX ROMONIA | PROVOST UMPHREY | BRYAN O BLEVINS, JR 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1495212 | 10264461 | THIBODEAUX THOMAS R | PROVOST UMPHREY | CRIS E QUINN |
| 1495211 | 10154325 | THIBODEAUX WHITNEY | BARON BUDD | CRIS E QUINN |
| 1495213 | 10154327 | THIBODEAUX WILLIE | READ MORGAN | BRYAN O BLEVINS, JR 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1495214 | 10152391 | THIBODEAUX III JOHN R | READ MORGAN | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1455518 | 10233397 | THIBODEAUX, JR JAMES | PROVOST UMPHREY | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1495522 | 10266008 | THIBODEAUX, SR IRBY J | BRAXTON PURCELL | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 70067820 |
| 1495523 | 10210896 | THIBODEAUX, SR LAYTON | BARON BUDD | |
| 1495524 | | | BAGGETT MCCALL BURGESS | |
| 1495225 | 10200522 | THIBODEAUZ BERNICE R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1495227 | 10148982 | THICKLEN MATTIE B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1495231 | 10305491 | THIEL, ELEANOR H | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1495232 | 10305492 | THIEL EUGENIA G | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1495233 | | THIEL HEINZ W | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1495234 | 10322286 | THIEL ROY G | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1495235 | 10268064 | THIEL, SR HERMAN J | CUMBEST CUMBEST HUNTER MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1008170 | 10082120 | THIELE ROBERT J | WARD KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850121048 |
| 1495238 | 10309544 | THIELE CHARLES | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1495239 | 10251658 | THIELE CHRISTINE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1495240 | 10151596 | THIELE FRED | WYSOKER GLASSNER & WEINGARTNER ROBLES GONZALEZ | LEO F LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1495242 | 10114597 | THIELE JOSEPHINE | WYSOKER GLASSNER & WEINGARTNER | LEO F LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1495243 | 10251657 | THIELE LORRAINE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1495244 | 10139727 | THIELE MARTIN | SIMKE CHODOS SIERFIELD AND ANTEAU | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 WILSHIRE BLVD SUITE 9000 LOS ANGELES |
| 1472920 | 10291122 | THIELE REINHOLD W. A | SIEBEN POLK LAVERDIERE JONES HAWN | 6300 WILSHIRE 6300 WILSHIRE BLVD SUITE 9000 LOS ANGELES |
| 1472921 | 10242624 | THIELE ELWIN | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1495247 | 10242625 | THIELEN JACQUELINE | BARON BUDD | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1495248 | 10244665 | THIELEN CLARA A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1495249 | 10285046 | THIELEN WILMA L | LAW OFFICES OF SCOTT G MONGE | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1495250 | 10199873 | THIELEN WILLIAM | | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1495254 | 10168105 | THIEM JOHN W | SILBER PEARLMAN | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1495258 | 10305493 | THIERHEIMER TERRANCE | ROSE, KLEIN & MARIAS | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1060895 | 10095584 | THIERRY IRVIN | JOHN F DILLON PLC | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 900172645 |
| 1495261 | 10230575 | THIERRY ALLEN | LEBLANC MAPLES WADDELL | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1495262 | 10230558 | THIERRY ARTHUR | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1495263 | 10226105 | THIERRY LEO | THE LAW FIRM OF ALWYN LUCKEY | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1495267 | 10154220 | THIERRY, SR FERDINAND | LANIER | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1495269 | 10160281 | THIERRY, SR FLOYD | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1495270 | 10168403 | THIES EVANGELINE | WILSON | 6810 LAMAR SUITE 675 HOUSTON TX 77010 |
| | | | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 1349 MARSHALL TX |
| 1495271 | 10188157 | THIES HOWARD | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL |

W. R. GRACE & CO.- CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1495272 | 10288846 | THIES JAMES K | LAW OFFICES OF MICHAEL P CASCINO | 60602 MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1495273 | 10168402 | THIES UWE W | BALDWIN & BALDWIN, LLP | ZACK BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1030060 | 10086182 | THIESING ARVILLA | COONEY CONWAY | 60602 TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1495274 | 10305494 | THIESING ALBERT | COONEY CONWAY | 60602 TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1029148 | 10085931 | THIGPEN CHARLES E | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1029215 | 10085991 | THIGPEN HUGH F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1029216 | 10092216 | THIGPEN RENETTA H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1052942 | 10092798 | THIGPEN RALPH | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1052943 | 10092799 | THIGPEN PEARLIE M | CHARLES E GIBSON III | 392073493 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1495277 | 10100499 | THIGPEN A C | CUMBEST, CUMBEST, HUNTER, MCCORMICK KELLEY FERRARO | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1495278 | 10176868 | THIGPEN ALFRED | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1495280 | 10226107 | THIGPEN ALICE | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 OCEAN SPRINGS MS 395660724 |
| 1495281 | 10281153 | THIGPEN ANNIE L | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1495282 | 10123026 | THIGPEN ANNIE L | THE LAW FIRM OF JON SWARTZPAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1495283 | 10279474 | THIGPEN ANTHONY M | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1495284 | 10280428 | THIGPEN ANTHONY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1495285 | 10282266 | THIGPEN AUDIE | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1495287 | 10207111 | THIGPEN CHARLES B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392264328 |
| 1495288 | 10176652 | THIGPEN CLARENCE D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1495289 | 10207112 | THIGPEN CONNIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392264328 |
| 1495290 | 10101670 | THIGPEN DAN D | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1495292 | 10280431 | THIGPEN DONALD | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1495293 | 10101671 | THIGPEN EARL | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1495294 | 10101672 | THIGPEN EASTE | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1495295 | 10279478 | THIGPEN ELLIS | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1495297 | 10144107 | THIGPEN EMMA | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392264328 |
| 1495298 | 10207114 | THIGPEN FAYE | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1495301 | 10101673 | THIGPEN GEORGE T | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1495302 | 10176869 | THIGPEN HAZEL | REAUD MORGAN | CRIS E QUINN COVINGTON LA 70433 |
| 1495303 | 10147866 | THIGPEN HEZEKIAH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1495306 | 10279476 | THIGPEN JOHN E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1495307 | 10280426 | THIGPEN JOHNNY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1495309 | 10226106 | THIGPEN LEBERETHA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1495310 | 10282267 | THIGPEN LEBERTHIA | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1495311 | 10101674 | THIGPEN LEMUEL | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1495312 | 10207116 | THIGPEN LEOLA | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1495313 | 10123025 | THIGPEN LESTER E | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1495314 | 10100500 | THIGPEN LESTER E | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1495315 | 10140362 | THIGPEN LESTERLINE | FERRARO & ASSOCIATES | ANN M RIVERO 5420 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331312331 |
| 1495316 | 10279475 | THIGPEN LISA A | HOWARD, LAUDUMIEY, MANN, REED, | AMY C. YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1495317 | 10104322 | THIGPEN LORENE | WILLIAM BAILEY LAW FIRM | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1495318 | 10176438 | THIGPEN LORENZA | LAW OFFICES OF PETER G ANGELOS | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1495320 | 10794277 | THIGPEN MARGIE M | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1495322 | 10111550 | THIGPEN MARY E | LAW OFFICES OF PETER NICHOLL, | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1495330 | 10175416 | THIGPEN MILTON L | READ MORGAN | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1495330 | 10176468 | THIGPEN ROSE M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1495331 | 10131090 | THIGPEN RUTH H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1495332 | 10282154 | THIGPEN SAMMIE L | J RONALD PARRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1495333 | 10101675 | THIGPEN SCOTT | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1495335 | 10114848 | THIGPEN SENOIIA B | LANIER, WILSON, HUNTER, MCCORMICK | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1495339 | 10140161 | THIGPEN WILLIAM B | FERRARO & ASSOCIATES | ANN M NERO 5420 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331312331 |
| 1495337 | 10101676 | THIGPEN WILLIAM | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1495339 | 10114476 | THIGPEN, JR LESTER | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1495342 | 10207113 | THIGPEN, SR CHARLES W | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1495344 | 10114847 | THIGPEN, SR VERNON | LANIER, CHERRY HARRISON DAVIS DOVE | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1495345 | 10207115 | THIGPEN, SR ROBERT W | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1495346 | 10308319 | THILKING JOHN | ROBERT C. WEISENBERGER ESQ. | ROBERT C. WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1495346 | 10308320 | THILKING SHIRLEY | ROBERT C. WEISENBERGER ESQ. | ROBERT C. WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1495359 | 10316672 | THILKING RICHARD K | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1495362 | 10316679 | THIM SHIRLEY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1495363 | 10246843 | THIME AUDREY | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1495364 | 10246842 | THIME ROBERT E | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1495365 | 10187734 | THIMESCH ANN | LAW OFFICES OF ANDREW WATERS | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1495366 | 10187773 | THIMESCH LAWRENCE | LAW OFFICES OF ANDREW WATERS | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1495367 | 10282825 | THINN AL | DUKE LAW FIRM | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1495368 | 10314978 | THINNES MARIE | ROBLES GONZALEZ | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1495369 | 10314978 | THINNES WILLIAM R | ROBLES GONZALEZ | 4035 SEMINARY PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1495370 | 10241905 | THINNES FRANKIE E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1495371 | 10126371 | THIRKILL FRANKIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1495371 | 10241904 | THIRKILL SYLVESTER | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 35209 |
| 1495373 | | THIRKILL | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1495376 | 10159908 | THIRY JOSEPH J | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 35209 |
| 1495378 | 10152549 | THISTLE KENNETH | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1495381 | 10167868 | THIVIERGE JOHN | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| | | | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASSERTED CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1495382 | 10305487 | THEOMOSTS CHARLES M | ASHCRAFT GEREL | CLEVELAND OH 44114 |
| 1495384 | 10305495 | THEONNES DOROTHY | NESS MOTLEY LOADHOLT RICHARDSON | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1495385 | 10305496 | THEONNES VICTOR M | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1026613 | 10085132 | THOERICHT LORRAINE | WEITZ & EISEN | NEW YORK NY 10119 |
| 1673434 | 10293653 | TIOLE VIRGIL B | SIMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1495388 | 10137602 | THOM BONNIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1495391 | 10258446 | THOM JOAN | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1495394 | 10254645 | THOM ROBERT W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1495396 | 10121848 | THOMAN DOROTHY | PROVOST UMPHREY | BRYAN O BLEVINS, JR FRANK M O |
| 1495402 | 10185464 | THOMANN WILLIAM | WILENTZ, GOLDMAN & SPITZER | WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1001855 | 10080268 | THOMAS HAROLD | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1001973 | 10080326 | THOMAS EDGAR R | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1007656 | 10081898 | THOMAS MARTHA P | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1009185 | 10082328 | THOMAS CLIFTON R | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1010217 | 10082671 | THOMAS MARTHA D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1010218 | 10082672 | THOMAS LARCINIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1010219 | 10082673 | THOMAS NELL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1015800 | 10083371 | THOMAS LEONARD | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1015801 | 10083372 | THOMAS ROBERTA A | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1021223 | 10084229 | THOMAS CHERYL A | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1021224 | 10084230 | THOMAS STANLEY E | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1022187 | 10084443 | THOMAS JOHN R | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1025247 | 10084847 | THOMAS DAVID | JAMES F HUMPHREYS | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1025248 | 10084848 | THOMAS VELMA D | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1025865 | 10084980 | THOMAS CHARLES | CASEY GERRY CASEY | T. MICHAEL REED 110 LAUREL STREET SAN DIEGO CA 921011486 |
| 1025867 | 10084981 | THOMAS VIVIAN | CASEY GERRY CASEY | T. MICHAEL REED 110 LAUREL STREET SAN DIEGO CA 921011486 |
| 1026805 | 10085215 | THOMAS JACK E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1026805 | 10311160 | THOMAS JACK E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1026806 | 10085216 | THOMAS WILMA P | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1026806 | 10311159 | THOMAS WILMA P | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1030108 | 10086194 | THOMAS LLOYD | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1030110 | 10086196 | THOMAS CECELIA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1037333 | 10087560 | THOMAS FRANKLIN K | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1037334 | 10087561 | THOMAS SALLY | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1038053 | 10087919 | THOMAS MELVIN | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 391151039 |
| 1041920 | 10089220 | THOMAS INEZ D | REAUD MORGAN | CRIS E QUINN |
| 1041922 | 10089221 | THOMAS LILLIAN | REAUD MORGAN | CRIS E QUINN |
| 1041122 | 10089617 | THOMAS KENNETH M | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1041123 | 10089618 | THOMAS DEBORAH D | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1043123 | 10090387 | THOMAS LEWIS W | NESS MOTLEY LOADHOLT RICHARDSON PO | 1137 PCI JACKSON 151 MEETING STREET SUITE 600 P.O. BOX CHARLESTON SC 29402 |
| 1047907 | 10090500 | THOMAS RONALD P | LEVINSON FRIEDMAN VHUGEN DUGGAN | HAROLD VHUGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 981014156 |
| 1048480 | 10090501 | THOMAS NORMA N | LEVINSON FRIEDMAN VHUGEN DUGGAN | HAROLD VHUGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 981014156 |
| 1048481 | 10091145 | THOMAS PATSY L | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1050501 | 10091146 | THOMAS LELA C | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1050844 | 10091147 | THOMAS INEZ | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1050845 | 10091347 | THOMAS DENSON W | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1050847 | 10092801 | THOMAS GLORIA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1050849 | 10092802 | THOMAS ED | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052945 | 10092803 | THOMAS GORDON C | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052946 | 10092804 | THOMAS JAQUELINE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052947 | 10092805 | THOMAS JAMES W | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052948 | 10092806 | THOMAS RUBY N | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052949 | 10092807 | THOMAS JOSEPH | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052950 | 10092808 | THOMAS FAYE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052951 | 10092809 | THOMAS MARJORIE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052952 | 10092812 | THOMAS LOREN E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1053176 | 10093119 | THOMAS PAULA S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1053778 | 10093121 | THOMAS ROWLAND | JOHNSON | |
| 1056724 | 10094322 | THOMAS VERA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |
| 1057582 | 10094554 | | | |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1057584 | 10094555 | THOMAS JOHNETTE | | |
| 1057586 | 10094556 | THOMAS GERALDINE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1059448 | 10095017 | THOMAS PETER T | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1059449 | 10095018 | THOMAS RITA L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1059452 | 10095019 | THOMAS RUSSELL L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1059453 | 10095020 | THOMAS BLANCHE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061652 | 10095823 | THOMAS ROBERT E | MADEKSHO | |
| 1063596 | 10096613 | THOMAS JAMES E | KAZAN, MCCLAIN, EDISES, SIMON | ANTHONY D PRINCE 171 TWELFTH STREET, THIRD FLOOR OAKLAND CA 94607 |
| 1063597 | 10096614 | THOMAS BETTY J | KAZAN, MCCLAIN, EDISES, SIMON | ANTHONY D PRINCE 171 TWELFTH STREET, THIRD FLOOR OAKLAND CA 94607 |
| 1063598 | 10096615 | THOMAS STEVEN | KAZAN, MCCLAIN, EDISES, SIMON | ANTHONY D PRINCE 171 TWELFTH STREET, THIRD FLOOR OAKLAND CA 94607 |
| 1063599 | 10096616 | THOMAS JAMES R | KAZAN, MCCLAIN, EDISES, SIMON | ANTHONY D PRINCE 171 TWELFTH STREET, THIRD FLOOR OAKLAND CA 94607 |
| 1063600 | 10096617 | THOMAS MARK | KAZAN, MCCLAIN, EDISES, SIMON | ANTHONY D PRINCE 171 TWELFTH STREET, THIRD FLOOR OAKLAND CA 94607 |
| 1066109 | 10097372 | THOMAS NORMAN | DAVIS LEWIS | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1066116 | 10097391 | THOMAS ROBERT P | SEGAL, DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1066147 | 10097392 | THOMAS JUDITH A | SEGAL, DAVIS LC | |
| 1066791 | 10097569 | THOMAS ANN | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1095403 | 10192147 | THOMAS A L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1095405 | 10314090 | THOMAS ADALIE | REAID MORGAN | CRIS E QUINN 622 DRAYTON STREET PO BOX 10006 SAVANNAH GA 31412 |
| 1095406 | 10227131 | THOMAS ADEN C | MIDDLETON MATHIS ADAMS TATE | 3 CLANCE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1095408 | 10196309 | THOMAS ALBERT F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1095412 | 10197868 | THOMAS ALBERT | PRITCHARD LAW FIRM | P.O. BOX 1707 BOX 1707 PASCAGOULA MS 395681704 |
| 1095413 | 10202094 | THOMAS ALBERT | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1095414 | 10220174 | THOMAS ALBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1095416 | 10142608 | THOMAS ALBERT | PROVOST UMPHREY | BRYAN O BLEVINS, JR 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1095417 | 10160520 | THOMAS ALBERTHA | LANIER WILSON | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1095418 | 10265291 | THOMAS ALETHEA D | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1095419 | 10176870 | THOMAS ALFRED M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1095421 | 10136411 | THOMAS ALICE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1095423 | 10265290 | THOMAS ALLEN W | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1095424 | 10187243 | THOMAS ALLEN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1095425 | 10266479 | THOMAS ALMA D | LAW OFFICES OF PETER NICHOLL | 205 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1495426 | 10126377 | THOMAS ALMA L | NIX LAW FIRM | 4550 CRAWFORD STREET DAINGERFIELD TX 75638 |
| 1495428 | 10127982 | THOMAS ALTON | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1495429 | 10232288 | THOMAS ALVIN J | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1495430 | 10122041 | THOMAS ALVIN L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1495432 | 10280200 | THOMAS ANNETTE | HOWARD, LAUDUMEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1495433 | 10187059 | THOMAS ANDERSON J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1495437 | 10237512 | THOMAS ANITA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1495438 | 10107453 | THOMAS ANN M | WYSOKER, GLASSER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1495440 | 10134951 | THOMAS ANN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1495442 | 10131095 | THOMAS ANN L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1495443 | 10314084 | THOMAS ANNA L | REAUD MORGAN | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 |
| 1495444 | 10280806 | THOMAS ANNETTE F | HOWARD, LAUDUMEY, MANN, REED, | CRIS E QUINN COVINGTON LA 70433 |
| 1495445 | 10314081 | THOMAS ANNIE | REAUD MORGAN | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 CRIS E QUINN COVINGTON LA 70433 |
| 1495450 | 10289437 | THOMAS ANNIE F | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1495451 | 10256746 | THOMAS ANTHONY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1495453 | 10247330 | THOMAS ANTHONY F | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1495454 | 10207815 | THOMAS ARBADELLA | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1495457 | 10160908 | THOMAS ARENA | LANIER WILSON | 1331 LAMAR SUITE, 675 HOUSTON TX 77010 |
| 1495460 | 10207117 | THOMAS ARLES C | CAMPBELL, CHERRY HARRISON DAVIS DOVE | PO BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1495462 | 10183372 | THOMAS ARTHUR L | COTHREN LAW FIRM | 820 NORTH STATE STREET PO BOX 1329 JACKSON MS 392151329 |
| 1495463 | 10207119 | THOMAS ARTHUR | CAMPBELL, CHERRY HARRISON DAVIS DOVE | PO BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1495467 | 10192861 | THOMAS ARTHUR L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1495468 | 10316131 | THOMAS ASELL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1495469 | 10180733 | THOMAS AUDREY L | CAMPBELL, CHERRY HARRISON DAVIS DOVE | 841 PO BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1495470 | 10131101 | THOMAS AUDREY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1495471 | 10181244 | THOMAS AUDRY D | LEBLANC NAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1495472 | 10148416 | THOMAS AUNDRESS L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1495474 | 10234526 | THOMAS BARBARA | F GERALD MAPLES | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1495475 | 10148987 | THOMAS BARBARA J | WILLIAM BAILEY LAW FIRM | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1495476 | 10121849 | THOMAS BARBARA | PROVOST UMPHREY | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1495477 | 10311135 | THOMAS BARBARA | RODMAN | BRYAN O BLEVINS, JR |
| 1495478 | 10259927 | THOMAS BARBARA | KELLEY FERRARO | ALLEN RODMAN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH |
| 1495479 | 10231990 | THOMAS BELINDA | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1495480 | 10104329 | THOMAS ELIZA | THOMAS | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1495481 | 10142790 | THOMAS BENJAMIN C | FERRARO & ASSOCIATES | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1495482 | 10207120 | THOMAS BENJAMIN D | CAMPBELL CHERRY HARRISON DAVIS DOVE | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312311 |
| 1495483 | 10236609 | THOMAS BENJAMIN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1495484 | 10280808 | THOMAS BENJAMIN L | HOWARD, LAUDUMEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1495487 | 10279479 | THOMAS BENJAMIN | HOWARD, LAUDUMEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1495488 | 10157144 | THOMAS BENNIE A | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1495489 | 10166782 | THOMAS BENNIE A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1495493 | 10128274 | THOMAS BERNARD | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1495494 | 10109422 | THOMAS BERNICE A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1495496 | 10109374 | THOMAS BERTHA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1495497 | 10180738 | THOMAS BETTIE S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1495498 | 10127897 | THOMAS BETTY G | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1495501 | 10195196 | THOMAS BETTY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1495502 | 10111105 | THOMAS BETTY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1495503 | 10263737 | THOMAS BETTY J | ENVIRONMENTAL LITIGATION | PO BOX 550 BIRMINGHAM AL 35255 |
| 1495504 | 10118503 | THOMAS BETTY L | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1495505 | 10122637 | THOMAS BETTY M | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1495506 | 10274272 | THOMAS BETTY | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1495507 | 10117249 | THOMAS BETTY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1495508 | 10279480 | THOMAS BETTY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1495509 | 10237500 | THOMAS BETTY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1495510 | 10126373 | THOMAS BETTY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1495511 | 10126383 | THOMAS BETTY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1495512 | 10305497 | THOMAS BETTY | UMPHREY BURROW | JOHN E WILLIAMS, JR. |
| 1495513 | 10104324 | THOMAS BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1495514 | 10131158 | THOMAS BETTY | HARTLEY | 827 MAIN STREET WHEELING WV 26003 |
| 1495515 | 10166191 | THOMAS BETTY | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1495516 | 10232289 | THOMAS BETTYE G | LEBLANC WADDELL, LLC | 7809 ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1495517 | 10104339 | THOMAS BEVERLY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1495518 | 10264941 | THOMAS BEVERLY | DAVID M WEINFELD ESQ | DAVID M WEINFELD 301 JENKINTOWN PLAZA, BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1495522 | 10279481 | THOMAS BILLY R | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1495525 | 10229407 | THOMAS BOB A | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1495528 | 10289439 | THOMAS BOBBIE B | RANCE N ULMER | P.O. BOX 26925 PO BOX 26925 JACKSON MS 39201 |
| 1495531 | 10180718 | THOMAS BOBBY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1495532 | 10237524 | THOMAS BONITA | LANGSTON FRAZER SWEET FREESE | 201 N PRESIDENT PO BOX 22608 JACKSON MS 392254328 |
| 1495533 | 10126909 | THOMAS BONITA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1495535 | 10251074 | THOMAS BONNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1495536 | 10146993 | THOMAS BONNIE L | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1495537 | 10314078 | THOMAS BONZIE | THE LAW FIRM OF CRYMES PITTMAN | |
| 1495538 | 10242300 | THOMAS BRAXTON | REAUD MORGAN | CRIS E QUINN |
| 1495539 | 10208201 | THOMAS BRENDA G | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1495540 | 10180726 | THOMAS BRENDA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1495541 | 10255306 | THOMAS BRENDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1495542 | 10139052 | THOMAS BRENDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1495545 | 10193775 | THOMAS BURYLE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1495546 | 10237523 | THOMAS C L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1495548 | 10314082 | THOMAS CALLIE | READ MORGAN | CRIS E QUINN 801 LAUREL PO BOX 26005 BEAUMONT TX 77704 |
| 1495550 | 10275396 | THOMAS CARL D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1495556 | 10268488 | THOMAS CAROL L | ROBERT C. WEISENBERGER ESQ. | ROBERT C. WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1495555 | 10276585 | THOMAS CAROL M | ROBERT C. WEISENBERGER ESQ. | ROBERT C. WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1495558 | 10237514 | THOMAS CAROLINE | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 44113 |
| 1495560 | 10237520 | THOMAS CAROLINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1495562 | 10222333 | THOMAS CATHERINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1495563 | 10104341 | THOMAS CATHERINE | WYSOKER, GLASSER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1495564 | 10214868 | THOMAS CELESTE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1495565 | 10274994 | THOMAS CEOLA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1495574 | 10233886 | THOMAS CHARLES E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1495575 | 10280199 | THOMAS CHARLES E | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1495577 | 10180716 | THOMAS CHARLES E | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1495578 | 10233888 | THOMAS CHARLES F | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1495579 | 10199578 | THOMAS CHARLES F | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1495582 | 10201658 | THOMAS CHARLES J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1495583 | 10275142 | THOMAS CHARLES L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1495592 | 10226108 | THOMAS CHARLES | THE LAW FIRM OF ALWIN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 39566 |
| 1495592 | 10226109 | THOMAS CHARLES | THE LAW FIRM OF ALWIN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 39566 |
| 1495597 | 10224318 | THOMAS CHARLES | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1495599 | 10154328 | THOMAS CHARLES | READ MORGAN | CRIS E QUINN 801 LAUREL PO BOX 26005 BEAUMONT TX 77704 |
| 1495601 | 10154328 | THOMAS CHARLES | READ MORGAN | CRIS E QUINN 801 LAUREL PO BOX 26005 BEAUMONT TX 77704 |
| 1495603 | 10111153 | THOMAS CHARLES | LEBLANC MAPLES WADDELL | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1495606 | 10132438 | THOMAS CHARLOTTE A | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1495607 | 10180717 | THOMAS CHARLOTTE C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1495609 | 10207118 | THOMAS CHARLOTTE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1495611 | 10111561 | THOMAS CHERYL | READ MORGAN | CRIS E QUINN 801 LAUREL PO BOX 26005 BEAUMONT TX 77704 |
|  | 10170550 | THOMAS CHERYL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1495616 | 10104346 | THOMAS CHERYL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1495617 | 10131100 | THOMAS CHRISTINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1495612 | 10260929 | THOMAS CHRYSHEA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1495618 | 10213370 | THOMAS CLARA A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1495621 | 10207122 | THOMAS CLARENCE H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1495622 | 10263465 | THOMAS CLARENCE L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1495624 | 10207130 | THOMAS CLAUDIA L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1495625 | 10275155 | THOMAS CLEOPATRA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1495627 | 10170407 | THOMAS CLIFFORD J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18

User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1495628 | 10157808 | THOMAS CLIFFORD J | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1495630 | 10265795 | THOMAS CLIFTON | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1495631 | 10196737 | THOMAS CLYDE L | VARAS & MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1495633 | 10289440 | THOMAS CONNIE M | RANCE N ULMER | P.O. BOX 1 BAY SPRINGS MS 39422 |
| 1495634 | 10104335 | THOMAS CORA D | PO BOX 1 BAY SPRINGS MS 394220001 | |
| 1495635 | 10222636 | THOMAS CORA E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| | | FOSTER SEAR | | 3661 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 77010 |
| 1495636 | 10173900 | THOMAS CORA | MALONEY MARTIN MITCHELL | 3700 TWO HOUSTON CENTER 909 FANNIN STREET HOUSTON TX 77010 |
| 1495637 | 10185415 | THOMAS CORINA | TAFT TAFT | |
| 1495638 | 10207137 | THOMAS CORINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24218 PO BOX 24328 JACKSON MS 392254128 |
| 1495639 | 10153394 | THOMAS CORINE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1495643 | 10114850 | THOMAS CYNTHIA A | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1495644 | 10111554 | THOMAS CYNTHIA | REAUD MORGAN | CRIS E QUINN |
| 1495645 | 10252148 | THOMAS D C | PRITCHARD LAW FIRM | 8441 WEST 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1495646 | 10254194 | THOMAS DALE L | CASCINO VAUGHAN LAW OFFICES | 403 WEST FOURTH AVENUE CHICAGO IL 606101117 |
| 1495647 | 10306951 | THOMAS DALLAS J | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1495656 | 10189387 | THOMAS DANNIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1495658 | 10244554 | THOMAS DANNY J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1495659 | 10254061 | THOMAS DARLENE A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1495660 | 10173901 | THOMAS DARLENE | MALONEY MARTIN MITCHELL | 3700 TWO HOUSTON CENTER 909 FANNIN HOUSTON TX 77010 |
| 1495661 | 10305499 | THOMAS DARLENE | LAW OFFICES OF PETER G. ANGELOS | 100 NORTH CHARLES STREET, SUITE 2200 BALTIMORE MD 21201 |
| 1495662 | 10224821 | THOMAS DARRELL | ZAMLER, MELLEN & SHIFFMAN, P.C. | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1495673 | 10267097 | THOMAS DEARL A | FOSTER SEAR | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| | | | | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 77006 |
| 1495674 | 10152397 | THOMAS DEBORAH | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1495675 | 10160295 | THOMAS DEBORAH | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1495678 | 10180918 | THOMAS DELORES P | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI SUITE 600 COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1495682 | 10146582 | THOMAS DENNIS | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1495684 | 10280917 | THOMAS DEVON | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1495686 | 10111107 | THOMAS DIANE | HOWARD, LAUDUMIEY, MANN, REED, | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1495691 | 10150437 | THOMAS DONALD A | WILLIAM BAILEY LAW FIRM | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1495694 | 10280546 | THOMAS DONALD R | REAUD MORGAN | CRIS E QUINN |
| | | | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1495697 | 10202318 | THOMAS DONNA L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1495698 | 10256747 | THOMAS DONNA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1495699 | 10126379 | THOMAS DONNA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1495701 | 10100187 | THOMAS DONNIE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1495702 | 10143338 | THOMAS DORA M | REAUD MORGAN | CRIS E QUINN |
| 1495703 | 10168271 | THOMAS DORIS J | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1495706 | 10305500 | THOMAS DORIS | GREITZER LOCKS | MARO WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1495707 | 10314091 | THOMAS DORIS | READ MORGAN | CRIS E QUINN |
| 1495708 | 10190623 | THOMAS ELEANOR | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1495709 | 10152395 | THOMAS DOROTHY A | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1495710 | 10253593 | THOMAS DOROTHY H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1495711 | 10187244 | THOMAS DOROTHY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1495712 | 10132552 | THOMAS DOROTHY J | SEGAL ISENBERG SALES STEWART CUTLE | TOBE HERBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1495713 | 10180737 | THOMAS DOROTHY L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1495715 | 10216772 | THOMAS DOROTHY | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1495716 | 10226969 | THOMAS DOROTHY | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1495722 | 10231507 | THOMAS DOUGLAS S | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1495722 | 10148415 | THOMAS DUTCH A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33110201 |
| 1495723 | 10256993 | THOMAS EARL E | KELLEY FERRARO | CLEVELAND MEDIA BUILDING 1300 EAST NINTH STREET |
| 1495725 | 10107409 | THOMAS EARL H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1495728 | 10124357 | THOMAS EARL R | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 6610117 |
| 1495730 | 10126376 | THOMAS EARLINE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28141 |
| 1495731 | 10111106 | THOMAS EARLINE | CAMPBELL BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1495732 | 10180725 | THOMAS EARNESTINE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1495732 | 10119049 | THOMAS EARNESTINE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 6610117 |
| 1495741 | 10196969 | THOMAS EDDIE W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1495741 | 10109424 | THOMAS EDNA B | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1495742 | 10280361 | THOMAS EDNA E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1495745 | 10134944 | THOMAS EDNA F | READ MORGAN | CRIS E QUINN |
| 1495746 | 10111556 | THOMAS EDNA M | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1495747 | 10146578 | THOMAS EDNA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1495749 | 10126376 | THOMAS EDNA | READ MORGAN | CRIS E QUINN |
| 1495749 | 10111551 | THOMAS EDNA | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1495752 | 10205804 | THOMAS EDWARD H | LAW OFFICES OF JOHN C DEARIE | 123 WILSON AVENUE RIVERDALE NY 10463 |
| 1495755 | 10269182 | THOMAS EGBERT | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1495763 | 10104201 | THOMAS EILEEN | READ MORGAN | CRIS E QUINN |
| 1495763 | 10248102 | THOMAS ELEANOR W | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1495764 | 10114091 | THOMAS ELEANOR | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1495765 | 10195988 | THOMAS ELEANOR | DIES DIES | J. DONALD CARONA, JR |
| 1495765 | 10140918 | THOMAS ELEANOR | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1495767 | 11212522 | THOMAS ELIZA A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1495768 | 10158627 | THOMAS ELIZABETH | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1495769 | 10140917 | THOMAS ELLA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1495770 | 10217963 | THOMAS ELLA M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1495771 | 10189843 | THOMAS ELLA S | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1495773 | 10292357 | THOMAS ELOISE | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1495776 | 10279483 | THOMAS ELTON O | HOWARD, LAUDIMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1495777 | 10266734 | THOMAS ELZRA N | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1495778 | 10305501 | THOMAS EMIL | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1495779 | 10187822 | THOMAS EMMA B | FOSTER SEAR | PITTSBURGH PA 15222 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1495780 | 10116027 | THOMAS EMMA | SUTTER & ENGLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1495781 | 10255299 | THOMAS EMMET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1495783 | 10222027 | THOMAS ERIN R | BROOKMAN ROSENBERG | GEORGE W HOWARD II ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1495787 | 10251959 | THOMAS ERNEST L | LEVIN MIDDLEBROOKS THOMAS ET AL | J PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1495788 | 10220720 | THOMAS ERNEST | LAW OFFICES OF GTYERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1495789 | 12071125 | THOMAS ERVIN C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1495790 | 10145085 | THOMAS ESSIE D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1495791 | 10131092 | THOMAS ESSIE D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1495792 | 10126391 | THOMAS ESTHER M | NIX LAW FIRM | 2051 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1495793 | 10176873 | THOMAS ESTHER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1495795 | 10182873 | THOMAS ESTHER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1495796 | 10287429 | THOMAS ETTA M | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1495797 | 10168270 | THOMAS EUGENE D | DONNI E YONG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1495798 | 10132666 | THOMAS EUGENE F | ROWLAND ROWLAND | W. MICHEL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE, TN 379012111 |
| 1495800 | 10305502 | THOMAS EUGENE J | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1495801 | 10273429 | THOMAS EUGENE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1495804 | 10237526 | THOMAS EUNICE D | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1495805 | 10148988 | THOMAS EUNICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1495806 | 10306950 | THOMAS EUTA J | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1495807 | 10310930 | THOMAS EVA L | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1495808 | 10212046 | THOMAS EVELYN B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1495810 | 10180723 | THOMAS EVELYN L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1495811 | 10131093 | THOMAS EVELYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1495813 | 10104331 | THOMAS EVERA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1495817 | 10288229 | THOMAS EZEKEL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1495819 | 10190523 | THOMAS EZELL | GRENFELL SLEDGE STEVENS | 1855 LAKELAND DRIVE SUITE N-10 JACKSON MS 39236 |
| 1495822 | 10180736 | THOMAS FANNIE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1495823 | 10114854 | THOMAS FANNIE | LANIER WILSON | 1331 - 675 HOUSTON TX 77010 |
| 1495825 | 10280837 | THOMAS FLORIDA J | LAUDUMIEY, MANN, REED, HOWARD, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1495826 | 10104327 | THOMAS FLORENCE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1495827 | 10127896 | THOMAS FLOYD D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1495828 | 10161323 | THOMAS FLOYD J | NESS MOTLEY LOADHOUT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1495829 | 10192722 | THOMAS FLOYD L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

W. R. GRACE & CO.- CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1495834 | 10172359 | THOMAS FRANCES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1495835 | 10279482 | THOMAS FRANCES | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENTRY 4TH N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1495836 | 10223879 | THOMAS FRANCES | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1495838 | 10164118 | THOMAS FRANCES | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1495843 | 10286781 | THOMAS FRANK W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1495848 | 10107251 | THOMAS FRANKIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1495852 | 10237499 | THOMAS FRED R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1495853 | 10287418 | THOMAS FRED R | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| 1495859 | 10218859 | THOMAS FRIEDA | CASCINO VAUGHAN LAW OFFICES | 4101 WEST GRAND AVENUE CHICAGO IL 606110117 |
| 1495863 | 10211838 | THOMAS GARY W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1495865 | 10218462 | THOMAS GAYLE L | HAWKINS GUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1495867 | 10180715 | THOMAS GENEVA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1495868 | 10236511 | THOMAS GENNIA | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1495869 | 10253514 | THOMAS GEORGE A | FOSTER STAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1495871 | 10267070 | THOMAS GEORGE E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1495872 | 10176436 | THOMAS GEORGE J | LAW OFFICES OF PETER G ANGELOS | EDE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1495873 | 10186300 | THOMAS GEORGE L | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1495874 | 10176872 | THOMAS GEORGE N | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1495874 | 10182872 | THOMAS GEORGE N | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1495879 | 10274261 | THOMAS GEORGE W | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1495880 | 10152393 | THOMAS GEORGE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1495883 | 10232290 | THOMAS GEORGE | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1495884 | 10192432 | THOMAS GEORGE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1495886 | 10160548 | THOMAS GEORGIA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1495889 | 10213543 | THOMAS GERALD E | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1495891 | 10117532 | THOMAS GERALD F | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1495892 | 10166190 | THOMAS GERALD H | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 325081 |
| 1495893 | 10160675 | THOMAS GERALD W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1495894 | 10114855 | THOMAS GERALDINE H | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1495895 | 10129216 | THOMAS GERTRUDE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1495898 | 10252682 | THOMAS GLADYS | WELBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756511109 |
| 1495902 | 10162682 | THOMAS GLORIA P | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA, SUITE 205 BATON ROUGE LA 70816 |
| 1495904 | 10151503 | THOMAS GLORIA | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1495905 | 10160475 | THOMAS GLORIA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1495906 | 10305504 | THOMAS GLORIA MARIE | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1495909 | 10120816 | THOMAS GRACE M | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1495910 | 10154091 | THOMAS GRACE | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1495911 | 10241845 | THOMAS GROVER C | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1495913 | 10241862 | THOMAS HABB | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 751194281 |
| 1495914 | 10277461 | THOMAS HARLIE B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 751194281 |
| 1495917 | 10226611 | THOMAS HAROLD B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1495919 | 10192724 | THOMAS HAROLD N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1495921 | 10186003 | THOMAS HARRIET | MICHAELS JONES MARTIN TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1495924 | 10135811 | THOMAS HARVETTA | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1495926 | 10314086 | THOMAS HATTIE | READ MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1495928 | 10192725 | THOMAS HELEN E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1495930 | 10241170 | THOMAS HELEN G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1495931 | 10104330 | THOMAS HELEN | WILLIAM BAILEY LAW FIRM | 845 NORTH FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1495932 | 10191815 | THOMAS HELEN | DAVID M. LIPMAN P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1495933 | 10275750 | THOMAS HELEN | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1495934 | 10207273 | THOMAS HENRY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1495935 | 10207221 | THOMAS HENRY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1495938 | 10194875 | THOMAS HENRY L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1495939 | 10208200 | THOMAS HENRY M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1495942 | 10314950 | THOMAS HENRY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1495947 | 10254197 | THOMAS HERCHEL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1495949 | 10894641 | THOMAS HERMAN L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1495951 | 10201727 | THOMAS HERSHEL R | WM ROBERTS WILSON JR | P.O. BOX 24328 PO BOX 24328 PASCAGOULA MS 39567 |
| 1495953 | 10100747 | THOMAS HETTIE M | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1495954 | 10100764 | THOMAS HEZEKIAH | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395812287 |
| 1495955 | 10106676 | THOMAS HILDA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETTI ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1495956 | 10253592 | THOMAS HORACE T | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1495958 | 10116885 | THOMAS HOWARD D | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1495959 | 10266016 | THOMAS HOWARD M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1495965 | 10131929 | THOMAS HUBERT H | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1495967 | 10131790 | THOMAS HUBERT | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1495969 | 10180722 | THOMAS HUGH L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1495972 | 10111277 | THOMAS INEZ L | BAGGETT MCCALL | P.O. BOX 7820 LAKE CHARLES LA 706067820 |
| 1495973 | 10141871 | THOMAS INGRID | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1495974 | 10146581 | THOMAS IRENE | PROVOST UMPHREY | BRYAN O BLEVINS, JR PO BOX 4905 BEAUMONT TX |
| 1495976 | 10116718 | THOMAS IRENE | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 581071932 |
| 1495977 | 10114853 | THOMAS IRMA C | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1495979 | 10273748 | THOMAS ISABELL A | GLENN E DIAZ | 2200 JACKSON BLVD CHALMETTE LA 70043 |
| 1495982 | 10193441 | THOMAS IVAN K | RATTINER REYES O'SHEA | 1101 BRICKELL AVENUE #1601 MIAMI FL 331311104 |
| 1495987 | 10164292 | THOMAS J D | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL CENTER 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1495988 | 10237517 | THOMAS J L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1495990 | 10101677 | THOMAS JACK C | DAVID O MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1495993 | 10245198 | THOMAS JACK H | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1495997 | 10202474 | THOMAS JACK | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1495999 | 10171263 | THOMAS JACQUELINE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1496000 | 10314243 | THOMAS JACQUELINE | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1496001 | 10173519 | THOMAS JAMES A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1496010 | 10220757 | THOMAS JAMES D | LAW OFFICES OF GTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1496016 | 10237525 | THOMAS JAMES E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1496018 | 10141223 | THOMAS JAMES E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1496019 | 10121531 | THOMAS JAMES E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| 1496020 | 10150047 | THOMAS JAMES E | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 4905 DALLAS TX 752194281 |
| 1496021 | 10235562 | THOMAS JAMES E | BARON BUD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1496024 | 10134503 | THOMAS JAMES E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1496025 | 10140410 | THOMAS JAMES E | DERR ASSOC | 200 N. 3RD STREET, SUITE 8 P.O. BOX 1006 PO BOX 1006 BOISE ID 837011006 |
| 1496029 | 10185414 | THOMAS JAMES F | TAFT TAFT | |
| 1496033 | 10170549 | THOMAS JAMES F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1496034 | 10157404 | THOMAS JAMES H | TAYLLOR CIRE | ROBERT TAYLLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1496037 | 10099145 | THOMAS JAMES J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1496038 | 10237513 | THOMAS JAMES L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1496040 | 10222629 | THOMAS JAMES M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX. 76006 |
| 1496043 | 10264930 | THOMAS JAMES R | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1496046 | 10276296 | THOMAS JAMES W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1496047 | 10287371 | THOMAS JAMES W | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1496048 | 10263736 | THOMAS JAMES W | ENVIRONMENTAL LITIGATION | JOHN N GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1496049 | 10139051 | THOMAS JAMES W | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1496054 | 10142606 | THOMAS JAMES W | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1496054 | 10146580 | THOMAS JAMES | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1496055 | 10180724 | THOMAS JAMES | CAMPBELL CHERRY HARRISON DAVIS DOVE | ROBERT CHERRY 2421 N. 4TH ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1496056 | 10128269 | THOMAS JAMES | TAILLOR CIRE | ROBERT CHERRY 2421 N. |
| 1496059 | 10160510 | THOMAS JANELLA | LANIER WILSON | 1311 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1496061 | 10122362 | THOMAS JANET | GREEN BLACK | 440 LOISIANNA, 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1496062 | 10180730 | THOMAS JANICE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1496063 | 10107252 | THOMAS JANICE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1496065 | 10189661 | THOMAS JAY D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX. 76006 |
| 1496066 | 10176437 | THOMAS JEAN | ERIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 | |
| 1496067 | 10226724 | THOMAS JEANETTE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1496068 | 10201021 | THOMAS JEANETTE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1496072 | 10161310 | THOMAS JEFFIE | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1496073 | 10233959 | THOMAS JERRI E | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1496074 | 10126375 | THOMAS JERRY A | MILES STOCKBRIDGE | 10 LIGHT STREET BALTIMORE MD 21202 |
| 1496075 | 10224774 | THOMAS JERRY K | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 4415 |
| 1496078 | 10168261 | THOMAS JERRY W | DONNI E YOUNG ESQ | 2500 OAK LAWN AVENUE SUITE 600 NEW ORLEANS LA 70180 |
| 1496083 | 10220703 | THOMAS JESSIE G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1496085 | 10231995 | THOMAS JETTIE P | LANIER KER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1496087 | 10231997 | THOMAS JETTIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1496089 | 10162041 | THOMAS JEWEL | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1496092 | 10257516 | THOMAS JEWELL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1496094 | 10237516 | THOMAS JILL L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1496095 | 10162014 | THOMAS JILL | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1496097 | 10289442 | THOMAS JIMMIE E | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1496099 | 10149567 | THOMAS JIMMIE M | READ MORGAN | CRIS E QUINN |
| 1496102 | 10255300 | THOMAS JIMMIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 4414 |
| 1496103 | 10226110 | THOMAS JIMMY | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1496104 | 10231140 | THOMAS JIMMY | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1496105 | 10279490 | THOMAS JOALYN P | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1496107 | 10252788 | THOMAS JOAN | KELLEY | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 4414 |
| 1496108 | 10145378 | THOMAS JOAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1496109 | 10105864 | THOMAS JOANNE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1496111 | 10124361 | THOMAS JOANNE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1496112 | 10161730 | THOMAS JOE A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1496114 | 10135292 | THOMAS JOE E | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1496116 | 10289464 | THOMAS JOE R | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1496117 | 10280161 | THOMAS JOE T | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379191399 |
| 1496119 | 10275785 | THOMAS JOE | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1496120 | 10143781 | THOMAS JOE | READ MORGAN | CRIS E QUINN |
| 1496122 | 10143781 | THOMAS JOEL | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1496130 | 10212394 | THOMAS JOEL | WYSOKER, GLASSNER & WEINGARTNER | LEO F LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1496131 | 10117668 | THOMAS JOEL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1496132 | 10289445 | THOMAS JOHN F | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1496134 | 10289446 | THOMAS JOHN H | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1496135 | 10305506 | THOMAS JOHN H | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE PO BOX 1065 LOUISVILLE KY 402030008 |
| 1496136 | 10179485 | THOMAS JOHN I | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1496141 | 10282201 | THOMAS JOHN M | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1496142 | 10111560 | THOMAS JOHN M | READ MORGAN | CRIS E QUINN |
| 1496143 | 10155236 | THOMAS JOHN M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 4415 |
| 1496149 | 10232294 | THOMAS JOHN R | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1496150 | 10237511 | THOMAS JOHN W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

Page:5777 of 6508

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1496152 | 10221304 | THOMAS JOHN W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1496152 | 10274989 | THOMAS JOHN W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1496154 | 10099500 | THOMAS JOHN W | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1496158 | 10162969 | THOMAS JOHN | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1496160 | 10170551 | THOMAS JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1496161 | 10121058 | THOMAS JOHN | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1496162 | 10099537 | THOMAS JOHN | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1496165 | 10131099 | THOMAS JOHNNIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1496166 | 10314083 | THOMAS JOHNNIE M | REAUD MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1496167 | 10215823 | THOMAS JOHNNIE S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX |
| 1496168 | 10172521 | THOMAS JOHNNY P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1496170 | 10237509 | THOMAS JOHNNY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1496175 | 10215609 | THOMAS JOHN H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1496177 | 10167783 | THOMAS JOHN P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1496180 | 10310742 | THOMAS JOSEPH R | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1496181 | 10196738 | THOMAS JOSEPH | VARAS MORGAN | P.O. BOX 886 BROOKS 886 HAZLEHURST MS 39083 |
| 1496183 | 10289447 | THOMAS JOSEPH | RANCE N ULMER | P.O. BOX 1 BAY SPRINGS 39422001 MS 39422 |
| 1496184 | 10182993 | THOMAS JOSEPH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1496185 | 10166308 | THOMAS JOSEPH | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1496186 | 10305507 | THOMAS JOSEPH DANIEL | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1496187 | 10111558 | THOMAS JOSEPHINE R | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1496189 | 10194221 | THOMAS JOSEPHINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1496188 | 10109423 | THOMAS JOSEPHINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1496191 | 10114459 | THOMAS JOSEPHINE | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1496193 | 10150638 | THOMAS JOYCE M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1496190 | 10237518 | THOMAS JOYCE | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1496195 | 10282845 | THOMAS JOYE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1496196 | 10248040 | THOMAS JUANITA | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1496198 | 10274551 | THOMAS JUANITA | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1496197 | 10126396 | THOMAS JUANITA | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1496200 | 10273430 | THOMAS JUDITH | NIX LAW FIRM, P.A. | 238 OAK DRIVE DAINGERFIELD TX 75638 |
| 1496201 | 10180712 | THOMAS JUDY E | DAVID M. LIPMAN, P.A. | DAVID LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1496202 | 10269371 | THOMAS JUDY P | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1496203 | 10126395 | THOMAS JUDY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1496205 | 10154194 | THOMAS JUETTE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1496207 | 10160930 | THOMAS JULIA | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1496208 | 10256434 | THOMAS JULICE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1496209 | 10237508 | THOMAS JULIE | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1496213 | 10278987 | THOMAS KAREN R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1496214 | 10245003 | THOMAS KAREN R | VISSE JAMES | 1350 GUTTER STREET SUITE 120 SAN FRANCISCO CA 94109 |
|  |  |  | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1496215 | 10172520 | THOMAS KATE | KELLEY FERRARO | CENTER SUITE 1113 CHARLESTON WV 25301 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1496216 | 10126389 | THOMAS KATHERINE | | |
| 1496217 | 10280443 | THOMAS KATIE M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1496218 | 10201126 | THOMAS KAY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1496219 | 10241180 | THOMAS KELLY | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 2148 P O BOX 24328 JACKSON MS 392254328 |
| 1496221 | 10271780 | THOMAS KENNETH S | VARAS MORGAN | P S BOX 886 P O BOX 886 HAZELHURST MS 39083 |
| 1496222 | 10292856 | THOMAS KENNETH | ASCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1496225 | 10313949 | THOMAS KENNETH | BRAYTON PURCELL, | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1496227 | 10305508 | THOMAS KIRK | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1496229 | 10187821 | THOMAS L C | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1496235 | 10173906 | THOMAS LARRY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1496239 | 10150439 | THOMAS LASSIE | MALONEY MARTIN MITCHELL | 3700 TWO HOUSTON CENTER 909 FANNIN STREET HOUSTON TX 77010 |
| 1496240 | 10182875 | THOMAS LASSIE | REAUD MORGAN | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1496242 | 10172356 | THOMAS LAURA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1496243 | 10314079 | THOMAS LAUREEN | KELLEY FERRARO | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1496246 | 10173899 | THOMAS LAWRENCE | REAUD MORGAN | 3700 TWO HOUSTON CENTER 909 FANNIN STREET HOUSTON TX 77010 |
| 1496249 | 10192862 | THOMAS LEA E | MALONEY MARTIN MITCHELL | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1496250 | 10189388 | THOMAS LEADETTE C | FOSTER SEAR | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1496251 | 10268523 | THOMAS LEE E | NESS MOTLEY LOADHOLT RICHARDSON PO | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1496253 | 10158573 | THOMAS LEEROY | BARON BUDD | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1496254 | 10314088 | THOMAS LENA M | TAYLOR CIRE | 3700 TWO HOUSTON CENTER 909 FANNIN STREET HOUSTON TX 77010 |
| 1496255 | 10280204 | THOMAS LENELL | REAUD MORGAN | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1496258 | 10191589 | THOMAS LEO | HOWARD, LAUDUMIEY, MANN, REED, | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1496259 | 10195189 | THOMAS LEO | FOSTER SEAR | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1496260 | 10226968 | THOMAS LEO | LAW OFFICES OF PETER G ANGELOS | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1496261 | 10232438 | THOMAS LEO | LEBLANC WADDELL LLC | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1496262 | 10165590 | THOMAS LEO | TAYLOR CIRE | 820 NORTH STATE STREET PO BOX 1329 JACKSON MS 392151129 |
| 1496265 | 10183373 | THOMAS LEODA | LEBLANC NAPLES WADDELL COTHREN LAW FIRM | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1496266 | 10258408 | THOMAS LEON | BRAYTON PURCELL, JAMES F HUMPHREYS ASSOC LC | CINDY KIEBINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1496267 | 10244985 | THOMAS LEONA | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1496270 | 10202475 | THOMAS LEONA | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1496272 | 10128111 | THOMAS LEONARD | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| | 10247331 | THOMAS LEONORA | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1496276 | 10158626 | THOMAS LEROY | | |
| 1496279 | 10280042 | THOMAS LESTER | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 BOX 1865 PO BOX 1866 NEW HAVEN CT 6508 |
| 1496280 | 10120815 | THOMAS LEVANELL | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1496282 | 10202838 | THOMAS LEWIS H | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1496284 | 10192146 | THOMAS LEWIS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1496285 | 10305509 | THOMAS LEWIS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1496287 | 10186310 | THOMAS LILA N | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1496289 | 10104343 | THOMAS LILLIE R | ROBERT BAILEY LAW FIRM | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1496290 | 10148983 | THOMAS LILLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1496291 | 10126385 | THOMAS LILLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1496292 | 10290445 | THOMAS LINDA C | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1496293 | 10232293 | THOMAS LINDA S | LEBLANC WADDELL LLC | THE ESSEN CENTRE 5353 ESSEN LANE, SUITE 420 BATON ROUGE LA 70809 |
| 1496298 | 10184726 | THOMAS LLOYD J | WALLACE AND GRAHAM | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1496300 | 10180729 | THOMAS LLOYD R | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1496301 | 10196317 | THOMAS LOIS M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1496302 | 10314089 | THOMAS LOIS | REAUD MORGAN | CRISTAL COUNN |
| 1496305 | 10214859 | THOMAS LONICE E | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1496306 | 10248450 | THOMAS LONICE E | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1496307 | 10216796 | THOMAS LONNIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1496310 | 10120184 | THOMAS LORENE L | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1496311 | 10199998 | THOMAS LORENE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1496312 | 10229528 | THOMAS LORETTA | CHRISTOPHER MRKS | 1130 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1496315 | 10275203 | THOMAS LOUELLA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1496316 | 10237528 | THOMAS LOUELLA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1496318 | 10280836 | THOMAS LOUIS C | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1496320 | 10158028 | THOMAS LOUIS E | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1496321 | 10170553 | THOMAS LOUIS E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1496322 | 10308774 | THOMAS LOUIS V | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1496325 | 10146584 | THOMAS LOUISE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1496326 | 10152396 | THOMAS LOUISE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1496328 | 10187632 | THOMAS LOWELL | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1496330 | 10231612 | THOMAS LUCILLE V | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1496333 | 10228942 | THOMAS LUCIOUS | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |

Page:5780 of 6508

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1496335 | 10172355 | THOMAS LUKE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1496339 | 10235879 | THOMAS LYDIA L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1496340 | 10120006 | THOMAS LIZETTA L | NESS MOTLEY LOADHOLT RICHARDSON PO | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1496341 | 10107253 | THOMAS MABEL R | PROVOST UMPHREY | BRYAN O BLEVINS, PR |
| 1496342 | 10231989 | THOMAS MACK W | SHANNON LAW FIRM | P O BOX 869 HAZELHURST MS 39083 |
| 1496343 | 10104313 | THOMAS MAGGIE B | WILLIAM BAILEY LAW FIRM | 8401 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1496345 | 10121532 | THOMAS MARCENIA C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1496350 | 10170408 | THOMAS MARCENIA C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1496351 | 10180728 | THOMAS MARGARET F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225-4328 |
| 1496352 | 10193562 | THOMAS MARGARET J | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1496353 | 10171225 | THOMAS MARGARET M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1496354 | 10162262 | THOMAS MARGARET R | DONNI E YOUNG ESQ | 601 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1496355 | 10142678 | THOMAS MARGARET T | REAUD MORGAN | CRIS E QUINN |
| 1496356 | 10305510 | THOMAS MARGARET W | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1496357 | 10184843 | THOMAS MARGARET | HAWKINS QUINN | NORTH 501 RIVERFRONT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1496358 | 10111557 | THOMAS MARGARET | REAUD MORGAN | CRIS E QUINN |
| 1496359 | 10314509 | THOMAS MARGIE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1496360 | 10259929 | THOMAS MARGIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1496361 | 10111562 | THOMAS MARGIE G | REAUD MORGAN | CRIS E QUINN |
| 1496362 | 10211983 | THOMAS MARION E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1496364 | 10115620 | THOMAS MARLENE | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 39568-1704 |
| 1496366 | 10165199 | THOMAS MARLENE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1496367 | 10259929 | THOMAS MARSHALL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1496368 | 10289448 | THOMAS MARTHA A | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422-0001 |
| 1496369 | 10269694 | THOMAS MARTHA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1496370 | 10232291 | THOMAS MARTIN | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1496372 | 10235878 | THOMAS MARY B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1496377 | 10114851 | THOMAS MARY C | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1496378 | 10289469 | THOMAS MARY C | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422-0001 |
| 1496379 | 10114856 | THOMAS MARY D | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1496381 | 10119810 | THOMAS MARY E | JAMES F HUMPHREYS ASSOC LC | BANK ONE CENTER 113 CHARLESTON WV 25301 |
| 1496382 | 10192723 | THOMAS MARY E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1496384 | 10289450 | THOMAS MARY E | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422-0001 |
| 1496385 | 10114849 | THOMAS MARY H | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1496387 | 10114093 | THOMAS MARY L | REAUD MORGAN | CRIS E QUINN |
| 1496388 | 10161731 | THOMAS MARY L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1496389 | 10162756 | THOMAS MARY L | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1496390 | 10143337 | THOMAS MARY N | REAUD MORGAN | CRIS E QUINN |
| 1496391 | 10280150 | THOMAS MARY | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1496392 | 10126380 | THOMAS MARY | NIX LAW FIRM | KNOXVILLE TN 379193399 |
| 1496395 | 10267103 | THOMAS MARY | FOSTER SEAR | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| | | | | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1496397 | 10144282 | THOMAS MARY LOU | READU MORGAN | CRIS E QUINN |
| 1496399 | 10310743 | THOMAS MATTHEW | WM ROBERTS WILSON JR | 3118 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1496400 | 10217850 | THOMAS MATTIE B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1496401 | 10207132 | THOMAS MATTIE J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1496402 | 10104141 | THOMAS MATTIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1496403 | 10104140 | THOMAS MATTIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1496404 | 10126390 | THOMAS MAUDIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1496405 | 10227030 | THOMAS MAURICE A | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1496406 | 12007131 | THOMAS MAURICE N | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1496407 | 10225612 | THOMAS MAURICE | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1496409 | 10148984 | THOMAS MAVIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1496410 | 10311102 | THOMAS MAXINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1496412 | 10118806 | THOMAS MAXINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1496411 | 10148906 | THOMAS MEARLINE | READU MORGAN | CRIS E QUINN |
| 1496414 | 10127505 | THOMAS MELTON | THE CARLILE LAW FIRM | 5006 EAST END BOULEVARD SOUTH MARSHALL TX 756729778 |
| 1496416 | 10283342 | THOMAS MELVIN | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1496417 | 10224593 | THOMAS MERRELL R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1496418 | 10169962 | | | |
| 1496419 | | | | |
| 1496420 | 10159909 | THOMAS MICHAEL C | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1496421 | 10210170 | THOMAS MICHAEL | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1496424 | 10186002 | THOMAS MILBURN S | MICHAELS JONES MARTINRRIS TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1496425 | 10275202 | THOMAS MILDRED M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1496426 | 10140111 | THOMAS MILDRED | DERR ASSOC | 200 N. 3RD STREET, SUITE 8 P.O. BOX 1006 PO BOX 1006 BOISE ID 837011006 |
| 1496429 | 10237503 | THOMAS MILTON | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1496431 | 10311278 | THOMAS MORRIS | BAGGETT McCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 716060000 |
| 1496432 | 10107841 | THOMAS MOSES | THORNTON EARLY | JOHN MARRETT 607 PORTLAND STREET BOSTON MA 021141706 |
| 1496433 | 10227132 | THOMAS MYRA R | MIDDLETON MATHIS ADAMS TATE | 622 DRAYTON STREET PO BOX 10006 SAVANNAH GA 31412 |
| 1496434 | 10126384 | THOMAS MYRTLE T | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1496435 | 10209636 | THOMAS MYRON | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1496436 | 10192433 | THOMAS MYRTLE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1496440 | 10171262 | THOMAS NATHANIEL | LAW OFFICES OF PETER G ANGELOS | EVE PRIETI ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1496444 | 10310744 | THOMAS NELLIE T | WM ROBERTS WILSON JR | 1331 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1496447 | 10233957 | THOMAS NEWTON E | LINEBERGER SULLIVAN | 205 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1496448 | 10151309 | THOMAS NIX | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1496449 | 10226127 | THOMAS NOLIE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1496450 | 10251075 | THOMAS NONA M | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1496453 | 10104334 | THOMAS NONA D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1496454 | 10111552 | THOMAS NORMA C | READU MORGAN | CRIS E QUINN |
| 1496456 | 10308776 | THOMAS NORMA H | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET, STE 310 HARRISBURG PA 17102 |
| 1496458 | 10100501 | THOMAS O C | CUMBEST, CUMBEST, HUNTER, McCORMICK | DAVID McCORMICK PO BOX 1287 PASCAGOULA MS 395681287 |
| 1496461 | 10104325 | THOMAS ODELL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1496462 | 10247781 | THOMAS ODIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1496463 | 10311136 | THOMAS ODIE | RODMAN | ALLEN RODMAN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1496464 | 10237527 | THOMAS OFFIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1496465 | 10279488 | THOMAS OIDA C | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1496466 | 10230005 | THOMAS OPAL L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1496468 | 10104337 | THOMAS ORA L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1496470 | 10284547 | THOMAS OTIS | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1496471 | 10124581 | THOMAS OTIS | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1496472 | 10233889 | THOMAS OUIDA | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1496473 | 10099501 | THOMAS PATRICIA A | SCOPELLITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1496474 | 10274314 | THOMAS PATRICIA J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1496475 | 10176871 | THOMAS PATRICIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1496475 | 10182994 | THOMAS PATRICIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1496475 | 10255302 | THOMAS PATRICIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1496477 | 10105845 | THOMAS PATRICIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1496479 | 10111559 | THOMAS PATRICIA | REAUD MORGAN | CRIS E QUINN |
| 1496481 | 10279484 | THOMAS PATSY S | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1496483 | 10256994 | THOMAS PATTY A | BRAYTON PURCELL | 1221 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1496484 | 10180731 | THOMAS PAUL D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1496490 | 10216771 | THOMAS PAUL | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1496491 | 10124381 | THOMAS PEARLIE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1496492 | 10126378 | THOMAS PEARLIE B | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1496493 | 10231510 | THOMAS PEARLIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1496494 | 10170552 | THOMAS PEARLINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1496495 | 10115361 | THOMAS PEGGY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1496496 | 10103221 | THOMAS PEGGY | HARVEY D PEYTON ESQUIRE | 2614 FIRST AVENUE PO BOX 216 NITRO WV 251143 |
| 1496498 | 10182321 | THOMAS PEGGY | LOUIS S ROBLES | 160 S BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1496499 | 10139050 | THOMAS PEGGY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1496502 | 10178899 | THOMAS PEGGY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1496503 | 10175899 | THOMAS PERRY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1496504 | 10182101 | THOMAS PHILIP | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1496505 | 10316717 | THOMAS PHILLERMENA | CRAFT THOMPSON BOECHLER | FARGO THORSEN NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 581071932 |
| 1496506 | 10193442 | THOMAS PHILLIS | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1496507 | 10222684 | THOMAS PHILLIS A | MAZUR AXLIN MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1496508 | 10258621 | THOMAS PHYLLIS | LEVINSON FRIEDMAN VHUGEN DUGGAN | HAROLD VHUGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 981014156 |
| 1496509 | 10289452 | THOMAS PRESTON | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1496510 | 10243344 | THOMAS PRINCE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1495510 | 10173905 | THOMAS PRISCILLA | MALONEY MARTIN MITCHELL | 3700 TWO HOUSTON CENTER 909 FANNIN STREET HOUSTON TX |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1496512 | 10114437 | THOMAS PROSTELL | GOLDBERG PERSKY JENNINGS WHITE | 77010 |
| 1496511 | 10284421 | THOMAS R A | BARON BUDD | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1496515 | 10292857 | THOMAS RACHEL | BRAYTON PURCELL | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1496523 | 10289364 | THOMAS RANCE N | RANCE N ULMER | 222 RUSH LANDING ROAD PO BOX 6169 NOVATO CA 94945 |
| 1496524 | 10131091 | THOMAS RAY E | WILLIAM BAILEY LAW FIRM | PO BOX 1147 BAY SPRINGS MS 394220000 |
| 1496528 | 10284330 | THOMAS RAY F | BARON BUDD | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1496530 | 10312667 | THOMAS RAYMOND | ROWLAND ROWLAND | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| | | THOMAS REBECCA | | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379012111 |
| 1496531 | 10166645 | THOMAS REVELINA R | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1496532 | 10305511 | THOMAS RHODA J | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1496536 | 10290444 | THOMAS RICHARD L | LEBLANC WADDELL LLC | THE ESSEN CENTRE 5353 ESSEN LANE, SUITE 420 BATON ROUGE LA 70809 |
| 1496537 | 10280362 | THOMAS RICHARD N | HOWARD, LAUDUMIEY, MANN, REED, | ANY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1496542 | 10107452 | THOMAS RITA F | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1496544 | 10187706 | THOMAS RITA F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1496544 | 10316132 | THOMAS ROBBIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1496548 | 10280805 | THOMAS ROBERT C | HOWARD, LAUDUMIEY, MANN, REED, | ANY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1496549 | 10279749 | THOMAS ROBERT C | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1496551 | 10222239 | THOMAS ROBERT D | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1496552 | 10265579 | THOMAS ROBERT D | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1496559 | 10277431 | THOMAS ROBERT E | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1496565 | 10258810 | THOMAS ROBERT J | LEVINSON FRIEDMAN VHUGEN DUGGAN | HAROLD VHUGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 981014159 |
| 1496565 | 10256995 | THOMAS ROBERT L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1496569 | 10282844 | THOMAS ROBERT L | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1496570 | 10118607 | THOMAS ROBERT L | TAYLOR CIRE | HOUSTON TX 77002 |
| 1496571 | 10159951 | TAYLOR CIRE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1496571 | 10310210 | THOMAS ROBERT L | WM ROBERTS WILSON JR | 3118 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1496576 | 10263099 | THOMAS ROBERT L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1496578 | 10150441 | THOMAS ROBERT S | REAUD MORGAN | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1496580 | 10127162 | THOMAS ROBERT W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1496581 | 10127162 | THOMAS ROBERT W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1496583 | 10237505 | THOMAS ROBERT W | JOHN F DILLON PLC | CRIS E QUINN |
| 1496587 | 10150440 | THOMAS ROBERT | REAUD MORGAN | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1496588 | 10189842 | THOMAS ROGER F | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1496599 | 10229985 | THOMAS ROLAND R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1496594 | 10182082 | THOMAS ROLAND | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1496597 | 10234525 | THOMAS RONALD D | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1496598 | 10259926 | THOMAS RONALD N | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.
SCHEDULE P - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1496599 | 10276584 | THOMAS RONALD R | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1496600 | 10268499 | THOMAS RONALD R | ROBERT C. WEISENBERGER ESQ. | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1496609 | 10247776 | THOMAS ROOSEVELT | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1496611 | 10105846 | THOMAS ROSA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1496612 | 10255304 | THOMAS ROSA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1496613 | 10311098 | THOMAS ROSETTA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1496615 | 10275782 | THOMAS ROSIE L | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1496616 | 10217614 | THOMAS ROSIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1496621 | 10249169 | THOMAS ROY L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1496622 | 10164293 | THOMAS RUBY | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1496623 | 10280203 | THOMAS RUFUS | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1496628 | 10310745 | THOMAS RUTH S | WM ROBERTS WILSON JR | 3118 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1496629 | 10142791 | THOMAS RUTH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1496631 | 10126392 | THOMAS RUTH | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1496632 | 10305512 | THOMAS RUTH | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1496633 | 10201894 | THOMAS RUTHIE | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1496634 | 10173904 | THOMAS SABRINA | MALONEY MARTIN MITCHELL | 3700 TWO HOUSTON CENTER 909 FANNIN STREET HOUSTON TX 77010 |
| 1496636 | 10126382 | THOMAS SADIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1496637 | 10164117 | THOMAS SAM J | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1496638 | 10201188 | THOMAS SAM | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1496639 | 10266356 | THOMAS SAMUEL B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1496641 | 10222683 | THOMAS SAMUEL J | MAZUR AMLIN MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1496647 | 10276306 | THOMAS SANDRA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1496648 | 10311094 | THOMAS SANDRA L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1496649 | 10282202 | THOMAS SARA L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON TX 70433 |
| 1496650 | 10199579 | THOMAS SARA A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1496654 | 10111563 | THOMAS SARAH R | REAUD MORGAN | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1496660 | 10178874 | THOMAS SEVOLA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1496661 | 10220721 | THOMAS SHARON F | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1496662 | 10305513 | THOMAS SHEILA H | JAMES F HUMPHREYS ASSOC LC | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1496664 | 10116884 | THOMAS SHERLIE L | | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1496665 | 10192545 | THOMAS SHERMAN M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1496666 | 10159748 | THOMAS SHERRIANN | GREEN BLACK | 440 LOUISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1496669 | 10159617 | THOMAS SHIRLEY R | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1496670 | 10292482 | THOMAS SHIRL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131231 |
| 1496671 | 10190350 | THOMAS SHIRLEY | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1496672 | 10131104 | THOMAS SHIRLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1496674 | 10248103 | THOMAS SIDNEY B | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1496675 | 10274500 | THOMAS SIDNEY B | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1496678 | 10104326 | THOMAS SOPHIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1496679 | 10164322 | THOMAS STANLEY H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1496682 | 10197895 | THOMAS STELLA V | BRUSCANO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1496686 | 10149985 | THOMAS SUE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1496687 | 10279486 | THOMAS SUSAN B | HOWARD, LAUDOMIEY, MANN, REED, | ANY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1496689 | 10126399 | THOMAS SUSIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1496691 | 10180720 | THOMAS SYLVIA L | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 P.O. BOX 24128 JACKSON MS 392254328 |
| 1496692 | 10207134 | THOMAS TERESSA | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 P.O. BOX 24128 JACKSON MS 392254328 |
| 1496694 | 10143720 | THOMAS TERRY | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1496695 | 10162206 | THOMAS THELDO | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1496696 | 10140916 | THOMAS THELMA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1496698 | 10237506 | THOMAS THELMA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1496699 | 10126387 | THOMAS THELMA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1496704 | 10224320 | THOMAS TOD W | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1496710 | 10190972 | THOMAS TOMMY L | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTISBURG MS 39401 |
| 1496715 | 10126394 | THOMAS TOMMY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1496716 | 10171224 | THOMAS TRUDWENDER A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1496717 | 10110627 | THOMAS TRUMAN E | ABRAHAM WATKINS | |
| 1496718 | 10248793 | THOMAS TYRONE P | PRITCHARD LAW FIRM | ROBERT BALLARD P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1496719 | 10169565 | THOMAS TYRONE | PAUL REICH MYERS | AAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1496725 | 10172360 | THOMAS VANCE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1496727 | 10126388 | THOMAS VELMA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1496730 | 10237502 | THOMAS VERNA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1496733 | 10279487 | THOMAS VERNON R | HOWARD, LAUDOMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1496735 | 10146392 | THOMAS VESSIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1496736 | 10237522 | THOMAS VICKI | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1496737 | 10226464 | THOMAS VICTOR | CASCINO VAUGHAN LAW OFFICES | 403 WEST NOWER AVENUE |
| 1496738 | 10104332 | THOMAS VICTORIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1496739 | 10202175 | THOMAS VIOLA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1496740 | 10143396 | THOMAS VIOLA | READ MORGAN | CRIS E QUINN |
| 1496741 | 10307816 | THOMAS VIOLA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1496743 | 10099695 | THOMAS VIRGIL | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1496744 | 10307814 | THOMAS VIRGINIA E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |

Date: 05/21/2001
Time: 16:46:18

User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1496747 | 10182083 | THOMAS VIRGINIA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1496748 | 10131103 | THOMAS VIRGINIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1496749 | 10280286 | THOMAS VIVIAN | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENKALA 201 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1496750 | 10237501 | THOMAS WADE R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1496752 | 10186437 | THOMAS WALTER E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1496753 | 10224303 | THOMAS WALTER | ZAMLER, MELLEN & SHIFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1496757 | 10192546 | THOMAS WANDA S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1496758 | 10233887 | THOMAS WANDA | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1496760 | 10157428 | THOMAS WAYLAN | TAYLOR CIRE | ROBERT TAYLOR 3 ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1496761 | 10180734 | THOMAS WAYNE E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1496762 | 10254605 | THOMAS WAYNE H | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1496763 | 10190622 | THOMAS WAYNE E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1496782 | 10231604 | THOMAS WENDELL R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1496765 | 10142610 | THOMAS WILBER T | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1496766 | 10180735 | THOMAS WILBERT T | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1496773 | 10193276 | THOMAS WILLIAM C | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1496777 | 10251427 | THOMAS WILLIAM E | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1496779 | 10182201 | THOMAS WILLIAM E | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1496782 | 10115565 | THOMAS WILLIAM E | REAUD MORGAN | CRIS E QUINN |
| 1496786 | 10132551 | THOMAS WILLIAM J | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1496790 | 10244992 | THOMAS WILLIAM O | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1496791 | 10195710 | THOMAS WILLIAM P | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1496793 | 10168069 | THOMAS WILLIAM R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1496794 | 10165198 | THOMAS WILLIAM R | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1496797 | 10266922 | THOMAS WILLIAM | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1496801 | 10090019 | THOMAS WILLIAM | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1496802 | 10305514 | THOMAS WILLIAM | RODMAN ALLEN RODMAN | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1496803 | 10216773 | THOMAS WILLIAM MORRIS | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1496804 | 10144281 | THOMAS WILLIE | REAUD MORGAN | CRIS E QUINN |
| 1496805 | 10237515 | THOMAS WILLIE A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1496812 | 10164648 | THOMAS WILLIE | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1496813 | 10288501 | THOMAS WILLIE G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1496815 | 10134952 | THOMAS WILLIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1496820 | 10314077 | THOMAS WILLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1496821 | 10104342 | THOMAS WILLIE R | REAUD MORGAN | CRIS E QUINN |
| 1496823 | 10146583 | THOMAS WILLIE R | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1496826 | 10289031 | THOMAS WILLIE S | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1496829 | 10241466 | THOMAS WILLIE | HISSEY KIENTZ | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1496830 | 10164644 | THOMAS WILLIE | LEBLANC MAPLES HERRON WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1496831 | 10166784 | THOMAS WILLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1496832 | 10282155 | THOMAS WILLIS R | J RONALDDRISH | 240 ROSE LANE LAUREL MS 39443 |
| 1496836 | 10163664 | THOMAS WINSTON W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1496838 | 10253301 | THOMAS YANCY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1496839 | 10224822 | THOMAS YVONNE | ZAMLER, MELLEN & SHIFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1673107 | 10293112 | THOMAS DONALD R | NIXTHERSON ROACH | 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1673108 | 10293100 | THOMAS MARCIA T | NIXTHERSON ROACH | 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1673773 | 10293994 | THOMAS MARY N | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1673774 | 10293995 | THOMAS NORMA J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1673805 | 10290026 | THOMAS CHARLES L | LAW OFFICES OF PETER NICHOLL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1673829 | 10294052 | THOMAS JAMES E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1674142 | 10294377 | THOMAS BENNIE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1674143 | 10294378 | THOMAS CLARA B | NIXTHERSON ROACH | 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1674674 | 10294909 | THOMAS EGBERT | NIXTHERSON ROACH | 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1674980 | 10295254 | THOMAS LARRY G | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1676251 | 10299226 | THOMAS ALBERT | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1676211 | | YONG REVERMAN NAPIER CO LPA | | RICHARD REVERMAN 1014 VINE STREET SUITE 2400 CINCINNATI OH 45202 |
| 1685040 | 10295149 | THOMAS THOMAS G | LAW OFFICES OF PETER NICHOLL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1685228 | 10295476 | THOMAS PHILLIP | CLAPPER TTI | CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 MARINA OFFICE PLAZA 2330 MARINSHIP WAY, SUITE 140 SAUSALITO CA 94965 |
| 1685964 | 10296541 | THOMAS JAMES R | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1685965 | 10296550 | THOMAS DOROTHY | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1682296 | 10298257 | THOMAS EDWINA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1682297 | 10298258 | THOMAS LUCILLE A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1682298 | 10298259 | THOMAS MELVIN R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1682299 | 10298260 | THOMAS RUBY V | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1688425 | 10299411 | THOMAS WILLIAM D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688426 | 10299414 | THOMAS L W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1890029 | 10299807 | THOMAS DENTON R | LANIER KERR SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1496840 | 10144290 | THOMAS HILLARD | REAUD MORGAN | CRIS E QUINN |
| 1496841 | 10144280 | THOMAS JACK | REAUD MORGAN | CRIS E QUINN |
| 1496842 | 10314085 | THOMAS JR MARY | REAUD MORGAN | CRIS E QUINN |
| 1496843 | 10314092 | THOMAS JR MORRIS T | REAUD MORGAN | CRIS E QUINN |
| 1496844 | 10145329 | THOMAS JR CHARLES L | UMPHREY EDDINS | JOHN WILLIAMS, JR. |
| 1496850 | 10305498 | THOMAS JR CHARLES L | UMPHREY EDDINS | JOHN WILLIAMS, JR. |
| 1496851 | 10305505 | THOMAS JR JAMES J | CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1496862 | 10173902 | THOMAS, III LAWRENCE | MALONEY MARTIN MITCHELL | 3700 TWO HOUSTON CENTER 909 FANNIN STREET HOUSTON TX 77010 |
| 1496861 | 10215812 | THOMAS, JR ALEX | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1496865 | 10217606 | THOMAS, JR ALONZO | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1496868 | 10259459 | THOMAS, JR CLIFFORD | DAVIS FEDER | ARLINGTON TX 76006 PO BOX 6823 GULFPORT MS 39506 |
| 1496870 | 10215213 | THOMAS, JR CLYDE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1496872 | 10245110 | THOMAS, JR DAVID | PRITCHARD LAW FIRM | P.O. BOX 1707 PASCAGOULA MS 394202001 |
| 1496878 | 10289365 | THOMAS, JR RUBY | RANCE N ULMER | P.O. BOX 1707 PASCAGOULA MS 394202001 |
| 1496879 | 12071124 | THOMAS, JR EDWARD | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 JACKSON MS 392254328 |
| 1496881 | 10282364 | THOMAS, JR FLOYD G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.,-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1496883 | 10193789 | THOMAS, JR FRANKLIN M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1496884 | 10111564 | THOMAS, JR FRED | READ MORGAN | CRIS E QUINN 2201 LIBERTY AVENUE SUITE 210 PITTSBURGH PA 15222 |
| 1496885 | 10193965 | THOMAS, JR GEORGE C | LAW OFFICES OF PETER ANGELOS | 100 N CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1496887 | 10270406 | THOMAS, JR HERBERT | FRAZER DAVIDSON | 120 N CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1496888 | 10251077 | THOMAS, JR ISAAC | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1496892 | 10207129 | THOMAS, JR JESSE W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1496894 | 10180727 | THOMAS, JR JOHN C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1496896 | 10246047 | THOMAS, JR JOHN M | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1496898 | 10304874 | THOMAS, JR JOHNNIE H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1496899 | 10276149 | THOMAS, JR LEROY | BARON BUDD | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1496900 | 10316000 | THOMAS, JR MONROE I | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1496901 | 10269370 | THOMAS, JR MOSES | F GERALD MAPLES | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1496902 | 10255303 | THOMAS, JR NAIFF | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1496903 | 10164318 | THOMAS, JR OSCAR | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1496906 | 10255305 | THOMAS, JR PHILIP | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1496911 | 10172358 | THOMAS, JR PHILLIP | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1496912 | 10262207 | THOMAS, JR ROBERT L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1496913 | 10158280 | THOMAS, JR RUFUS | SILBER PEARLMAN | CLEVELAND OH 44114 |
| 1496918 | 10279489 | THOMAS, JR W D | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| 1496921 | 10255928 | THOMAS, JR WILLIAM | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1496924 | 10292272 | THOMAS, JR HARRY C | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1496933 | 10292256 | THOMAS, JR FLOYD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1496939 | 10298261 | THOMAS, JR OBIE L | LAW OFFICES OF PETER NICHOLL, | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1496940 | 10092810 | THOMAS, JR RUSSELL | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1496941 | 10273747 | THOMAS, SR ALBERT E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1496944 | 10126374 | THOMAS, SR ALFRED E | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1496945 | 10104343 | THOMAS, SR ALMOUS | GLENN W DIAZ | 2200 JACKSON BLVD CHALMETTE LA 70043 |
| 1496946 | 10100186 | THOMAS, SR ANDREW | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1496955 | 10253251 | THOMAS, SR CHARLES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1496956 | 10168897 | THOMAS, SR CHARLES | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1496959 | 10161412 | THOMAS, SR CLEO C | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 75653109 |
| | 10150046 | THOMAS, SR EZEKIEL | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| | 10092801 | THOMAS, SR FRANK | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| | 10180719 | THOMAS, SR HOSEA | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET BEAUMONT TX |
| 1496963 | 10229997 | THOMAS, SR JACK C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131231 |
| 1496967 | 10292356 | THOMAS, SR JAMES W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO. - CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1496968 | 10269451 | THOMAS, SR JAMES | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1496969 | 10274313 | THOMAS, SR JOHN C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1496970 | 10189373 | THOMAS, SR JOHN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1496971 | 10141870 | THOMAS, SR JOSEPH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1496972 | 10126386 | THOMAS, SR LEON | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1496973 | 10118857 | THOMAS, SR LESLIE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1496974 | 10201886 | THOMAS, SR LLOYD | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1496981 | 10207133 | THOMAS, SR MICHAEL D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1496988 | 10207135 | THOMAS, SR NELSON | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1496985 | 10207136 | THOMAS, SR ROBERT L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1496989 | 10242929 | THOMAS, SR TROY | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZLEHURST MS 39083 |
| 1496990 | 10141870 | THOMAS, SR VIRGIL | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1496991 | 10229527 | THOMAS, SR WILBERT | CHRISTOPHER MEKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1496995 | 10213369 | THOMAS, SR WILLIE A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1496996 | 10280291 | THOMAS, SR WILSON | HOWARD, LAUDOMEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1496997 | 10169954 | THOMAS, SR WILSON | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1031251 | 10086551 | THOMASON CARROLL | MOODY | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1497004 | 10211824 | THOMASON BILLY V | LAW OFFICES OF SCOTT G MONGE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1497005 | 10180739 | THOMASON BILLY W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1497006 | 10242301 | THOMASON C O | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1497007 | 10183270 | THOMASON CLARA B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1497012 | 10170019 | THOMASON DENVIL | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1497014 | 10285340 | THOMASON FANNIE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1497015 | 10141870 | THOMASON FAYE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1497019 | 10285339 | THOMASON GENE B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1497023 | 10111566 | THOMASON IMOGENE | READ MORGAN | CRIS E QUINN 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1497026 | 10150442 | THOMASON JAMES R | READ MORGAN | CRIS E QUINN 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1497027 | 10307817 | THOMASON JANE F | JAMES F HUMPHREYS ASSOC LC | CINDY KIELLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1497029 | 10228943 | THOMASON JERRY R | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1497030 | 10126401 | THOMASON JESSIE | THOMASON | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1497031 | 10131108 | THOMASON LILLIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1497038 | 10126402 | THOMASON LORENE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1497042 | 10183269 | THOMASON NATHAN S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1497045 | 10120740 | THOMASON REBECCA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1497041 | 10114858 | THOMASON ROBERT O | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1497048 | 10185847 | THOMASON TERRI | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1497069 | 10126400 | THOMASON VIRGINIA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1497057 | 10307819 | THOMASSON CAROLIN S | JAMES F HUMPHREYS ASSOC LC | CINDY KIELLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1497060 | 10184641 | THOMASSON GRADY O | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1497062 | 10184735 | THOMASSON HASKELL G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1497061 | 10187392 | THOMASSON MARSHALL | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23107 JACKSON MS 39201 |
| 1497064 | 10184736 | THOMASSON PATRICIA K | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1497065 | 10184642 | THOMASSON SHIRLEY T | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1497067 | 10266796 | THOMASTON CHRISTINE S | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |

Date:05/21/2001  Time:16:46:18   User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1497071 | 10134953 | THOMASTON TEARCIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1497072 | 10180741 | THOMASTON THOMAS H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24138 PO BOX 24328 JACKSON MS 392254328 |
| 1497073 | 10174766 | THOME THOMAS | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1497074 | 10174765 | THOME RITA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1497077 | 10120706 | THOMES HENRY J | MCQUAID BEDFORD | AUDREY A SMITH |
| 1497079 | 10144234 | THOMLEY ARTHUR | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1497080 | 10144235 | THOMLEY ELENA F | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1497081 | 10163343 | THOMLEY ESTELENE | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1497084 | 10163344 | THOMLEY IRA J | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1497084 | 10155523 | THOMLEY JAMES W | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1497085 | 10159524 | THOMLEY MARY H | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1497087 | 10112834 | THOMLINSON HENRY B | BARON BUDD | ANGELA C. ROSELLO |
| 1497088 | 10124699 | THOMLINSON MERLYN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1497091 | 10198389 | THOMLINSON SOPHIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1497094 | 10316100 | THOMPKIN DAVID R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1497095 | 10172361 | THOMPKINS CORA | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1497098 | 10289366 | THOMPKINS JOHNNY L | READ MORGAN | CRIS E QUINN |
| 1497100 | 10154043 | THOMPKINS LYNDA | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1497101 | 10144301 | THOMPKINS MARIE | J ANTONIO TRAMONTANA ESQ | 2011 HUDSON LANE PO BOX 2374 MONROE LA 71201 |
| 1497104 | 10211105 | THOMPKINS NELDA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1497100 | 10160499 | THOMPKINS ROSZINE D | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1497105 | 10126603 | THOMPKINS RUBY K | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1497106 | 10119608 | THOMPKINS TERRELL V | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1001663 | 10144300 | THOMPSON IRVING | BLATT FALES | ANN KIMMEL PO BOX 365 BARNWELL SC 29812 |
| 1001813 | 10080170 | THOMPSON EDWARD H | ASHCRAFT GEREL | ALICIA CORDOVA 1111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1001815 | 10080253 | THOMPSON AUSTIN | CLAPPER | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1004464 | 10080834 | THOMPSON TEDDY | WASSERWALD BOATNER | CRAIG E COLEMAN |
| 1004511 | 10080862 | THOMPSON RONALD | THORNTON EARLY | |
| 1005056 | 10080994 | THOMPSON EARL R | CAROSTELLI SPAGNOLLI | |
| 1008240 | 10082145 | THOMPSON FELTON T | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1010627 | 10082779 | THOMPSON PATRICIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1010628 | 10082778 | THOMPSON PATRICIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018193 | 10083608 | THOMPSON MARY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018963 | 10083771 | THOMPSON VERNON W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1018964 | 10083772 | THOMPSON JULIEN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1019135 | 10083823 | THOMPSON JAMES P | | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1019136 | 10083824 | THOMPSON AUDREY | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1019139 | 10083825 | THOMPSON MANLEY A. | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1019765 | 10084009 | THOMPSON THEODORE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1019766 | 10084010 | THOMPSON MARGARET | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1020581 | 10084171 | THOMPSON WILLIE M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | THE HALLE BUILDING 1228 EUCLID AVENUE 9TH FLOOR - CLEVELAND OH 44115 |
| 1020582 | 10084172 | THOMPSON MARTHA J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | THE HALLE BUILDING 1228 EUCLID AVENUE 9TH FLOOR - CLEVELAND OH 44115 |
| 1022173 | 10084424 | THOMPSON VALETTE | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1024336 | 10084734 | THOMPSON BRYAN H | WALTER UMPHREY LAW FIRM | DJUANA PARKS 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1024337 | 10084735 | THOMPSON JOSCYLIN | WALTER UMPHREY LAW FIRM | DJUANA PARKS 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1024819 | 10084813 | THOMPSON JIM H | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1024820 | 10084814 | THOMPSON ELOISE G | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1028637 | 10085565 | THOMPSON OMAR F | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1028638 | 10085566 | THOMPSON LINDA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1028672 | 10085577 | THOMPSON HOLLY E | CARTWRIGHT SLOBIDIN | COLLEEN HICKEY |
| 1028949 | 10085722 | THOMPSON CATHLENE | MAPLES MCPHERSON | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1029944 | 10086172 | THOMPSON BERNARD | TERRANCE M JOHNSON | 2111 KNOXVILLE TN 37901211 |
| 1035442 | 10087189 | THOMPSON DAVID W | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1035443 | 10087190 | THOMPSON LINDA K | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1037239 | 10087541 | THOMPSON CLARENCE D | CAROSELLI SPAGNOLLI | CRAIG E COLEMAN |
| 1040091 | 10087710 | THOMPSON BENJAMIN T | ROWLAND ROWLAND | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379012111 |
| 1040892 | 10088731 | THOMPSON MARY A | ROWLAND ROWLAND | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379012111 |
| 1041702 | 10089101 | THOMPSON BARBARA | READ MORGAN | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1048172 | 10090417 | THOMPSON HERBERT L | ASHCRAFT GEREL | CRIS E QUINN |
| 1050851 | 10091148 | THOMPSON SEDERRIA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1052957 | 10092803 | THOMPSON JOHN W | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052814 | 10092814 | THOMPSON VIRGINIA L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052958 | 10092816 | THOMPSON GENEVIEVE | WILLIAMS | |
| 1053523 | 10093072 | THOMPSON MARY A. | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055689 | 10094012 | THOMPSON | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055690 | 10094013 | THOMPSON EDGAR | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1055691 | 10094014 | THOMPSON EVA G | ROBLES GONZALEZ | SUITE 900 MIAMI FL 33131102201 |
| 1056254 | 10094271 | THOMPSON BENJAMIN H | ROBERT SWEENEY CO | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1056256 | 10094272 | THOMPSON CURTISS C | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1056379 | 10094286 | THOMPSON RALPH A | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392071493 |
| 1057588 | 10094557 | THOMPSON ELLA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1057592 | 10094558 | THOMPSON DENISE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1058045 | 10094663 | THOMPSON KENNETH R | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1061372 | 10095756 | THOMPSON JOHN J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061373 | 10095757 | THOMPSON VERA M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061830 | 10095937 | THOMPSON JAMES C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061831 | 10095938 | THOMPSON CAROL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1064788 | 10096961 | THOMPSON TIMOTHY R | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1067000 | 10097725 | THOMPSON ROBERT J | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1067001 | 10097726 | THOMPSON LOIS K | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1067655 | 10098062 | THOMPSON TOM | REAUD MORGAN | CRIS E QUINN |
| 1067656 | 10098063 | THOMPSON VIRGINIA | REAUD MORGAN | CRIS E QUINN |
| 1067109 | 10263299 | THOMPSON ADA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1071115 | 10305515 | THOMPSON AGNES M | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, BA0 BUILDING BALTIMORE MD |
| 1071115 | 10235536 | THOMPSON ALBERT C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1071116 | 10220474 | THOMPSON ALBERT W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1071116 | 10231660 | THOMPSON ALBERT W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1071123 | 10152775 | THOMPSON ALLEN M | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1071124 | 10143339 | THOMPSON ALONZO | REAUD MORGAN | CRIS E QUINN |
| 1071124 | 10276872 | THOMPSON ALVIN | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1071127 | 10309593 | THOMPSON AMY | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1071133 | 10245806 | THOMPSON ANDREW | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1071128 | 10201968 | THOMPSON ANNA C | PROVOST UMPHREY | BRYAN O BLEVINS 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1071131 | 10142611 | THOMPSON ANNA J | JAMES F HUMPHREYS ASSOC LC | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1071132 | 10113853 | THOMPSON ANNA | BARON BUDD | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1071134 | 10237537 | THOMPSON ANNAH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1071135 | 10186547 | THOMPSON ANNE L | FERRARO & ASSOCIATES | CRIS E QUINN |
| 1071137 | 10111570 | THOMPSON ANNIE L | REAUD MORGAN | |

W. R. GRACE & CO. --CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1491138 | 10251078 | THOMPSON ANNIE M | THE LAW FIRM OF CRYMES PITTMAN | PO BOX 22985 JACKSON MS 39201 |
| 1491140 | 10289967 | THOMPSON ANNIE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1491141 | 10143840 | THOMPSON ANNIE | REAUD MORGAN | CRIS E QUINN |
| 1491142 | 10113860 | THOMPSON ANNIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1491144 | 10221278 | THOMPSON ANTHONY B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1491148 | 10182085 | THOMPSON ARNOLD | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1491149 | 10182195 | THOMPSON ARTHUR | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1491153 | 10140103 | THOMPSON ARTHUR | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1491155 | 10133760 | THOMPSON ACHILLE | HARTLEY, O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1491157 | 10101678 | THOMPSON AUBREY E | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1491158 | 10240929 | THOMPSON AUDREY J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1491163 | 10146588 | THOMPSON BARBARA A | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET BEAUMONT TX 77010 |
| 1491165 | 10114861 | THOMPSON BARBARA A | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1491166 | 10233544 | THOMPSON BARBARA C | LAW FIRM RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1491167 | 10131114 | THOMPSON BARBARA J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1491168 | 10132504 | THOMPSON BARBARA L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1491169 | 10106838 | THOMPSON BARBARA | THE LAW FIRM OF KENNETH HICKS | 343 FIFTH AVENUE HUNTINGTON WV 25701 |
| 1491170 | 10207140 | THOMPSON BARBARA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1491171 | 10160291 | THOMPSON BARBARA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1491172 | 10268491 | THOMPSON BARBARA | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1491174 | 10169992 | THOMPSON BEATRICE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1491175 | 10237646 | THOMPSON BEATRICE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1491177 | 10123471 | THOMPSON BEN F | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1491181 | 10157533 | THOMPSON BENJAMIN | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1491182 | 10236610 | THOMPSON BENNIE S | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1491185 | 10140104 | THOMPSON BERGLIOT | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1491186 | 10259665 | THOMPSON BERNARD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1491188 | 10193603 | THOMPSON BERNICE | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1491189 | 10200910 | THOMPSON BERNICE | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1491190 | 10287641 | THOMPSON BERTHA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1491191 | 10211779 | THOMPSON BERTRAND | FERRARO & ASSOCIATES | ANA M RIVERO 3530 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331311331 |
| 1491192 | 10151713 | THOMPSON BETTY C | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1491193 | 10244482 | THOMPSON BETTY F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1491195 | 10276711 | THOMPSON BETTY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1491197 | 10237535 | THOMPSON BETTY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1491198 | 10173304 | THOMPSON BEVERLY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1497199 | 10237539 | THOMPSON BILLIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1497201 | 10311866 | THOMPSON BILLY L | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1497204 | 10214811 | THOMPSON BLANCHE B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1497205 | 10281218 | THOMPSON BLANCHE | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1497206 | 10288332 | THOMPSON BOB L | THE CARLILE LAW FIRM | 306 EAST MAIN STREET BOULEVARD SOUTH MARSHALL TX 756729978 |
| 1497208 | 10237542 | THOMPSON BOBBI | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1497209 | 10159387 | THOMPSON BOBBY H | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581. |
| 1497211 | 10222110 | THOMPSON BOBBY | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1497212 | 10273432 | THOMPSON BOBBY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1497213 | 10270407 | THOMPSON BOBBY | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1497214 | 10123472 | THOMPSON BOBBY | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39441 |
| 1497215 | 10104657 | THOMPSON BONITA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1497216 | 10300724 | THOMPSON BONNIE L | JIM DAVIS HILL | PO BOX 566 MOSS POINT MS 39563 |
| 1497218 | 10116029 | THOMPSON BRENDA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1497219 | 10113957 | THOMPSON BROOKIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1497222 | 10207940 | THOMPSON BUNYAN E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1497223 | 10289032 | THOMPSON BURRY G | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1497228 | 10258549 | THOMPSON C J | LEBLANC MAPLES WADDELL | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1497228 | 10209173 | THOMPSON CALLIE | CHEHARDY SHERMAN HARRISON DAVIS DOVE | P. O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1497229 | 10119934 | THOMPSON CALLIE | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1497232 | 10235531 | THOMPSON CALVIN | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1497232 | 10237531 | THOMPSON CANDRA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1497235 | 10130654 | THOMPSON CAROL S | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1497237 | 10256996 | THOMPSON CAROLYN C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1497238 | 10215261 | THOMPSON CAROLYN M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1497241 | 10104352 | THOMPSON CARRIE B | WILLIAM LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1497242 | 10235979 | THOMPSON CATHERINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1497254 | 10253168 | THOMPSON CECILIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1497245 | 10193277 | THOMPSON CECIL B | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1497246 | 10099485 | THOMPSON CECIL B | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1497249 | 10126604 | THOMPSON CHARLENE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1497253 | 10196262 | THOMPSON CHARLES E | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1497254 | 10188811 | THOMPSON CHARLES E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1497254 | 10218284 | THOMPSON CHARLES E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1497257 | 10112323 | THOMPSON CHARLES J | VOLTA KELLEY | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1497260 | 10260820 | THOMPSON CHARLES P | KELLEY FERRARO | 1855 LAKELAND DRIVE SUITE N-10 JACKSON MS 39236 |
| 1497264 | 10100556 | THOMPSON CHARLES R | GRENFELL SLEDGE STEVENS | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1497265 | 10286981 | THOMPSON CHARLES S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1497265 | 10286981 | THOMPSON CHARLES S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1497265 | 10294497 | THOMPSON CHARLES S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1497271 | 10100001 | THOMPSON CHARLES W | LAW OFFICES OF PETER G ANGELOS | GEORGE WEBBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1497276 | 10150911 | THOMPSON CHARLES | READ MORGAN | CRIS E QUINN 343 FIFTH AVENUE HUNTINGTON WV 25701 |
| 1497277 | 10106837 | THOMPSON CHARLES | THE LAW FIRM OF KENNETH HICKS | F G MAPLES DRAWER 1318 PASCAGOULA MS 39567 |
| 1497280 | 10241663 | THOMPSON CHARLES | MAPLES & LOMAX | ROMAN SHINGLED 6300 WILSHIRE BLVD SUITE 9000 LOS ANGELES CA 90048 |
| 1497281 | 10305518 | THOMPSON CHARLES ROSS | SIMKE CHODOS SIERFIELD AND ANTEAU | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1497282 | 10174767 | THOMPSON CHARLEY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 827 MAIN STREET WHEELING WV 26003 |
| 1497286 | 10136411 | THOMPSON CHERYL | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1497287 | 10195411 | THOMPSON CHRISTA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1497288 | 10195411 | THOMPSON CHRISTAL | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1497289 | 10153279 | THOMPSON CHRISTINE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1497292 | 10202569 | THOMPSON CLARANCE C | HARTLEY O'BRIEN | 1137 W 32ND CHARLESTON WV 25402 |
| 1497295 | 10204309 | THOMPSON CLARENCE H | FOSTER SEAR | 160 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1497300 | 10119812 | THOMPSON CLAUDE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1497301 | 10198298 | THOMPSON CLAUDE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1497303 | 10207930 | THOMPSON CLAUDE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1497304 | 10194995 | THOMPSON CLAUDINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1497304 | 10312755 | THOMPSON CLAYTON L | ROBLES GONZALEZ | LORI SCHIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1497307 | 10106840 | THOMPSON CLEARINDA J | THE LAW FIRM OF KENNETH HICKS | 343 FIFTH AVENUE HUNTINGTON WV 25701 |
| 1497308 | 10112326 | THOMPSON CLEO E | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1497310 | 10222323 | THOMPSON CLYDE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1497314 | 10306861 | THOMPSON CONNIE L | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK | ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1497315 | 10173463 | THOMPSON CORA A | BROWN TERRELL | ANTHONY C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1497316 | 10126411 | THOMPSON CORA E | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1497318 | 10104347 | THOMPSON CORA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1497318 | 10104347 | THOMPSON CORA | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1497321 | 10275975 | THOMPSON COTY W | BRUSCATO TRAMONTANA | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1497324 | 10248676 | THOMPSON CURTIS | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1497326 | 10136414 | THOMPSON DAISY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1497327 | 10256385 | THOMPSON DALE R | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1497328 | 10268490 | THOMPSON DALE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1497329 | 10106651 | THOMPSON DANIEL | THE LAW FIRM OF ROXIE VIATOR | 2728 WESTERN AVENUE ORANGE TX 77630 |
| 1497335 | 10280840 | THOMPSON DARRELL G | CHRISTOPHER E. GRELL | CHRISTOPHER E. GRELL 707 VIRGINIA STREET EAST BANK ONE |
| 1497336 | 10306860 | THOMPSON DARRELL G | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1497339 | 10309546 | THOMPSON DARWIN F | ROBLES GONZALEZ | LORI SCHIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1497341 | 10312759 | THOMPSON DARYL R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1497343 | 10149386 | THOMPSON DAVID E | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1497344 | 10104656 | THOMPSON DAVID E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1497345 | 10202194 | THOMPSON DAVID E | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 1117 MEETING STREET SUITE 600 P.O. BOX 2350 CHARLESTON SC 29402 |
| 1497348 | 10252020 | THOMPSON DAVID L | PIERCE RAYMOND OSTERHOUT WADE CARLS | 1350 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1497351 | 10109598 | THOMPSON DAVID S | NESS MOTLEY LOADHOLT RICHARDSON PO | 1117 PO 1117 CHARLESTON SC 29402 BOX 365 BARNWELL SC 29812 |
| 1497353 | 10269820 | THOMPSON DAVID | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1497354 | 10185340 | THOMPSON DAVID | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1497355 | 10133281 | THOMPSON DAVID | F GERALD MAPLES / FOSTER SEAR | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 / 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1497356 | 10221002 | THOMPSON DEAN C | LEMLE KELLEHER | DWELL PAULSEN III, ESQ. 2100 PAN AMERICAN LIFE CENTER 601 POYDRAS STREET NEW ORLEANS LA 70130 |
| 1497357 | 10305519 | THOMPSON DEANNA R | GRENFELL SLEDGE STEVENS | 1855 LAKELAND DRIVE SUITE N-10 JACKSON MS 39236 |
| 1497358 | 10190055 | THOMPSON DEBORA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1497359 | 10137988 | THOMPSON DEBRA | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1497362 | 10171450 | THOMPSON DELMER C | | CRIS E QUINN |
| 1497365 | 10154330 | THOMPSON DEVALNE | READD MORGAN / NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 BARNWELL SC 29812 |
| 1497366 | 10105999 | THOMPSON DIANE | | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1497367 | 10119813 | THOMPSON DICIE A | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1497369 | 10118906 | THOMPSON DOLORES B | HARTLEY O'BRIEN / BARON BUDD / ROBERT SWEENEY CO | 827 MAIN STREET WHEELING WV 26003 / ANGELA C BARNEY / MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1497371 | 10137603 | THOMPSON DON A | | |
| 1497374 | 10134634 | THOMPSON DONALD E | | |
| 1497377 | 10120123 | THOMPSON DONALD E | | |
| 1497378 | 10221637 | THOMPSON DONALD E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1497380 | 10247852 | THOMPSON DONALD R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1497382 | 10227964 | THOMPSON DONALD | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1497384 | 10259930 | THOMPSON DONALD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1497385 | 10203466 | THOMPSON DONALD | BOECHLER | ONE NORTH 2ND SUITE 314 P.O. BOX 1932 PO BOX 1932 FARGO ND 581071932 |
| 1497386 | 10171102 | THOMPSON DONNA B | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 1706 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1497392 | 10121853 | THOMPSON DORIS | PROVOST UMPHREY | BRYAN BLEVINS, JR |
| 1497394 | 10305520 | THOMPSON DORIS | BARON BUDD | ANGELA C BARNEY |
| 1497395 | 10255801 | THOMPSON DORIS | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1497396 | 10203053 | THOMPSON DORIS | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1401 MIAMI FL 331111104 |
| 1497397 | 10259606 | THOMPSON DORIS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1497400 | 10289368 | THOMPSON DOROTHY M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1497401 | 10144035 | THOMPSON DOROTHY | READD MORGAN | CRIS E QUINN |
| 1497402 | 10236611 | THOMPSON DORSEY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1497403 | 10119328 | THOMPSON DORTHY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1497405 | 10258439 | THOMPSON DOUGLAS | LEVINSON AXELROD | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| | | | | BLVD. MIAMI FL 331312331 |
| | | | | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO |
| | | | | BOX 290 EDISON NJ 88182905 |
| 1497408 | 10234600 | THOMPSON DOUGLASS F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1497407 | 10282158 | THOMPSON E J | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1497406 | 10255307 | THOMPSON E.J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1497413 | 10160083 | THOMPSON EARL | THOMAS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1497414 | 10237545 | THOMPSON EARLIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS |
| 1497415 | 10187284 | THOMPSON EARLIE | NESS MOTLEY LOADHOIT RICHARDSON PO | LA 70112 |
| 1497416 | 10178268 | THOMPSON EARLINE | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1497419 | 10134961 | THOMPSON EARNEST L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1497418 | 10184697 | THOMPSON EDDIE C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1497417 | 10205164 | THOMPSON EDDIE C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1497422 | 10183374 | THOMPSON EDDIE | COTHERN LAW FIRM | 8211129TH STATE STREET PO BOX 1129 JACKSON MS |
| | | | | 392112981 |
| 1497423 | 10142782 | THOMPSON EDDIE | FERRARO & ASSOCIATES | 3925129TH STATE STREET PO BOX 1129 JACKSON MS |
| | | | | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1497425 | 10171451 | THOMPSON EDITH E | SHINABERRY MEADE VENEZIA LC | BLVD. MIAMI FL 331312331 |
| | | | | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV |
| | | | | 25311 |
| 1497426 | 10284175 | THOMPSON EDITH L | WALLACE AND GRAHAM | CRIS E QUINN 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1497427 | 10142679 | THOMPSON EDNA L | REAUD MORGAN | CRIS E QUINN 707 VIRGINIA STREET EAST BANK ONE |
| 1497428 | 10119818 | THOMPSON EDNA G | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1113 CHARLESTON WV 25301 |
| | | | | CRIS E QUINN |
| 1497430 | 10111568 | THOMPSON EDNA M | READ MORGAN | CRIS E QUINN 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1497432 | 10111567 | THOMPSON EDNA | READ MORGAN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1497431 | 10251384 | THOMPSON EDWIN Y | LAW OFFICES OF PETER G ANGELOS | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1497422 | 10107745 | THOMPSON EDWIN L | CAMPBELL CHERRY HARRISON DAVIS DOVE | BRYAN O BLEVINS, JR |
| 1497443 | 10107045 | THOMPSON EDWIN | PROVOST UMPHREY | CRIS E QUINN |
| 1497441 | 10114097 | THOMPSON ELAINE | READ MORGAN | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1497446 | 10226117 | THOMPSON ELBERT | THE LAW FIRM OF ALWIN LUCKEY | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1497447 | 10187044 | THOMPSON ELEANOR L | CAMPBELL CHERRY HARRISON DAVIS DOVE | ANY CENTRAL LA 71401 |
| 1497448 | 10279494 | THOMPSON ELEANOR | HOWARD, LAUDUMIEY, MANN, REED, | P.O. BOX 24328 PO BOX 24328 COLUMBIA STREET PO BOX 103 |
| | | | | COVINGTON LA 70433 |
| 1497449 | 10227965 | THOMPSON ELEANOR | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1497450 | 10135383 | THOMPSON ELLA MARIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1497452 | 10251079 | THOMPSON ELIZABETH B | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1497451 | 10281147 | THOMPSON ELIZABETH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| | | | | 331435186 |
| | | | | CRIS E QUINN |
| 1497455 | 10143491 | THOMPSON ELLA | THOMPSON ELLA | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY |
| 1497456 | 10288045 | THOMPSON ELLEN | BARON BUDD | 10213 |
| | | | | CRIS E QUINN |
| 1497460 | 10237533 | THOMPSON ELOISE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1497462 | 10194567 | THOMPSON ELOUISE | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA |
| | | | | 71207 |
| | | | | CRIS E QUINN |
| 1497466 | 10314096 | THOMPSON EMMA | REAUD MORGAN | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |
| 1497468 | 10182432 | THOMPSON EMMETT | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | PENSACOLA FL 32581 |
| | | | | CRIS E QUINN |
| 1497469 | 10143341 | THOMPSON ERA | REAUD MORGAN | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY |
| 1497472 | 10244757 | THOMPSON ERIE W | BARON BUDD | 10021 |
| 1497474 | 10176385 | THOMPSON ERNEST L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |

Page:5798 of 6508

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1497475 | 10305527 | THOMPSON ERNEST | LAW OFFICES OF PETER G ANGELOS | TX 75204 |
| 1497476 | 10142019 | THOMPSON ETTA | REAUD MORGAN | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1497480 | 10126409 | THOMPSON EUGENE | NIX LAW FIRM | CRIS E QUINN |
| 1497482 | 10305521 | THOMPSON EVAN W | BARON BUDD | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1497483 | 10186439 | THOMPSON EVANGELINE | KELLEY FERRARO | ANGELA C BARMBY 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1497484 | 12043202 | THOMPSON EVELYN E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1497485 | 10176091 | THOMPSON EVELYN E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1497486 | 10218292 | THOMPSON EVELYN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1497488 | 10288550 | THOMPSON EVIE G | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1497489 | 10228904 | THOMPSON EZAION | BARRETT LAW OFFICES | P. O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1497491 | 10120397 | THOMPSON EZRA C | BARON BUDD | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1497492 | 10208203 | THOMPSON FANNIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1497495 | 10126412 | THOMPSON FILANDRA L | NIX LAW FIRM | CRIS E QUINN |
| 1497496 | 11221604 | THOMPSON FLORIA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76606 |
| 1497498 | 10117606 | THOMPSON FRAN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1497499 | 10228945 | THOMPSON FRANCES C | BARRETT LAW OFFICES | P. O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1497500 | 10181239 | THOMPSON FRANCES D | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1497501 | 10135502 | THOMPSON FRANCES L | WILLIAM BAILEY LAW FIRM | 844 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1497503 | 10316654 | THOMPSON FRANCES | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD PENSACOLA FL 32281 SUITE 900 MIAMI FL 331310201 |
| 1497504 | 10236377 | THOMPSON FRANCINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1497508 | 10299593 | THOMPSON FRANK R | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1497510 | 10308049 | THOMPSON FRANKLIN R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1497513 | 10169310 | THOMPSON FRED J | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1497516 | 10226413 | THOMPSON FRED | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1497519 | 10227966 | THOMPSON GAIL L | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1497520 | 10139053 | THOMPSON GAIL | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1497521 | 10182196 | THOMPSON GALE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1497524 | 12040926 | THOMPSON GARY F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1497525 | 10229351 | THOMPSON GARY J | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1497526 | 10237547 | THOMPSON GARY K | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1497528 | 10126839 | THOMPSON GARY | THE LAW FIRM OF KENNETH HICKS | 343 FIFTH AVENUE HUNTINGTON WV 25701 |
| 1497531 | 10126416 | THOMPSON GARY H | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1497532 | 10143782 | THOMPSON GENEVA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1497533 | 10112617 | THOMPSON GENEVA | REAUD MORGAN | |
| 1497534 | 10121851 | THOMPSON GENEVA | NIX LAW FIRM | CRIS E QUINN |
| 1497535 | 10165546 | THOMPSON GEORGE M | PROVOST UMPHREY | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1497546 | 10314095 | THOMPSON GEORGIA | REAUD MORGAN | |
| 1497547 | 10287741 | THOMPSON GERALD C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1497549 | 10226113 | THOMPSON GERALD | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1497549 | 10226115 | THOMPSON GERALD | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 OCEAN SPRINGS MS 395660724 |
| 1497551 | 10183230 | THOMPSON GERALDINE S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1497553 | 10134956 | THOMPSON GERALDINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1497555 | 10157809 | THOMPSON GLADSTONE | TAYLOR CIRE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1497557 | 10314103 | THOMPSON GLADYS | ROBERT TAYLOR III | CRIS E QUINN ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1497562 | 10144581 | THOMPSON GLORIA D | WILLIAM BAILEY LAW FIRM | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1497563 | 10116298 | THOMPSON GLORIA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1497564 | 10244483 | THOMPSON GLORIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1497566 | 10219319 | THOMPSON GLYNN M | BARON BUDD | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1497570 | 10159993 | THOMPSON GROVER C | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1497571 | 10244758 | THOMPSON GUENNETH | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1497573 | 10175444 | THOMPSON GWENDOLYN | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1497577 | 10114477 | THOMPSON HARLEY | PIERCE FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1497578 | 10195927 | THOMPSON HAROLD J | PIERCE FERRARO & ASSOCIATES | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1497587 | 10159097 | THOMPSON HARRY | WYSOKER, GLASSNER & WEINGARTNER | 220 ROSE LANE LAUREL MS 39443 |
| 1497590 | 10261128 | THOMPSON HELEN M | J RONALDRISH | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1497592 | 10283127 | THOMPSON HELEN M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1497594 | 10116886 | THOMPSON HELEN | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1497595 | 10305522 | THOMPSON HELEN | LEBLANC WADDELL LLC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1497599 | 10211330 | THOMPSON HELEN | HOWARD BRENNER NASS | ESSEN CENTRE. SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1497597 | 10201969 | THOMPSON HELEN | FERRARO & ASSOCIATES | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1497598 | 10314099 | THOMPSON HELEN | | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1497599 | 10211780 | THOMPSON HELEN | | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1497600 | 10265992 | THOMPSON HENRY H | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1497603 | 10265309 | THOMPSON HERBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1497607 | 10159174 | THOMPSON HERMAN | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1497607 | 10164080 | THOMPSON HILMON P | READ MORGAN | CRIS E QUINN 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1497609 | 10160901 | THOMPSON HILMON P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1497610 | 10237534 | THOMPSON HOMER A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1497612 | 10237538 | THOMPSON HOWARD G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1497617 | 10221591 | THOMPSON I G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1497618 | 10314100 | THOMPSON IDA | READ MORGAN | CRIS E QUINN |
| 1497619 | 10102854 | THOMPSON INA F | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1497622 | 10106841 | THOMPSON INEZ | THE LAW FIRM OF KENNETH HICKS | 343 FIFTH AVENUE HUNTINGTON WV 25701 |
| 1497624 | 10111571 | THOMPSON IRENE S | READ MORGAN | CRIS E QUINN |
| 1497626 | 10159994 | THOMPSON IRMA E | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1497627 | 10120125 | THOMPSON IRMA L | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1497629 | 10124523 | THOMPSON ISAAC M | DIES DIES | J DONALD CARONA, JR 1600 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1497630 | 12557525 | THOMPSON ISAAC | HISSEY KIENTZ HERRON | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1497632 | 10267658 | THOMPSON ISLYN | KELLEY FERRARO | CLEVELAND OH 44114 |
| 1497633 | 10137986 | THOMPSON IVA M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1497637 | 10150444 | THOMPSON J D | READ MORGAN | CRIS E QUINN 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1497639 | 10204886 | THOMPSON J T | LANGSTON FRAZER SWEET FREESE | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1497642 | 12021988 | THOMPSON JACK H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 44115 |
| 1497644 | 10180742 | THOMPSON JACK M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1497646 | 10289369 | THOMPSON JACK | RANCE N ULMER | P.O. BOX 1425 BRANDON MS 390420001 |
| 1497647 | 10190687 | THOMPSON JACK | FITZGERALD ASSOC | 100 COURT SQUARE SUITE 5 CHARLOTTESVILLE VA 22902 |
| 1497648 | 10305523 | THOMPSON JACK BENNY | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1497651 | 10117138 | THOMPSON JACQUELINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1497652 | 10106652 | THOMPSON JACQUELINE | THE LAW FIRM OF ROXIE VIATOR | 2728 WESTERN AVENUE ORANGE TX 77630 |
| 1497655 | 10150445 | THOMPSON JAMES C | READ MORGAN | CRIS E QUINN |
| 1497656 | 10197217 | THOMPSON JAMES C | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 2712 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1497657 | 12068309 | THOMPSON JAMES D | LAW OFFICES OF PETER NICHOLL | 403 CHAMPION STREET SUITE 201 |
| 1497659 | 10309723 | THOMPSON JAMES D | JIM DAVID HULL | PO BOX 566 MOSS POINT MS 39563 |
| 1497660 | 10153854 | THOMPSON JAMES D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1497661 | 10274394 | THOMPSON JAMES E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1497663 | 10111839 | THOMPSON JAMES E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1497668 | 10283154 | THOMPSON JAMES H | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1497673 | 10111339 | THOMPSON JAMES H | READ MORGAN | CRIS E QUINN |
| 1497669 | 10310098 | THOMPSON JAMES R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1497665 | 10234681 | THOMPSON JAMES R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1497678 | 10151830 | THOMPSON JAMES R | NESS MOTLEY LOADHOLT RICHARDSON FO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1497680 | 12435574 | THOMPSON JAMES S | BARON BUDD | 1102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1497682 | 10315811 | THOMPSON JAMES R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1497685 | 10262691 | THOMPSON JAMES W | NESS MOTLEY LOADHOLT RICHARDSON FO | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1497684 | 10234685 | THOMPSON JAMES W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1497685 | 10173303 | THOMPSON JAMES | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1497685 | 10255311 | THOMPSON JAMES | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1497687 | 10241131 | THOMPSON JAMES | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1497690 | 10211146 | THOMPSON JAMES | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1497699 | 10211250 | THOMPSON JANE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1497701 | 10286982 | THOMPSON JANET G | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1497701 | 10294498 | THOMPSON JANET G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1497700 | 10197896 | THOMPSON JANICE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| | | | BROSCATO TRAMONTANA | WOLLESON 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1497707 | 10112072 | THOMPSON JEANE J | BARON BUDD | ANGELA C BARMEY |
| 1497708 | 10223945 | THOMPSON JEANETTE S | READ MORGAN | CRIS E QUINN |
| 1497713 | 10200497 | THOMPSON JERRY J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1497714 | 10211731 | THOMPSON JERRY L | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |

W. R. GRACE & CO.—CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1497715 | 10219110 | THOMPSON JERRY L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1497716 | 10255313 | THOMPSON JERRY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1497723 | 10111054 | THOMPSON JESSIE M | WILLIAM BAILEY LAW FIRM | ANGELA C BARNEY 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1497724 | 10131111 | THOMPSON JESSIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1497726 | 10131112 | THOMPSON JESSIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1497727 | 10126406 | THOMPSON JEWEL L | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1497728 | 10275976 | THOMPSON JEWEL | JAMES F HUMPHREYS ASSOC LC | KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1497733 | 10308862 | THOMPSON JEWELL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1497746 | 10308110 | THOMPSON JIMMIE | LEBLANC WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1497739 | 10258552 | THOMPSON JIMMY | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1497740 | 10214943 | THOMPSON JOAN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112311 |
| 1497741 | 10182231 | THOMPSON JOANN | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1497746 | 10227927 | THOMPSON JOE | ODOM ELLIOTT | BOBBY MCDANIEL 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1497747 | 10243751 | THOMPSON JOHN A | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1497745 | 10255799 | THOMPSON JOHN B | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1497760 | 10285194 | THOMPSON JOHN I | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1497761 | 10279491 | THOMPSON JOHN I | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1497757 | 10267657 | THOMPSON JOHN L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1497762 | 10229967 | THOMPSON JOHN V | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1497766 | 10175408 | THOMPSON JOHN | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1497771 | 10227926 | THOMPSON JOHN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1497772 | 10226607 | THOMPSON JOHN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1497773 | 10203927 | THOMPSON JOHN | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1497777 | 10264028 | THOMPSON JOHNNIE V | SILBER PEARLMAN | 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1497780 | 10188469 | THOMPSON JOHNNIE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1497788 | 10135252 | THOMPSON JOSEPH E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1497789 | 10188230 | THOMPSON JOSEPH F | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112311 |
| 1497791 | 10212560 | THOMPSON JORGE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1497796 | 10226116 | THOMPSON JOSEPH P | THE LAW FIRM OF ALWYN LUCKEY | P O BOX 724 OCEAN SPRINGS MS 395660724 |
| 1497797 | 10268039 | THOMPSON JOSEPH | CHRISTOPHER E. GRELL | 360 PACIFIC AVENUE SUITE 2 |
| 1497799 | 10289370 | THOMPSON JOSEPH | RANCE N ULMER | P O BOX 1 BAY SPRINGS MS 394220001 |
| 1497801 | 10289370 | THOMPSON JOSEPH | DAVID M. LIPMAN, P.A. | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1497802 | 10273436 | THOMPSON JOSIE A | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1497803 | 10135382 | THOMPSON JOYCE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498804 | 10160519 | THOMPSON JOYCE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1498807 | 10307819 | THOMPSON JUDITH K | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1497808 | 10119817 | THOMPSON JUDITH M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1497810 | 10119936 | THOMPSON JULIE | VENABLE & VENABLE, P.A. | CATHERINE VENABLE 205 SOUTH HOOVER BLVD SUITE 403 TAMPA FL 33609 |
| 1497812 | 10124524 | THOMPSON JUNE I | | |
| 1497813 | 10251185 | THOMPSON JUNE | DIES DIES | J. DONALD CORONA, JR 60 WEST BROAD STREET SUITE 203 BETHLEHEM PA 18018 |
| 1497814 | 10273434 | THOMPSON JUNIOR | LAW OFFICES OF PETER G ANGELOS | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1497816 | 10251469 | THOMPSON KAREN | | |
| 1497815 | 10119815 | THOMPSON KATIE W | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1497820 | 10255310 | THOMPSON KATIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1497824 | 10183760 | THOMPSON KENNETH L | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL T PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1497826 | 10197792 | THOMPSON KERNEY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1497828 | 10141873 | THOMPSON L T T | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1497835 | 10220475 | THOMPSON LAURA N | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1497835 | 10231661 | THOMPSON LAURA M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1497840 | 10106842 | THOMPSON LAWRENCE | THE LAW FIRM OF KENNETH HICKS | 343 FIFTH AVENUE HUNTINGTON WV 25701 |
| 1497842 | 10158845 | THOMPSON LEE D | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1497843 | 10226118 | THOMPSON LEBOUSTHER | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1497844 | 10141874 | THOMPSON LEILA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1497846 | 10245805 | THOMPSON LELAND | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10022 |
| 1497850 | 10122994 | THOMPSON LEO B | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1497853 | 10248615 | THOMPSON LEOLA B | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1497858 | 10176619 | THOMPSON LEONA | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1497860 | 10237541 | THOMPSON LEONARD W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1497862 | 10259932 | THOMPSON LEROY E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1497864 | 10267920 | THOMPSON LEROY | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1497867 | 10314094 | THOMPSON LETA M | READ MORGAN | 625 QUINBY CLEVELAND OH 44114 |
| 1497871 | 10247290 | THOMPSON LEWIS | FOSTER SEAR | 8R3 OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1497873 | 10305524 | THOMPSON LILLIAN R | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1497880 | 10126405 | THOMPSON LILLIAN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1497881 | 10145619 | THOMPSON LITHIA L | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1497882 | 10251080 | THOMPSON LIZZIE M | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1497884 | 10176687 | THOMPSON LLOYD | CRIPPEN CLINE LC | 310 SOUTH MAIN STREET SALT LAKE CITY UT 84101 |
| 1497889 | 10126408 | THOMPSON LOIS | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1497890 | 10305525 | THOMPSON LOIS | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1497891 | 10247295 | THOMPSON LOLA B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1497892 | 10191031 | THOMPSON LON W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1497897 | 10117511 | THOMPSON LOUIS E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1497899 | 10230576 | THOMPSON LOUIS | LEBLANC NAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1497902 | 10316653 | THOMPSON LOWELL M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1497903 | 10251361 | THOMPSON LOWELL | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1497904 | 10231129 | THOMPSON LUCIES D | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1497905 | 10262693 | THOMPSON LUCY | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1497909 | 10104353 | THOMPSON LUVENIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1497913 | 10145685 | THOMPSON MAGGIE A | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET PO BOX 4905 BEAUMONT TX 777041 |
| 1497916 | 10200161 | THOMPSON MARGARET A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1497919 | 10221285 | THOMPSON MARGARET A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1497920 | 10280207 | THOMPSON MARGARET | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1497921 | 10203928 | THOMPSON MARGARET | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1497923 | 10192328 | THOMPSON MARGIE B | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1497927 | 10148993 | THOMPSON MARGUERITE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1497928 | 10126615 | THOMPSON MARIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1497930 | 10109425 | THOMPSON MARIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1497931 | 10132439 | THOMPSON MARJORIE P | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1497932 | 10148890 | THOMPSON MARJORIE | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1497933 | 10156089 | THOMPSON MARJORIE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422100 |
| 1497938 | 10082261 | THOMPSON MARTHA A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1497940 | 10289371 | THOMPSON MARTHA S | PRICHARD LAW FIRM | P O BOX 1707 PASCAGOULA MS 395681704 |
| 1497942 | 10222322 | THOMPSON MARTHA T | JAMES D BURNS PS | 2200 FOURTH AVE SEATTLE WA 981212087 |
| 1497944 | 10224084 | THOMPSON MARVIN H | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1497946 | 10274172 | THOMPSON MARVIN | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1497948 | 10116883 | THOMPSON MARY A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1497949 | 10119811 | THOMPSON MARY A | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1497944 | 10104350 | THOMPSON MARY A | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 325810123 |
| 1497946 | 10152041 | THOMPSON MARY E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1497948 | 10159388 | THOMPSON MARY F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1497949 | 10094886 | THOMPSON MARY J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1497951 | 10131111 | THOMPSON MARY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1497953 | 10116028 | THOMPSON MARY L | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1497954 | 10191762 | THOMPSON MARY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1497955 | 10131113 | THOMPSON MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

Date:05/21/2001
Time:16:16:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1497956 | 10107367 | THOMPSON MARY | BLATT FALES | |
| 1497957 | 10136719 | THOMPSON MARY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1497958 | 10311868 | THOMPSON MARY KATHERINE H | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1497960 | 10120817 | THOMPSON MATTIE S | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1497961 | 10314101 | THOMPSON MATTIE | REAUD MORGAN | CRIS E QUINN |
| 1497962 | 10194569 | THOMPSON MATTIE B | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1497969 | 10244474 | THOMPSON MAXINE | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1497972 | 10216209 | THOMPSON MERLE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1497973 | 10188812 | THOMPSON MERLEAN P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1497974 | 10170560 | THOMPSON MERLIA | JAMES F HUMPHREYS ASSOC LC | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1497975 | 10204769 | THOMPSON MERLIA A | SHEPARD HOFFMAN LAW OFFICE | 36 S. CHARLES STREET, SUITE 2200 BALTIMORE MD 212043106 |
| 1497976 | 10137987 | THOMPSON MICHAEL B | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1497977 | 10201819 | THOMPSON MICHAEL D | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1497978 | 10176090 | THOMPSON MICHAEL J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 3313112 3311 |
| 1497981 | 10274395 | THOMPSON MICHAEL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1497982 | 10312757 | THOMPSON MICHAEL | ROBLES GONZALEZ | LORI SCHREIBER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1497983 | 10118816 | THOMPSON MICHELE G | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1497987 | 10121850 | THOMPSON MILDRED | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1497988 | 10195504 | THOMPSON MILDRED | THE LAW FIRM OF ALWIN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1497989 | 10134410 | THOMPSON MILLIE A | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1497990 | 10249027 | THOMPSON MILLIE A | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD PO BOX 1792 MT. PLEASANT SC 29465 |
| 1497993 | 10262410 | THOMPSON MINNIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1497994 | 10149892 | THOMPSON MOLLY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498000 | 10234527 | THOMPSON MYRTLE T | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1498009 | 10191032 | THOMPSON NORMA A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1498012 | 10154086 | THOMPSON NORMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498015 | 10157030 | THOMPSON NORMA C | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET SUITE 330 HARRISBURG PA 17102 |
| 1498020 | 10154219 | THOMPSON NORRIS | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1498021 | 10173101 | THOMPSON NORVILLE E | CALWELL MCCORMICK PEYTON L C | JOHN JACKSON 1792 406 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1498022 | 10256998 | THOMPSON NOVELLA | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1498023 | 10305528 | THOMPSON O'BRIEN F | CARTWRIGHT | |
| 1498028 | 10171659 | THOMPSON OLA M | MICHAELS JONES | E. SPENCER PARRIS |
| 1498032 | 10217489 | THOMPSON OLLIE M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1498034 | 10162680 | THOMPSON OLLIS N | REAUD MORGAN | CRIS E QUINN |
| 1498037 | 10193601 | THOMPSON OWEN C | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1498038 | 10200909 | THOMPSON OWEN C | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:16:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1498040 | 10237510 | THOMPSON OWEN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1498041 | 10281217 | THOMPSON OWEN | BROKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA, 19102 |
| 1498043 | 10269784 | THOMPSON PANSY | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1496045 | 10105530 | THOMPSON PANSY A | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1498046 | 10287742 | THOMPSON PATRICIA | FERRARO & ASSOCIATES | ANN M NEMO 2200 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1498047 | 10291833 | THOMPSON PATRICIA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1498048 | 10148989 | THOMPSON PATRICIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498049 | 10705530 | THOMPSON PATRICIA | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1498050 | 10230884 | THOMPSON PATRICIA | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1498051 | 10306863 | THOMPSON PATRICIA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1498052 | 10162045 | THOMPSON PATRICIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1498054 | 10201989 | THOMPSON PATRICK O | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1498056 | 10154914 | THOMPSON PANSY | READ MORGAN | CRIS E QUINN 2505 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1498059 | 10256376 | THOMPSON PAUL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1498061 | 10222321 | THOMPSON PAUL M | BARON BUDD | ANGELA C BARNEY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1498062 | 10117055 | THOMPSON PAUL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33133104 |
| 1498063 | 10273433 | THOMPSON PAULETTE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1498066 | 10126414 | THOMPSON PAULINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498067 | 10114958 | THOMPSON PAULINE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1498068 | 10222321 | THOMPSON PEGGY | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA. 900174645 |
| 1498073 | 10274419 | THOMPSON PENNY | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1498079 | 10020052 | THOMPSON PERRY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33133186 |
| 1498080 | 10273435 | THOMPSON PERRY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1498081 | 10122995 | THOMPSON PHYLLIS | ROBERT E SWEENEY CO LPA | 1500 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1498082 | 10192540 | THOMPSON PHYLLIS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1498083 | 10118505 | THOMPSON PRESTON W | GOLDMAN SKEEN | DAVID M LAYTON ARLINGTON TX 76006 |
| 1498085 | 10119843 | THOMPSON PRISCILLA A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1498087 | 10305592 | THOMPSON PRUCILLA J | LAW OFFICES OF PETER G ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1498090 | 10112255 | THOMPSON RALPH C | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1498091 | 10288044 | THOMPSON RALPH N | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1498094 | 10262298 | THOMPSON RAY E | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1498096 | 10115431 | THOMPSON RAY | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1498098 | 10225557 | THOMPSON RAYMOND E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1498099 | 10133857 | THOMPSON RAYMOND L | GREEN BLACK | 440 LOUISIANA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1498100 | 10160148 | THOMPSON RAYMOND | REAUD MORGAN | CRIS E QUINN |
| 1498101 | 10229976 | THOMPSON RAYMOND W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1498102 | 10305529 | THOMPSON REBECCA | PETER G ANGELOS | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1498103 | 10156546 | THOMPSON REBECCA | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1498105 | 10161971 | THOMPSON REX R | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1498107 | 10170559 | THOMPSON RICHARD A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1498108 | 10157810 | THOMPSON RICHARD A | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1498109 | 10119935 | THOMPSON RICHARD B | VENABLE & VENABLE, P.A. | CATHERINE M VENABLE 205 SOUTH HOOVER BLVD SUITE 403 TAMPA FL 3609 |
| 1498110 | 10198605 | THOMPSON RICHARD C | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1498111 | 10237543 | THOMPSON RICHARD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1498110 | 10228107 | THOMPSON RICHARD | LAW OFFICES OF PETER G ANGELOS | CENTER PARK 315 4061 POWDER MILL ROAD BELTSVILLE MD 1207051149 |
| 1498111 | 10250635 | THOMPSON RICHARD E | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1498111 | 10305531 | THOMPSON RICHARD E | HOSTLER SEGAL | JEFFREY MEHALIC 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1498114 | 10250531 | THOMPSON RICHARD E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1498116 | 10252079 | THOMPSON RICHARD E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1498118 | 10192148 | THOMPSON RICHARD J | | |
| 1498126 | 10271471 | THOMPSON ROBERT E | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1498122 | 10307820 | THOMPSON RITA | JAMES F HUMPHREYS ASSOC LC | CINDY KIEHLNER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1498126 | 10271471 | THOMPSON ROBERT E | JAMES D BURNS PS | 2200 FOURTH AVE SEATTLE WA 981212087 |
| 1498129 | 10256100 | THOMPSON ROBERT E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1498133 | 10252079 | THOMPSON ROBERT E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1498135 | 10268330 | THOMPSON ROBERT L | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1498139 | 10261396 | THOMPSON ROBERT L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1498140 | 10244475 | THOMPSON ROBERT L | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1498141 | 10120818 | THOMPSON ROBERT L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1498143 | 10229490 | THOMPSON ROBERT M | BALDWIN & BALDWIN, LLP | JACK W BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1498145 | 10235202 | THOMPSON ROBERT M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1498147 | 10287640 | THOMPSON ROBERT W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1498149 | 10287640 | THOMPSON ROBERT | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1498151 | 10225483 | THOMPSON ROBERT | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1498153 | 10251468 | THOMPSON ROBERT | DUKE LAW FIRM | 4025 WOODLANDS PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1498157 | 10146587 | THOMPSON ROBERTA | PROVOST UMPHREY | BERYL COLEMAN 490 PARK STREET SUITE 210 BEAUMONT TX 77704 |
| 1498158 | 10261127 | THOMPSON ROGER D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1498159 | 10264027 | THOMPSON RONALD D | WALLACE AND GRAHAM | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL |
| 1498161 | 10173362 | THOMPSON RONALD R | BROWN TERRELL | 525 NORTH MAIN STREET SALISBURY NC 28144 32202 |
| 1498165 | 10214590 | THOMPSON RONALD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1498167 | 10291545 | THOMPSON RONNIE | MAZUR MORGAN MEYERS KITTEL | 1222 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1498168 | 10270572 | THOMPSON RONNIE | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 6169 NOVATO CA 9494 5 |
| 1498171 | 10305532 | THOMPSON RONNIE | LEMLE KELLEHER | DAVID ISELIN III ESQ. 2100 PAN AMERICAN LIFE CENTER 601 POYDRAS STREET NEW ORLEANS LA 70130 |
| 1498176 | 10114591 | THOMPSON ROSE MAY S | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1498174 | 10157811 | THOMPSON ROSEMARY | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1498177 | 10170562 | THOMPSON ROSS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1498181 | 10180746 | THOMPSON ROY L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1498184 | 10184698 | THOMPSON RUBY C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1498184 | 10250365 | THOMPSON RUBY C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1498186 | 10104351 | THOMPSON RUDOLPH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498187 | 10268842 | THOMPSON RUSSELL R | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1498190 | 10195761 | THOMPSON RUTLEDGE B | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1498192 | 10131116 | THOMPSON SADIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498193 | 10307821 | THOMPSON SAMAEA | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1498198 | 10255312 | THOMPSON SANDRA | KELLEY   FERRARO | CENTER SUITE 1113 CHARLESTON WV 25301 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1498201 | 10268949 | THOMPSON SARAH | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1498203 | 10174768 | THOMPSON SHARON R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1498205 | 10176888 | THOMPSON SHARYL | THOMPSON CLINE LC | 310 SOUTH MAINE SUITE 1200 SALT LAKE CITY UT 84101 |
| 1498206 | 10242303 | THOMPSON SHEILA | ODOM ELLIOTT | BOBBY LEE   ODOM,  ESQ.  1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1498209 | 10113855 | THOMPSON SHIRLEY A | JAMES F HUMPHREYS  ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1498210 | 10221013 | THOMPSON SHIRLEY A | FOSTER   SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1498211 | 10179479 | THOMPSON SHIRLEY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1498212 | 10182878 | THOMPSON SHIRLEY | KELLEY   FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1498212 | 10259933 | THOMPSON SHIRLEY | KELLEY   FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1498214 | 10193777 | THOMPSON SHIRLEYMAE C | FOSTER   SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1498218 | 10114859 | THOMPSON SIRON A | LANIER   WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1498218 | 10150446 | THOMPSON STANLEY E | REAUD MORGAN | CRIS E QUINN |
| 1498219 | 10305533 | THOMPSON STELLA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1498221 | 10307822 | THOMPSON STELLA | JAMES F HUMPHREYS  ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1498223 | 10107506 | THOMPSON STEPHANIE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1498226 | 10255847 | THOMPSON STEVEN | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE, SUITE 3204 NEW ORLEANS LA 70170 |
| 1498229 | 10247853 | THOMPSON SUSAN | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1498230 | 10118507 | THOMPSON SUSAN M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1498232 | 10160866 | THOMPSON SYLVIA | LANIER   WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1498236 | 10243878 | THOMPSON TERRY | ODOM ELLIOTT | BOBBY LEE  ODOM,  ESQ.  1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1498238 | 10266797 | THOMPSON TEX R | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1498239 | 10142783 | THOMPSON THELMA | FERRARO & ASSOCIATES | ANA M REVERDO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331112131 |
| 1498241 | 10314102 | THOMPSON THERMAN | REAUD MORGAN | CRIS E QUINN |
| 1498246 | 10107505 | THOMPSON THOMAS L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1498249 | 10255818 | THOMPSON THOMAS | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 6508 |
| 1498250 | 10305534 | THOMPSON THURMOND U | WILLIAM B. BAGGETT | |
| 1498253 | 10182433 | THOMPSON TOMMIE | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1498258 | 10266798 | THOMPSON TONY B | THE LAW FIRM OF LARRY NORRIS | JACK FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1498266 | 10120820 | THOMPSON UNDEEN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1498267 | 10273437 | THOMPSON URSULA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1498270 | 10283335 | THOMPSON VALERIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1498272 | 10219111 | THOMPSON VELTA L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1498273 | 10131115 | THOMPSON VERA D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498274 | 10104348 | THOMPSON VERA L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498276 | 10011569 | THOMPSON VERLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498279 | 10268947 | THOMPSON VERNON | READ MORGAN | CRIS E QUINN |
| 1498280 | 10198606 | THOMPSON VERONICA B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1498283 | 10209840 | THOMPSON VICTOR | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1498284 | 10307823 | THOMPSON VINA | MICHAELS JONES | E. SPENCER PARRIS |
| 1498285 | 10264485 | THOMPSON VINCENT | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1498286 | 10191806 | THOMPSON VINSON L | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1498287 | 10219001 | THOMPSON VIOLA M | BROWN TERRELL | AARON C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1498288 | 10148991 | THOMPSON VIOLA | E. SPENCER PARRIS | E. SPENCER PARRIS |
| 1498291 | 10118894 | THOMPSON VIRGIE | MICHAELS JONES | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498230 | 10180747 | THOMPSON VIRGINIA A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498295 | 10193279 | THOMPSON WALTER D | WILLIAM BAILEY LAW FIRM | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392256328 |
| 1498298 | 10214810 | THOMPSON WALTER | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392256328 |
| 1498303 | 10105535 | THOMPSON WANDA | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1498308 | 10179480 | THOMPSON WILBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1498309 | 10226339 | THOMPSON WILBURN J | HOSTLER SEGAL | JEFFREY MEHALIC |
| 1498335 | 10222139 | THOMPSON WILLIAM J | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1498310 | 10284174 | THOMPSON WILLIAM E | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1498318 | 10160891 | THOMPSON WILLIAM E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392256328 |
| 1498311 | 10268844 | THOMPSON WILLIAM H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1498322 | 10235978 | THOMPSON WILLIAM M | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395812704 |
| 1498323 | 10225978 | THOMPSON WILLIAM O | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1498324 | 10201224 | THOMPSON WILLIAM H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1498326 | 10129028 | THOMPSON WILLIAM S | HOWARD BRENNER NASS | JOEN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1498328 | 10223944 | THOMPSON WILLIAM W | THORNTON EARLY | CRIS E QUINN |
| 1498330 | 10214642 | THOMPSON WILLIAM | READ MORGAN | CRIS E QUINN |
| 1498301 | 10156545 | THOMPSON WILLIAM | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1498335 | 10155087 | THOMPSON WILLIAM | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1498337 | 10083972 | THOMPSON WILLIAM A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498339 | 10104349 | THOMPSON WILLIAM BAILEY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422001 |
| 1498341 | 10282156 | THOMPSON WILLIE E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498344 | 10279492 | THOMPSON WILLIE J | J RONALDRISH | 220 POSE LANE LAUREL MS 39443 |
| 1498346 | 10267571 | THOMPSON WILLIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1498347 | 10280206 | THOMPSON WILLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| | | | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| | | | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1498349 | 10256997 | THOMPSON WILLIS H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.,-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1498351 | 10171658 | THOMPSON WOODROW W | MICHAELS JONES | CLEVELAND OH 44114 |
| 1498356 | 10120819 | THOMPSON ZELMA P | BALDWIN & BALDWIN, LLP | E. SPENCER PARRIS / JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1498857 | 10235760 | THOMPSON ZELMA | JAMES HESSTON | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1498359 | 10142682 | THOMPSON ZESTER | REAND MORGAN | CRIS E QUINN 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1673785 | 10294006 | THOMPSON JOHN F | LAW OFFICES OF PETER NICHOLL | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1674074 | 10294306 | THOMPSON JAMES E L | LANIERKRER SULLIVAN | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1675062 | 10295560 | THOMPSON HARVII | HARVII SCHWARTZ LC | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1672620 | 10296063 | THOMPSON ELEANOR L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1675250 | 10296162 | THOMPSON JESSE L | ROSE KLEIN MARIAS | 555 E. OCEAN BOULEVARD, SUITE 900 PO BOX 22792 LONG BEACH CA 90801 |
| 1675281 | 10291312 | THOMPSON WALTER E | LAW OFFICES OF PETER NICHOLL | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1675679 | 10291738 | THOMPSON CHARLES W | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1498312 | 10295559 | THOMPSON LARRY D | HARVII SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1498363 | 10297739 | THOMPSON DEBORAH | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687301 | 10298262 | THOMPSON JAMES R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1687302 | 10298263 | THOMPSON BERTHA F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1687303 | 10298264 | THOMPSON WILLIAM L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1687304 | 10303516 | THOMPSON GAYLE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1687306 | 10305516 | THOMPSON GAYLE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1687307 | 10305516 | THOMPSON JR ARTHUR J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1498363 | 10305517 | THOMPSON JR CARL | RILEY DEFAUCE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1498367 | 10120081 | THOMPSON JR WALTER E | WILLIAMS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1498370 | 10291822 | THOMPSON SR CLIFFORD | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1498376 | 10204661 | THOMPSON III ROBERT T | SHEPARD HOFFMAN LAW OFFICE | 36 S. CHARLES STREET, SUITE 2200 BALTIMORE MD |
| 1498381 | 10182877 | THOMPSON JR CLARENCE | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1498383 | 10247232 | THOMPSON JR DELBERT L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1498388 | 10289033 | THOMPSON JR FRED | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1498389 | 10209172 | THOMPSON JR GEORGE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1498391 | 10025568 | THOMPSON JR HEREFORD | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1498398 | 10241295 | THOMPSON JR HUGH D | FOSTER SEAR | 1360 POST OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 77006 |
| 1498399 | 10181238 | THOMPSON JR JOHN N | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1498401 | 10279908 | THOMPSON JR JOSEPH A | JONES MARTINRIIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1498402 | 10249026 | THOMPSON JR JOSEPH A | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1498403 | 10142290 | THOMPSON JR LEON | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1498407 | 10204658 | THOMPSON JR ROBERT T | SHEPARD HOFFMAN LAW OFFICE | ANGELA C BARNBY 36 S. CHARLES STREET, SUITE 2200 BALTIMORE MD 201041106 |
| 1498411 | 10217490 | THOMPSON JR WILEY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1498412 | 10279693 | THOMPSON JR WILLE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENART 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1498414 | 10186438 | THOMPSON JR WILLIAM | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1498416 | 10230559 | THOMPSON JR WILSON | LEBLANC NAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1055688 | 10094011 | THOMPSON, JR. WILLIAM A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1498423 | 10200169 | THOMPSON, SR PATRICK E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1498421 | 10168070 | THOMPSON, SR JAMES L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1498419 | 10208202 | THOMPSON, SR DAVID H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1498418 | 10269345 | THOMPSON, SR CARL F | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1498425 | 10230577 | THOMPSON, SR ROY | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1498432 | 10161292 | THOMS GLENDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1498433 | 10159175 | THOMS WILLIAM E | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1032890 | 10086937 | THOMSON THOMAS S | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1498435 | 10277853 | THOMSON DEBORAH | COOK DOYLE BRADSHAW | 1221 LAMAR SUITE 1300 HOUSTON TX 770103038 |
| 1498440 | 10293733 | THON PAUL | COOK DOYLE BRADSHAW | 1221 LAMAR SUITE 1300 HOUSTON TX 770103038 |
| 1673540 | 10293733 | THON DUANE | STEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1673511 | 10293734 | THON MARILYN | STEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1673534 | 10093825 | THON HAROLD | STEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1055456 | 10093831 | THONER GLORIA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1055462 | 10316889 | THOR MARION | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1498446 | 10316888 | THOR WALTER | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1498447 | 10305537 | THORDARSON HELGI | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1498449 | 10305536 | THORDSRSON CHARLOTTE | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1498453 | 10220165 | THORGREN BETTY | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1498454 | 10220164 | THORGREN WILLIAM | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1498455 | 10305538 | THORICHT BARBARA A | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1498456 | 10305539 | THORICHT RICHARD L | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1498458 | 10168448 | THORINGTON RICHARD | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1040870 | 10088720 | THORINGTON RICHARD H | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1040871 | 10087721 | THORN PATRICIA L | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1498459 | 10146877 | THORN ALYCE | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1498460 | 10180749 | THORN AMANDA B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498461 | 10269711 | THORN AUDREY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1498462 | 10305540 | THORN BOBETTA ANN | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1498463 | 10241906 | THORN CHARLES R | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1498468 | 10149995 | THORN DOROTHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498469 | 10269703 | THORN EDMON | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1498470 | 10146876 | THORN ENOS | | |
| 1498472 | 10155741 | THORN J R | ROBLES GONZALEZ | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498473 | 10180748 | THORN JAMES C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392264328 |
| 1498474 | 10133127 | THORN JEAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| 1498479 | 10155742 | THORN LYDIA | ROBLES GONZALEZ | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498487 | 10150912 | THORN WILLIAM R | REAUD MORGAN | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1498488 | 10292194 | THORN, JR EDWARD C | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 CRIS E QUINN |
| 1498490 | 10212612 | THORNBERG BERNARD W | KOONZ, MCKENNEY & JOHNSON | KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH VA 22046 |
| 1498491 | 10212613 | THORNBERG HELEN | KOONZ, MCKENNEY & JOHNSON | KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH VA 22046 |
| 1028312 | 10085495 | THORNBERRY RUTH E | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1498493 | 10261129 | THORNBERRY JAMES A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1498495 | 10116030 | THORNBERRY ROSE | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1498496 | 10209829 | THORNBERY MARILYN | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606100117 |
| 1498497 | 10209828 | THORNBERY THOMAS W | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606100117 |
| 1498498 | 10215228 | THORNBURGH CLOYCE D | VASOS KUGLER | |
| 1498499 | 10215228 | THORNBURG GARY M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1498501 | 10207541 | THORNBURG JOHN H | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1498502 | 10315681 | THORNBURG MARIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1498503 | 10300636 | THORNBURG NAOMI R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1498505 | 10315680 | THORNBURG RAYMOND T | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1498508 | 10252269 | THORNBURY SHEILA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1498509 | 10135813 | THORNBURY BETTY S | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1498511 | 10118508 | THORNBURY PHYLLIS M | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1498513 | 10284396 | THORNDYKE FRANKIE S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1498515 | 10248466 | THORNDYKE JOANNE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1498516 | 10160817 | THORNDYKE JOHN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1498517 | 10168075 | THORNDYKE JR JOSEPH F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1498518 | 10285562 | THORNE BOBBIE J | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1498519 | 10147214 | THORNE C T | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1498520 | 10147214 | THORNE CECIL | OWEN GALLOWAY CLARK | 3003 MAGNOLIA STREET PASCAGOULA MS 39567 |
| 1498522 | 10221536 | THORNE CHARLINE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1498523 | 10286566 | THORNE CONNIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1498524 | 10151963 | THORNE EDNA E | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1498525 | 10221530 | THORNE FRANCIS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1498526 | 10151962 | THORNE GEORGE C | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1498534 | 10305541 | THORNE MARY M | PETER G ANGELOS | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
SUBJECT TO SETOFF ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1498535 | 10147218 | THORNE MILDRED | JONES WILSON | 220 ROSE LANE LAUREL MS 39443 |
| 1498537 | 10282159 | THORNE RAYFORD | J RONALDRISH | |
| 1498533 | 10152399 | THORNE SHARON B | PROVOST OMPHRSY | |
| 1498540 | 10246313 | THORNE WILLIAM H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1686741 | 10297608 | THORNE MARGARET | JOHN J DUFFY ASSOC | 23823 LORAIN ROAD SUITE 270 NORTH OLMSTED OH 44070 |
| 1061175 | 10096465 | THORNELL DANIEL F | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1498543 | 10235751 | THORNELL DELIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1498543 | 10276297 | THORNELL DELIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1498547 | 10284014 | THORNELL AUDREY | FERRARO & ASSOCIATES | ANA M RIVERO 1520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1498548 | 10284013 | THORNER MORRIS | FERRARO & ASSOCIATES | ANA M RIVERO 1520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1498549 | 10275364 | THORNEYCROFT DONALD E | JAMES D BURNS PS | 2200 FOURTH AVE SEATTLE WA 981212087 |
| 1498551 | 10180751 | THORNHILL ANN | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1498552 | 10280463 | THORNHILL AUDREY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1498553 | 10251081 | THORNHILL GLENN H | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1498554 | 10312246 | THORNHILL HARRY C | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1498558 | 10128478 | THORNHILL JOHNNIE M | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1498559 | 10128477 | THORNHILL LESTER B | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1498560 | 10311118 | THORNHILL MYRA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498561 | 10312247 | THORNHILL PAULINE E | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1498562 | 10280462 | THORNHILL ROBERT E | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1498564 | 10144036 | THORNHILL RUBY | BARRETT LAW OFFICES | CRIS E QUINN P.O. BOX 987 LEXINGTON MS 39095 |
| 1498565 | 10140416 | THORNHILL RUTH | REAUD MORGAN | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1498566 | 10255956 | THORNHILL SAM | DAVIS FEDER | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1498570 | 10180750 | THORNHILL WALTER C | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1498571 | 10251082 | THORNHILL WYNDALL L | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1498572 | 10194970 | THORNLEY GARY D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1498573 | 10225518 | THORNLEY LEO | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1498574 | 10169711 | THORNLEY LINDA S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1498577 | 10267316 | THORNSBERRY EMIL | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1267316 | 10267317 | THORNSBERRY ESSIE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1267317 | 10081881 | THORNTON WILLIAM F | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1007620 | 10083216 | THORNTON REGINA | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1015082 | 10085933 | THORNTON ROBERT E | MAPLES & LOMAX | P.G MAPLES P.O. DRAWER 1168 PASCAGOULA MS 39567 |
| 1029150 | 10086533 | THORNTON CECIL R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1031230 | 10086534 | THORNTON KAREN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1052959 | 10092815 | THORNTON JESSIE E | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1052960 | 10092816 | THORNTON EARNESTINE | CHARLES E GIBSON III | 392071493 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1052962 | 10092818 | THORNTON ROSE | CHARLES E GIBSON III | 392071493 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1065086 | 10097082 | THORNTON PAULINE | ARLEGE LEBLANC | 5353 ESSEN LANE THE ESSEN CENTER, STE 420 BATON ROUGE LA 70809 |
| 1498581 | 10152400 | THORNTON ALICE | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498584 | 10153907 | THORNTON ANDREW B | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379191399 |
| 1498585 | 10126418 | THORNTON ANNICE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1498587 | 10186715 | THORNTON ARON W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1498589 | 10275198 | THORNTON ARVIN H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1498590 | 10170566 | THORNTON BARBARA J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1498599 | 10115363 | THORNTON BEVERLY A | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1498596 | 10190853 | THORNTON BOBBY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1498597 | 10099668 | THORNTON BOBBY | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1498600 | 10120821 | THORNTON CAROLYN D | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1498601 | 10121855 | THORNTON CAROLYN | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498602 | 10131119 | THORNTON CAROLYN | WILLIAM BAILEY LAW FIRM | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1498603 | 10274911 | THORNTON CATHY S | JONES MARTINRIS TESSENGER | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1498604 | 10240029 | THORNTON CATHY S | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1498608 | 10176877 | THORNTON CHARLIE L | NESS MOTLEY LOADHOLT RICHARDSON | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1498600 | 10156003 | THORNTON CIMBA K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1498611 | 10176880 | THORNTON CLARA | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1498605 | 10259935 | THORNTON CLARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1498612 | 10201123 | THORNTON CLARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1498614 | 10235549 | THORNTON CLAYTON E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1498615 | 10226119 | THORNTON CLYDE L | THE LAW FIRM OF ALWIN LUCKEY | PO BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1498617 | 10289973 | THORNTON COOPER | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1498620 | 10186684 | THORNTON DANNY L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39420 |
| 1498623 | 10139055 | THORNTON DARRELL R | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1498621 | 10201739 | THORNTON DAVID C | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1498622 | 10190854 | THORNTON DORMAN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1498625 | 10259842 | THORNTON EARLINE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1498629 | 10176875 | THORNTON EDWARD B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1498631 | 10230643 | THORNTON EDWARD | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1498634 | 10271134 | THORNTON ELIJAH | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1498635 | 10271134 | THORNTON ELLEN | MIDDLETON MATHIS ADAMS TATE | 622 DRAYTON STREET PO BOX 10006 SAVANNAH GA 31412 |

W. R. GRACE & CO. - CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1498637 | 10267389 | THORNTON ELVERA | JAMES D BURNS PS | 2200 FOURTH AVE SEATTLE WA 981212087 |
| 1498638 | 10263301 | THORNTON ERVIN | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1498639 | 10143342 | THORNTON EVELYN | READ MORGAN | 622 DRAYTON STREET PO BOX 10006 SAVANNAH GA 31412 |
| 1498640 | 10224633 | THORNTON EVELYN | MIDDLETON MATHIS ADAMS TATE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498641 | 10146954 | THORNTON FRANCIS | WILLIAM BATLEY LAW FIRM | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1498644 | 10176879 | THORNTON FRANK | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1498647 | 10219713 | THORNTON GARY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1498650 | 10211253 | THORNTON GEORGIA | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1498651 | 10172368 | THORNTON GEORGINA M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1498652 | 10156004 | THORNTON GILBERT O | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1498656 | 10259574 | THORNTON GLEN A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1498657 | 10186685 | THORNTON GLORIA F | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1498661 | 10112945 | THORNTON HAROLD D | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441311998 |
| 1498662 | 10183697 | THORNTON HAROLD D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1498665 | 10168589 | THORNTON HARON O | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1498670 | 10162839 | THORNTON HATTIE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1498671 | 10186716 | THORNTON HAZEL S | MCKENNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1498672 | 10112946 | THORNTON HELEN F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1498674 | 10105844 | THORNTON HELEN M | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441311998 |
| 1498681 | 10174941 | THORNTON HESTER P | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498685 | 10116798 | THORNTON IONA | RANCE N HAMPTON | PO BOX 1 BAY SPRINGS MS 394200001 |
| 1498685 | 10112256 | THORNTON JACK L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1498693 | 10241488 | THORNTON JAMES A | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1498699 | 10211252 | THORNTON JAMES W | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1498696 | 10170631 | THORNTON JANICE | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1498705 | 10099257 | THORNTON JOE W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1498703 | 10307824 | THORNTON JUDY | TRAVIS BUCKLEY | 110 ELLISVILLE MS 39437 |
| 1498707 | 10107255 | THORNTON KAREN | LAW OFFICES OF PETER NICHOLL | 36 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1498708 | 10160893 | THORNTON KATIE M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1498709 | 10170613 | THORNTON KENNETH H | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1498712 | 10104355 | THORNTON LAURA | PRITCHARD LAW FIRM | ROGER WORTHINGTON 2711 NORTH HASKELL DALLAS TX 75204 |
| 1498711 | 10258066 | THORNTON LENA | SILBER PEARLMAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498712 | 10169974 | THORNTON LEZETTA Q | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498718 | 10172265 | THORNTON LILLIE M | JAMES D BURNS PS | 2200 FOURTH AVE SEATTLE WA 981212087 |
| 1498719 | 10237550 | THORNTON LILLIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1498721 | 10155597 | THORNTON LONNIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| | | | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| | | | LAW OFFICES OF JACK K CLAPPER | HOLLY HOSTROP 100 SHORELINE HIGHWAY BUILDING B, SUITE |

W. R. GRACE & CO. - CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1498724 | 10149008 | THORNTON MAGNUS | WILLIAM BAILEY LAW FIRM | 300 MILL VALLEY CA. 94941 |
| 1498726 | 10211340 | THORNTON MARGARET A | FOSTER SEAR | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| | | | | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1498727 | 10131177 | THORNTON MARGARET L | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1498728 | 10314104 | THORNTON MARGENE S | REAUD MORGAN | CRIS E QUINN |
| 1498729 | 10201115 | THORNTON MARILYN L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1498730 | 10221146 | THORNTON MARION S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1498734 | 10172364 | THORNTON MARS D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1498737 | 10121856 | THORNTON MARY D | PROVOST UMPHREY | BRYAN O BLEVINS, JR. |
| 1498738 | 10269591 | THORNTON MARY | FERRARO & ASSOCIATES | ANA. M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| | | | | BLVD. MIAMI FL 331131331 |
| 1498739 | 10142683 | THORNTON MAVINELL | KELLEY FERRARO | CRIS E QUINN |
| 1498743 | 10257000 | THORNTON NAOMI | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1498744 | 10256999 | THORNTON NED | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1498745 | 10230644 | THORNTON OCTAVIA | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |
| | | | | 70809 |
| 1498746 | 10148996 | THORNTON OLA R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498748 | 10176878 | THORNTON OLLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1498751 | 10180753 | THORNTON PAUL D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1498752 | 10180752 | THORNTON PAULINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1498753 | 10111572 | THORNTON PEARLIE | REAUD MORGAN | CRIS E QUINN |
| 1498755 | 10170565 | THORNTON RAYMOND G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1498756 | 10157405 | THORNTON RAYMOND G | TAYLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| | | | | HOUSTON TX 77002 |
| 1498757 | 10201755 | THORNTON RICHARD S | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| | | | | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1498759 | 10269590 | THORNTON ROBERT E | FERRARO & ASSOCIATES | ANA. M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| | | | | BLVD. MIAMI FL 331131331 |
| 1498763 | 10267387 | THORNTON ROBERT T | JAMES D BURNS PS | 2200 FOURTH AVE SEATTLE WA 981212087 |
| 1498764 | 10268065 | THORNTON ROBERT W | JAMES D BURNS PS | 2200 FOURTH AVE SEATTLE WA 981212087 |
| 1498765 | 10172367 | THORNTON ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1498767 | 10242345 | THORNTON ROBERT | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 |
| | | | | FAYETTEVILLE AR 72702 |
| 1498771 | 10305542 | THORNTON ROSA MOORE | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE |
| | | | | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1498772 | 10131176 | THORNTON ROSCOE | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1498773 | 10213559 | THORNTON ROY | MORRIS SAKALARIOS | PO BOX 1858 HATTIESBURG MS 39401 |
| 1498775 | 10168588 | THORNTON RUTH M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1498776 | 10183698 | THORNTON RUTH | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1498777 | 10133858 | THORNTON RUTH | GREEN BLACK | 440 LOISIANNA. 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1498778 | 10289375 | THORNTON RUTHIE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1498783 | 10112257 | THORNTON TALMADGE W | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1498783 | 10112327 | THORNTON TALMADGE W | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1498786 | 10191679 | THORNTON THOMAS C | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1498790 | 10192258 | THORNTON THURMON | TRAVIS BUCKLEY | PO BOX 110 ELLISVILLE MS 39437 |
| 1498792 | 10209991 | THORNTON TULA | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1498793 | 10254479 | THORNTON UNITA | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1498794 | 10104354 | THORNTON VELMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498797 | 10105849 | THORNTON VIRGINIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498798 | 10124664 | THORNTON VIVIAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498800 | 10209990 | THORNTON WILLIAM M | PROVOST UMPHREY | BRYAN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1498806 | 10162838 | THORNTON WINCE | ENVIRONMENTAL LITIGATION | JOHN W GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1685749 | 10144514 | THORNTON YVONNE | MCKENNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1687777 | 10262677 | THORNTON MILTON B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1052961 | 10298790 | THORNTON GEORGE | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1052964 | 10298817 | THORNTON RUBY | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1065087 | 10092817 | THORNTON, JR BOBBY | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1498813 | 10097083 | THORNTON, JR ROBERT H | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1498811 | 10274910 | THORNTON, JR KENNETH D | ARLEGE LEBLANC | 5353 ESSEN LANE THE ESSEN CENTER, STE 420 BATON ROUGE LA 70809 |
| 1498815 | 10249028 | THORNTON, JR KENNETH D | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1498811 | 10254478 | THORNTON, JR LUTHER | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1498818 | 10267098 | THORNTON, JR ROBERT | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1498816 | 10246814 | THORNTON, JR WILLIE V | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1065084 | 10097081 | THORNTON, SR ROBERT H | ARLEGE LEBLANC | 5353 ESSEN LANE THE ESSEN CENTER, STE 420 BATON ROUGE LA 70809 |
| 1498820 | 10221140 | THORNTON, SR EUGENE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1498822 | 10259064 | THORNTON, SR ROBERT L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1498824 | 10167746 | THOROUGHMAN TERRY | ROGER WORTHINGTON | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1498823 | 10177628 | THOROUGHMAN, SR WILLIAM L | NESS MOTLEY LOADHOLT RICHARDSON PO | MARIO JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1498830 | 10205805 | THORP EMALINE MAE | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1498829 | 10273438 | THORP GAIL F | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1498828 | 10225293 | THORP HARRY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1498831 | 10194195 | THORP JAMES W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1498832 | 10172592 | THORP JERRY R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1498835 | 10310746 | THORP JOHNNY E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1498836 | 10177277 | THORP KEITH | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1498837 | 10273439 | THORP LEONDIUS N | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1498838 | | THORP LILA | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| | | THORP LILA | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1498839 | 10118509 | THORP MARJORIE A | JAMES F HUMPHREYS ASSOC LC | 311455186 CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1498840 | 10225300 | THORP PRISCILLA A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1001781 | 10080231 | THORPE JOHN I | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1498842 | 10275960 | THORPE CHARLENE | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1498843 | 10305543 | THORPE ETHEL P | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1498844 | 10135384 | THORPE FOSTER S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498848 | 10180755 | THORPE JOHN W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1498849 | 10266923 | THORPE JOHN | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1498850 | 10305564 | THORPE JOHN | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1498851 | 10148997 | THORPE MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498852 | 10135385 | THORPE MAUREEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498854 | 10275959 | THORPE MELVIN | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1498855 | 10226120 | THORPE TEDDY | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1498859 | 10319426 | THORSEN LINDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1031120 | 10088436 | THORSON HARRY A | KAZAN, MCCLAIN, EDISES, SIMON | ANTHONY D PRINCE 171 TWELFTH STREET, THIRD FLOOR OAKLAND CA 94607 |
| 1039121 | 10088437 | THORSON ELLA A | KAZAN, MCCLAIN, EDISES, SIMON | ANTHONY D PRINCE 171 TWELFTH STREET, THIRD FLOOR OAKLAND CA 94607 |
| 1498862 | 10126419 | THORTON IDELLA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1498865 | 10289376 | THORTON KATIE B | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1498864 | 10123387 | THORTON MARVIN L | THE LAW FIRM OF JON SWARTZFAGER | 3240 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1498867 | 10224088 | THORTON WILLIE J | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1498866 | 10199923 | THOSS CHARLES | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1062357 | 10096380 | THOUIN ALBERT E | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1498872 | 10176522 | THRAILKILL GROVER L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1498875 | 10127592 | THRALL DERRAH | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1498876 | 10127591 | THRALL DONALD P | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1041958 | 10089245 | THRASH MARGARET G | REAUD MORGAN | CRIS E QUINN |
| 1498878 | 10289377 | THRASH ANDREW L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1498879 | 10209174 | THRASH BOBBY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1498816 | 10205474 | THRASH CENTRAL | REAUD MORGAN | CRIS E QUINN |
| 1498811 | 10131120 | THRASH DORIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498882 | 10210482 | THRASH ELMORE | FERRARO & ASSOCIATES | ANA M RIVERO FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312233 |
| 1498883 | 10289378 | THRASH FRANCES C | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1498886 | 10114861 | THRASH GANELL W | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1498887 | 10100189 | THRASH HATTIE F | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1498889 | 10100188 | THRASH JACK | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1498890 | 10180756 | THRASH JAMES O | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1498892 | 10180757 | THRASH JANICE E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1498896 | 10209175 | THRASH LINDA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1498897 | 10111573 | THRASH MARGARET | READ, MORGAN | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1498899 | 10310749 | THRASH PAUL N | WM ROBERTS WILSON JR | CRIS E QUINN |
| 1498904 | 10314105 | THRASH ROSIE L | READ, MORGAN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1498901 | 10180845 | THRASH TEXANA | CAMPBELL CHERRY HARRISON DAVIS DOVE | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1498910 | 10180452 | THRASH III ELLIS | LANIER WILSON | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1498910 | 10196739 | THRASH, JR ROBERT L | VARAS MORGAN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1498911 | 10180758 | THRASH, SR LEROY | CAMPBELL CHERRY HARRISON DAVIS DOVE | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1498911 | 10126422 | THRASHER ADILENE | NIX LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498912 | 10149898 | THRASHER ANNIE O | WILLIAM BAILEY LAW FIRM | CRIS E QUINN |
| 1498915 | 10115574 | THRASHER BIRDIE L | READ MORGAN | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1498918 | 10289379 | THRASHER BOBBY R | RANCE N ULMER | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1498914 | 10280402 | THRASHER CHARLES | HOWARD, LAUDUMIEY, MANN, REED, | BRYAN O BLEVINS, JR |
| 1498911 | 10107255 | THRASHER CLARA | PROVOST UMPHREY | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1498922 | 10153262 | THRASHER FRANCES | ROBLES GONZALEZ | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1498923 | 10201141 | THRASHER JAMES A | CAMPBELL CHERRY HARRISON DAVIS DOVE | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1498930 | 10126421 | THRASHER JESSIE L | NIX LAW FIRM | 841 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498931 | 10280380 | THRASHER JOHN E | RANCE N ULMER | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1498936 | 10144316 | THRASHER LINDA | WILLIAM BAILEY LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1498933 | 10184883 | THRASHER LOYD | WILLIAM AND GRAHAM | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1498941 | 10185412 | THRASHER MARY | NIX LAW FIRM | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1498914 | 10116464 | THRASHER PEGGY V | LANIER WILSON | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1498946 | 10153261 | THRASHER ROGER L | ROBLES GONZALEZ | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498947 | 10280403 | THRASHER ROSALIE | HOWARD, LAUDUMIEY, MANN, REED, | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498949 | 10311121 | THRASHER SHIRLEY | WILLIAM BAILEY LAW FIRM | BRYAN O BLEVINS, JR |
| 1498955 | 10144697 | THRASHER SHIRLEY | WILLIAM BAILEY LAW FIRM | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1498957 | 10107257 | THRASHER YNEMA | PROVOST UMPHREY | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498958 | 10256642 | THRASHER, SR JOHN W | BRYAN O BLEVINS, JR | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192428 |
| 1498960 | 10134959 | THREADGILL AVIS | WILLIAM BAILEY LAW FIRM | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1498967 | 10218147 | THREADGILL CORINTH E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1498959 | 10235061 | THREADGILL JUANITA L | BARON BUDD | 8442 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498978 | 10215592 | THREADGILL LOUIS J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1498973 | 10134960 | THREADGILL LOYD H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498977 | 10245870 | THREADGILL ROSCOE E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1498976 | 10284470 | THREADGILL RUBY LIEUTENANT | WILLIAM BAILEY LAW FIRM | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1498978 | 10131122 | THREADWELL LILLIAN | BARON BUDD | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498982 | 10248999 | THREADWELL LILLIAN | BARON BUDD | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498984 | 10131123 | THREAT DEBORAH | PROVOST UMPHREY | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498986 | 10146394 | THREATS JOSEPH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498987 | 10161875 | THREATS JUSTINE | WILLIAM BAILEY LAW FIRM | BRYAN O BLEVINS, JR |
| 1498988 | 10146357 | THREATS LUCRETIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1498990 | 10149961 | THREATS MARY LOU | PROVOST UMPHREY | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1498993 | 10146395 | THREATT ALICE | WILLIAM BAILEY LAW FIRM | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1498994 | 10149000 | THREATT EVA M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| | 10107261 | THREATT HAROLD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| | 10255314 | THREATT ROBERT L | CAMPBELL CHERRY HARRISON DAVIS DOVE | |
| | 10180760 | THREATT ROSA | KELLEY FERRARO | |
| | 10255315 | | | |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1031916 | 10086732 | THRELKELD RICHARD B | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1498997 | 10108827 | THRELKELD BOBBY B | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1499018 | 10177781 | THRIFT DON W | LUNDY DAVIS | HIBERNIA TOWER, 501 BROAD STREET P.O. BOX 3010 PO BOX 3010 LAKE CHARLES LA 70602 |
| 1499004 | 10177789 | THRIFT GERTRUDE | LUNDY DAVIS | HIBERNIA TOWER, 501 BROAD STREET P.O. BOX 3010 PO BOX 3010 LAKE CHARLES LA 70602 |
| 1499006 | 10195131 | THRIFT JAMES | TREADWELL STETLER ET AL | 4001 TAMIAMI TRAIL NORTH SUITE 250 NAPLES FL 33940 |
| 1499008 | 10201818 | THRIFT QUIDA T | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1499011 | 10194113 | THRIFT, SR TED J | REAUD MORGAN FOSTER | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1499012 | 10190518 | THRINTON, JR BEN | REAUD MORGAN FOSTER | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1499013 | 10115483 | THROAN OLE E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1499014 | 10305545 | THROCKMORTON FRANCIS E | RILEY DEFALCE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1499017 | 10305546 | THROCKMORTON SANDRA L | RILEY DEFALCE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1009106 | 10082266 | THRONE EUGENE R | MIDDLETON ANDERSON | ELIZABETH F BUNCE 9TH FLOOR - THE FALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1026157 | 10085007 | THRONE BENNY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE FALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1026158 | 10085008 | THRONE BONNY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1499021 | 10111736 | THRONEBERRY DOROTHY | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1499023 | 10224674 | THROOP KAY D | MAZUR AMLIN MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1499025 | 10269786 | THROOP VELMA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1499026 | 10267985 | THROOP WILLIAM | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1051428 | 10091606 | THROWER H. C | WARTNICK | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1499028 | 10268367 | THROWER FRANKIE E | LAW OFFICES OF PETER NICHOLL | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1499029 | 10213910 | THROWER GEORGE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1499030 | 10276819 | THROWER JOHNNY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1499031 | 10251083 | THROWER LEONARD A | THE LAW FIRM OF GRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1499032 | 10207143 | THROWER MABLE V | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1499033 | 10236012 | THROWER RONALD W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1499034 | 10207142 | THROWER, JR ALVIN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1499035 | 10224676 | THROWER, JR CLYDE W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1499016 | 10191928 | THRUSH MARCIA | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1499036 | 10220819 | THRUSH MARCIA | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1499038 | 10220818 | THRUSH STEPHEN T | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1499039 | 10110493 | THRUSH, JR LEONARD E | JAMES D BURNS PS | 2200 FOURTH AVE SEATTLE WA 981212087 |
| 1499041 | 10235754 | THRUSTON BRITTIAN A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1499042 | 10235755 | THRUSTON LAVERNE N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1499043 | 10292557 | THRUSTON ROBERT B | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1499045 | 10307825 | THUMA JACQUELINE Y | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1029722 | 10086127 | THUM CHESTER | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1029723 | 10086128 | THUMAN NADEAN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1499047 | 10314806 | THURBER EVERETT W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1499048 | 10314807 | THURBER HELEN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1499050 | 10223339 | THURLEY JOAN | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1499051 | 10223338 | THURLEY RICHARD A | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1499053 | 10273441 | THURMAN BOBBIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1499054 | 10237553 | THURMAN CAROLYN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1499058 | 10198041 | THURMAN DAVID W | REAUD MORGAN | CRIS E QUINN |
| 1499059 | 10193376 | THURMAN DAVID | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1499062 | 10255317 | THURMAN ELLA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1499064 | 10223853 | THURMAN ERNEST | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1499067 | 10237552 | THURMAN GEORGE C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1499071 | 10214296 | THURMAN JAMES | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1499072 | 10126423 | THURMAN JANET | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1499073 | 10126424 | THURMAN JIMMY | THE LAW FIRM OF CRYMES PITTMAN | P O BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1499074 | 10264463 | THURMAN JOHN D | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1499075 | 10264464 | THURMAN LLOYD | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1499076 | 10276871 | THURMAN MARION | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1499077 | 10156036 | THURMAN MURIEL | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1499078 | 10156037 | THURMAN POLLY | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1499079 | 10226231 | THURMAN QUEENA R | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1499083 | 10230093 | THURMAN RALPH C | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1499084 | 10127923 | THURMAN REGINA | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1499085 | 10105850 | THURMAN ROBERT | SEGAL ISENBERG SALES STEWART CUTLE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499088 | 10255316 | THURMAN TERESA | WILLIAM BAILEY LAW FIRM | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379191399 |
| 1499090 | 10179481 | THURMAN WILLIE J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1499092 | 10132556 | THURMAN YVONNE | WILLIAM BAILEY LAW FIRM | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379191399 |
| 1499094 | 10260206 | THURMER DALE A | LAW OFFICES OF PETER ANGELOS | 2201 LIBERTY AVENUE SUITE 210 PITTSBURGH PA 15222 |
| 1499099 | 10184714 | THURMOND JAMES L | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1499095 | 10247850 | THURMOND DEBORAH P | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1499095 | 10247851 | THURMOND DEBORAH P | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1499101 | 10179482 | THURMOND LOUISE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1499102 | 10184711 | THURMOND NATHANIEL | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1499105 | 10247850 | THURMOND WALTER P | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1499106 | 10267369 | THURMOND WALTON P | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1499109 | 10173164 | THURMOND, SR. MILLER | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1499111 | 10173163 | THURNER EVELYN M | LAW OFFICES OF PETER ANGELOS | 2201 LIBERTY AVENUE SUITE 210 PITTSBURGH PA 15222 |
| 1499112 | 10173162 | THURNER ORVAL W | LAW OFFICES OF PETER ANGELOS | 2201 LIBERTY AVENUE SUITE 210 PITTSBURGH PA 15222 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1499114 | 101279996 | THURNTON RUDY | TAYLOR, CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| | | | | CRIS E QUINN |
| 1499115 | 101504447 | THURSBY RODNEY | | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1499116 | 101313675 | THURSTON BRENDA M | REAUD MORGAN | STATION D PO BOX 70250 OAKLAND CA 946120250 |
| 1499110 | 101310627 | THURSTON CATHERINE | WALLACE AND GRAHAM | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1499119 | 101310627 | THURSTON CATHERINE | BERRY BERRY | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| 1499120 | 102020048 | THURSTON CHARLES | SILBER PEARLMAN | TX 75204 |
| | | | | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1499121 | 101290620 | THURSTON DARRELL E | CASCINO VAUGHAN LAW OFFICES | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1499122 | 101213674 | THURSTON GARY W | WALLACE AND GRAHAM | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1499123 | 101035901 | THURSTON GLENN R | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1499124 | 101906905 | THURSTON HAZEL | LAW OFFICES OF ANDREW WATERS | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1499125 | 101900621 | THURSTON HENRY R | CASCINO VAUGHAN LAW OFFICES | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| 1499127 | 101213115 | THURSTON LINDA F | SILBER PEARLMAN | TX 75204 |
| 1499128 | 102699435 | THURSTON PATRICIA | ROSE, KLEIN & MARIAS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| | | | LAW OFFICES OF ANDREW WATERS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS |
| 1499131 | 101592275 | THURSTON PETER L | | ANGELES CA 90017 |
| | | | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 |
| 1499134 | 101390351 | TIEWEATT JUNE | | WOODRIVER IL 62095 |
| 1499133 | 101553589 | TIEWEATT ROBERT L | LANGSTON FRAZER SWEET | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1499130 | 101888242 | TIEYBERG ROBERT | FREESE | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| | | TIEYBETTS CALVIN M | LAW OFFICES OF ANDREW WATERS | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1499151 | 102177714 | | FERRARO & ASSOCIATES | BLVD. MIAMI FL 331312331 |
| | | | | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1499154 | 102108243 | TIBBETTS JUDITH | DAVID M. LIPMAN, P.A. | 331435186 |
| | | | | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1499155 | 101128011 | TIBBETTS MARIA | FERRARO & ASSOCIATES | BLVD. MIAMI FL 331312331 |
| 1499156 | 101128810 | TIBBETTS ROBERT E | WILLIAMS TRINE | 1435 ARAPAHOE AVENUE BOULDER CO |
| 1499157 | 101470029 | TIBBETTS RUBY | WILLIAMS TRINE | 1435 ARAPAHOE AVENUE BOULDER CO |
| 1499159 | 102572712 | TIBBITTS ROBERT | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499160 | 102071144 | TIBBITTS CLEO L | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1499163 | 101411124 | TIBBS BETTY M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1499164 | 101198010 | TIBBS BRENDA M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| | | | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499165 | 101566547 | TIBBS CLINTON | JAMES F HUMPHREYS ASSOC LC | JAMES HUMPHREYS 707 VIRGINIA STREET EAST BANK ONE |
| 1499167 | 101599936 | TIBBS DARRELL | | CENTER SUITE 1113 CHARLESTON WV 25301 |
| | | | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1499169 | 102699990 | TIBBS ELMER L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1499170 | 102699999 | TIBBS FAY M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| | | | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1499171 | 101463196 | TIBBS FINAS | | ARLINGTON TX 76006 |
| 1499173 | 102037555 | TIBBS INELL | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1499174 | 102673838 | TIBBS JAMES C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1499176 | 102080981 | TIBBS JAMES K | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1499177 | 102922608 | TIBBS JIMMIE E | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1499179 | 101137608 | TIBBS JOYCE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1499180 | 102599917 | TIBBS LOUISE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| | | | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1499182 | 101566548 | TIBBS MARIETTA | BEVAN ECONOMUS | CLEVELAND OH 44114 |
| 1499183 | 101341408 | TIBBS MARY J | REAUD MORGAN | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1499185 | 101463397 | TIBBS MILEY G | PROVOST UMPHREY | BRYAN O BLEVINS, JR |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1499188 | 10280982 | TIBBS SANDRA K | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1499190 | 10137607 | TIBBS STEPHEN | HARTLEY O BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1499189 | 10137607 | TIBBS STEPHEN | PEIRC RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1499191 | 10317554 | TIBBS TOM | REAUD MORGAN | CRIS E QUINN |
| 1499193 | 10234107 | TIBBS JR ROBERT L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1499194 | 10220340 | TIBENSKY ANNA | | |
| 1499195 | 10220339 | TIBENSKY JOSEPH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1499197 | 10139221 | TIBERI BALDINO | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1499196 | 10139225 | TIBERI BALDINO | JOHN BARRETT | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1499198 | 10191927 | TIBERIO LUCY | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1499201 | 10191926 | TIBERIO RUSSELL | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1499203 | 10205850 | TIBERIO, SR RUSSELL R | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1042898 | 10089560 | TIBERO CHARLES A | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1042909 | 10089564 | TICE ROBERT L | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1042920 | 10281221 | TICE ROY W | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1499213 | 10170270 | TICE ART | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1499214 | | TICE BILLY E | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1499215 | 10273442 | TICE DAN | | |
| 1499216 | 10273556 | TICE DAVID H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1499217 | 10285196 | TICE EDWARD | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1499218 | 10273443 | TICE GABRIEL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1499219 | 10150448 | TICE JAMES W | READU MORGAN | CRIS E QUINN |
| 1499223 | 10311137 | TICE MARION N | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1499224 | 10237557 | TICE NANCY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1499226 | 10192726 | TICE RONALD L | FOSTER SEAR | 500 MALLIC TOWER P.O. BOX 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1499228 | 10224981 | TICE, JR JOHN W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1499233 | 10155179 | TICHENOR ROBERT E | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMUND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 PO BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1042931 | 10089565 | TICHNELL ALFRED L | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1499235 | 10194747 | TICHNELL ARNOLD R | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1499236 | 10194748 | TICHNELL HELEN A | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1499237 | 10208205 | TICKELL LIDA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1499238 | 10208204 | TICKELL MILES J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 101980 | 10086771 | TICKLER DIRK W | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1499241 | 10315257 | TIDSWELL BONITA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1499242 | 10315256 | TIDWELL, JOHN L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1499255 | 10107258 | TIDMORE, ANNIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1499255 | 10180762 | TIDMORE, JOSEPH | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1499253 | 10289981 | TIDMORE, LINDA | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1499252 | 10180763 | TIDMORE, LUCINDA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1499253 | 10289982 | TIDMORE, ROBERT | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1499254 | 10151079 | TIDMORE, TOBY R | READ MORGAN | CRIS E QUINN |
| 1499255 | 10151079 | TIDMORE, ZINA | READ MORGAN | CRIS E QUINN |
| 1499255 | 10248336 | TIDSBURY, LILA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD., SUITE 450 ARLINGTON TX 76103 |
| 1499257 | 10248334 | TIDSBURY, ROBERT | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1018776 | 10083731 | TIDWELL, PAULINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1037564 | 10087599 | TIDWELL, RECER | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1037564 | 10087600 | TIDWELL, PAULINE T | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038238 | 10088003 | TIDWELL, WILLIAM H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038239 | 10080040 | TIDWELL, NANCY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1052963 | 10092819 | TIDWELL, HARRY G | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1052963 | 10092819 | TIDWELL, HARRY G | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1052964 | 10092820 | TIDWELL, WINNIE A | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1499258 | 10131709 | TIDWELL, CECIL | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1499260 | 10264481 | TIDWELL, ARTHUR | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1499264 | 10187312 | TIDWELL, BILLY C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1499267 | 10181875 | TIDWELL, CECIL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499269 | 10151866 | TIDWELL, CHRIS | REAUD MORGAN | CRIS E QUINN 1100 NPL AVENUE #1603 MIAMI FL 331313104 |
| 1499269 | 10157698 | TIDWELL, CHRIS | RATINER'S O'SHEA | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1499270 | 10180767 | TIDWELL, CLARICE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1499271 | 10182086 | TIDWELL, CLIFFORD | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YONG 1155 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1499272 | 10154331 | TIDWELL, CORA S | READ MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1499274 | 10277493 | TIDWELL, DORA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1499275 | 10131123 | TIDWELL, DORIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499275 | 10124423 | TIDWELL, DOROTHY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1499277 | 10131127 | TIDWELL, DORIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499277 | 10131126 | TIDWELL, DWINA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499279 | 10126425 | TIDWELL, EARL E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1499280 | 10180764 | TIDWELL, EMMA J | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1499280 | 10152401 | TIDWELL, FAYE N | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499284 | 10134963 | TIDWELL, FELTON H | READ MORGAN | CRIS E QUINN |
| 1499284 | 10011577 | TIDWELL, FLORENCE M | THE LAW FIRM OF CRYMES PITTMAN | |
| 1499287 | 10251085 | TIDWELL, FLOYD M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1499288 | 10251147 | TIDWELL, FRANCES | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1499289 | 10180771 | TIDWELL, FRANCES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499289 | 10033126 | TIDWELL, FRANK D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1499290 | 10104358 | TIDWELL, FRANK D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499291 | 10268644 | TIDWELL, FRANK D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1499292 | 10207148 | TIDWELL, GEORGE B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1499296 | 1010A359 | TIDWELL HATTIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499298 | 10180765 | TIDWELL IRENE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1499299 | 10181576 | TIDWELL J E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1499099 | 10180768 | TIDWELL JAMES B | CRIS E QUINN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1499101 | 10180768 | TIDWELL JAMES B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1499302 | 10277494 | TIDWELL JAMES R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
|  |  |  | CRIS E QUINN | ARLINGTON TX 76006 |
| 1499304 | 10149366 | TIDWELL JIMMY B | REAUD MORGAN | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |
| 1499307 | 10182431 | TIDWELL JOHN B | LEVIN MIDDLEBROOKS, THOMAS, MITCHELL | PENSACOLA FL 32581 |
|  |  |  | CRIS E QUINN | ARLINGTON TX 76006 |
| 1499308 | 10126426 | TIDWELL JOYCE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1499309 | 10180769 | TIDWELL JUDY C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1499310 | 10187513 | TIDWELL KENNETH L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
|  |  |  | CRIS E QUINN | ARLINGTON TX 76006 |
| 1499316 | 10154332 | TIDWELL LYNN | REAUD MORGAN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1499319 | 10150449 | TIDWELL MARLIN | REAUD MORGAN | CRIS E QUINN |
| 1499322 | 10187314 | TIDWELL MARY L | FOSTER SEAR | ARLINGTON TX 76006 |
|  |  |  | CRIS E QUINN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1499323 | 10251086 | THE LAW FIRM OF CRYMES PITTMAN | THE LAW FIRM OF CRYMES PITTMAN | CRIS E QUINN |
| 1499324 | 10143343 | TIDWELL MYRTLE L | REAUD MORGAN | ARLINGTON TX 76006 |
| 1499326 | 10144698 | TIDWELL NAOMI J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499327 | 10126420 | TIDWELL PATRICIA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1499328 | 10141938 | TIDWELL PAULA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499330 | 10180770 | TIDWELL RADFORD | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1499333 | 10271070 | TIDWELL RONNIE | FRAZER DAVIDSON | 1 JACKSON PLACE SUITE 1225 JACKSON MS 39201 |
| 1499335 | 10107259 | TIDWELL SARA | PROVOST UMPHREY | 1.0 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1499336 | 10289383 | TIDWELL SARAH M | RANCE N ULMER | BRYAN O. CORGRESS STREET, |
| 1499337 | 10182087 | TIDWELL SHARON | NESS MOTLEY LOADHOLT RICHARDSON PO | PO BOX 1 BAY SPRINGS MS 394220001 |
|  |  |  |  | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1499338 | 10314109 | TIDWELL SHIRLEY M | READ MORGAN | CRIS E QUINN |
| 1499346 | 10289271 | TIDWELL SIMON | LOUIS S ROBLES | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS, SUITE 3400 |
| 1499346 | 10128271 | TIDWELL WILLIAM C | TAYLOR ONE | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
|  |  |  |  | HOUSTON TX 77002 |
| 1499347 | 10157697 | TIDWELL WILLIAM | RATINER REYES O'SHEA | 110 MERRICK AVENUE #1601 MIAMI FL 331313104 |
| 1689119 | 10299931 | TIDWELL EUGENE C | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1689120 | 10299933 | TIDWELL LEIGH A | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1499348 | 10289385 | TIDWELL, JR JOE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1499349 | 10289384 | TIDWELL, JR QUILLOUS | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1499350 | 10297166 | TIDWELL, SR BENJAMIN F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1499351 | 10289382 | TIDWELL, SR QUILLIOUS | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1038236 | 10088037 | TIEGEL HAROLD | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038237 | 10088038 | TIEGEL BLANCHE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1499357 | 10205397 | TIEGS RONALD W | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1499358 | 10205398 | TIEGS WILMA | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1673425 | 10291643 | TIEMANN ROSS A | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1499364 | 10117159 | TIENTER KATHERINE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1499366 | 10128433 | TIERCE JOYCE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499369 | 10180772 | TIERCE MARY M | CAMPBELL CHERRY HARRISON DAVIS DOVE | 6.0. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1499372 | 10245936 | TIERNAN JOHN F | BARON BUDD | MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1499373 | 10245937 | TIERNAN MARGARET E | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1499375 | 10305547 | TIERNAN VIOLET | TOCCI DOMINICK | DOMINICK TOCCI |
| 1051199 | 10092984 | TIERNEY HARLEY J | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1499376 | 10240489 | TIERNEY ANNE | FERRARO & ASSOCIATES | LAW OFFICES OF MICHAEL P CASCINO ANA MARVEG 3510 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331131231 |
| 1499377 | 10315258 | TIERNEY CHARLES J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311310201 |
| 1499380 | 10305548 | TIERNEY GEORGE F | ROTKO CRESHOFF | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1499382 | 10315259 | TIERNEY MARY | ROBLES GONZALEZ | NICOLAS PINTO SUITE 900 MIAMI FL 311310201 |
| 1499383 | 10305549 | TIERNEY PATRICIA | ROTKO CRESHOFF | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311310201 |
| 1499384 | 10240688 | TIERNEY RONALD J | FERRARO & ASSOCIATES | NICOLAS PINTO FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1499386 | 10144907 | TIERNEY THOMAS | WILENTZ, GOLDMAN & SPITZER | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 33131 |
| 1499387 | 10316281 | TIERNEY THOMAS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311310201 |
| 1019655 | 10083969 | TIESO JOSE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1019656 | 10083970 | TIESO AIDA | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1499390 | 10287108 | TIETZ CARL | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1499391 | 10287109 | TIETZ CATHERINE | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1499395 | 10133859 | TIEUEL ROSE M | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1499400 | 10314110 | TIFT ERNESTINE J | READ MORGAN | CRIS E QUINN |
| 1499402 | 10199756 | TIFT TILLMAN | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1499405 | 10273645 | TIGER BARBARA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 31143 |
| 1499406 | 10273444 | TIGER JOHN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 3114435186 |
| 1499409 | 10229215 | TIGGETT ARTHUR | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1499409 | 10229216 | TIGHE CHARLES H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1499410 | 10229218 | TIGHE ELIZABETH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1499411 | 10150086 | TIGHE ELIZABETH | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1499413 | 10229217 | TIGHE JOHN L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1499416 | 10101126 | TIGHE THOMAS J | THORNTON EARLY | 100 SUMMER STREET BOSTON MA 021141706 |
| 1499417 | 10185465 | TIGHE THOMAS | WILENTZ, GOLDMAN & SPITZER | JOHN BARRETT 2001 PORTLAND STREET BOSTON MA 02114 |
| 1499420 | 10311688 | TIGHUE EILEEN | EISEN MORRIS | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1499421 | 10311689 | TIGHUE JOSEPH | EISEN MORRIS | MORRIS J EISEN |
| 1499422 | 10180773 | TIGNER BERTHA M | CAMPBELL CHERRY HARRISON DAVIS DOVE | MORRIS J EISEN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1499423 | 10146599 | TIGNER DOROTHY | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1499425 | 10146589 | TIGNER OSCAR | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1689121 | 10299933 | TIGNER JESSIE B | DEAKLE LAW FIRM | BRYAN O BLEVINS, JR P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1499426 | 10289387 | TIGNOR MARTHA A | RANCE N ULMER | P.O. BOX 1 BAY SPRINGS MS 39422 |
| 1054839 | 10093411 | TILLI DAVID | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1054841 | 10093414 | TILLI LINDA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1499429 | 10267180 | TIJERINA, HENRY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1499433 | 10275152 | TIJERINA, QUINTO H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1499434 | 10241932 | TIJERINA, SR JOE | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1499431 | 10255007 | TILBURY ARTHUR S | JAMES D BURNS PS | 2200 FOURTH AVE SEATTLE WA 981212087 |
| 1499432 | 10255009 | TILBURY NELLIE J | JAMES D BURNS PS | 2200 FOURTH AVE SEATTLE WA 981212087 |
| 1499435 | 10117096 | TILCH IRWIN W | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1499436 | 10268821 | TILDEN ROBERT E | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1499430 | 10260545 | TILEA JOHN C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1499439 | 10260546 | TILEA MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1036423 | 10087455 | TILELLI ORLANDO | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1036423 | 10087461 | TILELLI ORLANDO | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1036424 | 10087456 | TILELLI FANNIE | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1036424 | 10087462 | TILELLI FANNIE | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1494942 | 10244377 | TILGHMAN GEORGE | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1494943 | 10126429 | TILGHMAN LENA | NIX LAW OFFICE | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1494950 | 10289388 | TILL CALVIN L | RANCE N ULMER | P O BOX 1, BAY SPRINGS MS 394200041 |
| 1499452 | 10287372 | TILL CLAYTON | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1499455 | 10113008 | TILLMAN ANNIE R | LAW OFFICES OF PETER G ANGELOS | EVE PRIETI ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1499457 | 10203545 | TILLMAN BARBARA E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1499458 | 10203533 | TILLAR GEORGE H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1499459 | 10255318 | TILLARD JOHN N | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1499460 | 10192652 | TILLELI LOUIS | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1499461 | 10192934 | TILLELI MARY | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1499462 | 10116133 | TILLENA DANIEL W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1499463 | 10116134 | TILLENA JEAN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1499464 | 10121878 | TILLER BARRY D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499465 | 10122039 | TILLER ELLIS | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1499466 | 10255319 | TILLER GARNER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1499468 | 10183633 | TILLER JAQUELINE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1499470 | 10116416 | TILLER LISA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1499473 | 10255322 | TILLER MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1499474 | 10255320 | TILLER NELLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1499475 | 10183632 | TILLER OTTIS R | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1499476 | 10118510 | TILLER RINDA C | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1499477 | 10163502 | TILLER ROBERT | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1499478 | 10132040 | TILLER SHIRLEY | | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1499479 | 10141879 | TILLER SHIRRIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499481 | 10255321 | TILLER WALLACE D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1018878 | 10083760 | TILLER BERRY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1488878 | 10305550 | TILLERY E J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1499487 | 10188805 | TILLERY BERRY | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1499489 | 10111128 | TILLEY EMERALD | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499490 | 10126811 | TILLEY GINGER | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499491 | 10256683 | TILLEY JAMES | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1499494 | 10163278 | TILLEY KENNETH | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1499495 | 10273929 | TILLEY LEE O | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1499496 | 10107260 | TILLEY LINDA | PROVOST UMPHREY | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499498 | 10141800 | TILLEY REBECCA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499500 | 10126403 | TILLEY SHARON | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1499501 | 10210769 | TILLEY SUSIE | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1499503 | 10210768 | TILLERY WALLACE F | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1499505 | 10274125 | TILLETT FRANK K | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1499507 | 10274126 | TILLETT MARJORIE | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1002064 | 10080362 | TILLEY ROBERT | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1057595 | 10094559 | TILLEY LOUISE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1499509 | 10118511 | TILLEY BARBARA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1499510 | 10130364 | TILLEY BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499511 | 10219013 | TILLEY BILLY G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1499515 | 10180774 | TILLEY CHATERINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | PO BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1499517 | 10251302 | TILLEY DAVID | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1499519 | 10120822 | TILLEY DORIS H | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1499520 | 10132964 | TILLEY DORIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499521 | 10132496 | TILLEY EDWIN H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499524 | 10197666 | TILLEY FRANCES J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1499526 | 10251544 | TILLEY GEORGE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1499527 | 10251150 | TILLEY GLORIA J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1499528 | 10128434 | TILLEY GORDON | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499530 | 10189131 | TILLEY GWEN L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1499531 | 10141882 | TILLEY GWEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499537 | 10197656 | TILLEY JOHN E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1499538 | 10132640 | TILLEY JOHN L | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1499539 | 10104360 | TILLEY LETHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1499643 | 10126431 | TILLEY MAC A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1499547 | 10211528 | TILLEY NELSON C | CLIMACO LEFFERWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1499469 | 10251543 | TILLEY NORMAN | DUKE DAVID FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1499550 | 10133596 | TILLEY PAM | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499554 | 10180776 | TILLEY PATRICIA P | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1499558 | 10180775 | TILLEY RAYMOND | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1499559 | 10180776 | TILLEY TERESA F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1499559 | 10213538 | TILLEY TONY A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1499550 | 10130227 | TILLEY VIRGINIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499561 | 10130227 | TILLEY WILLIAM | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499562 | 10140001 | TILLEY ZETTIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499609 | 10189130 | TILLEY, SR RICHARD A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1499556 | 10134965 | TILLEY, SR WILLIAM R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499567 | 10243264 | TILLI MARTHA T | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1499568 | 10243263 | TILLI SR DENNIS B | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1499569 | 10235981 | TILLIA BARBARA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1499570 | 10156329 | TILLIA CARRIE | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1499571 | 10156329 | TILLIA FRED | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1499572 | 10235980 | TILLIA JAMES B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1499573 | 10235823 | TILLIA KENNETH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1499574 | 10235823 | TILLIA PHYLLIS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1499577 | 10316024 | TILLIE FRANK J | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1499578 | 10316032 | TILLIE MARGARET | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1499579 | 10288211 | TILLINGER CLYDIA M | MICHAEL B. SERLING, P.C. | 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1499580 | 10288212 | TILLINGER RAYMOND A | MICHAEL B. SERLING, P.C. | 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1057597 | 10094560 | TILLIS OCIE D | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1499590 | 10180777 | TILLISON BILLIE H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1499559 | 10180778 | TILLISON CHARLOTTE E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1499553 | 10207149 | TILLISON DONALD W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1499594 | 10289389 | TILLISON LARRY K | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1499595 | 10126432 | TILLISON MYRTLE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1499596 | 10207150 | TILLISON SHERRY L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1018779 | 10083732 | TILLMAN KATHAY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038232 | 10083731 | TILLMAN CHARLES A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038233 | 10088036 | TILLMAN CLEORA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1067002 | 10097727 | TILLMAN ERNEST C | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1067003 | 10097728 | TILLMAN DAISY E | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1499597 | 10193376 | TILLMAN A C | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1499598 | 10101421 | TILLMAN ALBERT W | KUGLER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1499599 | 10289390 | TILLMAN ALEX | RANCE N ULMER | BRYAN O BLEVINS, JR |
| 1499600 | 10121857 | TILLMAN ANN | PROVOST UMPHREY | |
| 1499603 | 10180779 | TILLMAN BARBARA A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1499604 | 10104363 | TILLMAN BARBARA J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1496606 | 10145379 | TILLMAN BILLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499609 | 10248754 | TILLMAN EUNICE | PRITCHARD LAW FIRM | 1700 FO BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1499611 | 10284015 | TILLMAN CARIDAD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112131 |
| 1499610 | 10284016 | TILLMAN CARLOS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112131 |
| 1499612 | 10167740 | TILLMAN CARRIE L | VARAS, MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1499613 | 10126433 | TILLMAN CATHERINE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1499614 | 10111006 | TILLMAN CHARLES E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1499616 | 10231331 | TILLMAN CLARENCE T | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1499623 | 10237558 | TILLMAN GEORGE E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1499624 | 10104428 | TILLMAN GWENDOLYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499627 | 10230578 | TILLMAN HOYT | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1499625 | 10230578 | TILLMAN JOE J | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1499626 | 10167741 | TILLMAN JOHN | VARAS, MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1499635 | 10231133 | TILLMAN KARL F | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1499637 | 10231332 | TILLMAN KATHERINE | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1499638 | 10242665 | TILLMAN KENNETH M | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1499639 | 10248855 | TILLMAN KIZZELL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1499640 | 10169124 | TILLMAN LAVELL | PARTRIDGE LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1499641 | 10284014 | TILLMAN LEON | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1499644 | 10179484 | TILLMAN LOLA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1499645 | 10176233 | TILLMAN MARGARET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1499666 | 10186963 | TILLMAN MARIE D | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1499668 | 10243395 | TILLMAN MARY E | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1499654 | 10178891 | TILLMAN ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1499655 | 10270720 | TILLMAN ROLAND D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1499658 | 10237559 | TILLMAN ROSE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1499659 | 10151157 | TILLMAN SHIRLEY | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1499660 | 10157560 | TILLMAN SHIRLEY | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1499663 | 10243394 | TILLMAN WALTER C | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1499664 | 10186962 | TILLMAN WAYNE E | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1499671 | 10151556 | TILLMAN WILLIAM | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1499670 | 10176232 | TILLMAN WILLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1673033 | 10293235 | TILLMAN GORDAN R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1499674 | 10179483 | TILLMAN, JR NOBLE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1499676 | 10109427 | TILLMAN, JR WALTER E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499680 | 10236614 | TILLMON LONNIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1499681 | 10217494 | TILLMON MACEO | LYNCH MARTIN KROLL | 1368 HOW LANE PO BOX 6022 NORTH BRUNSWICK NJ 8902 |
| 1499682 | 10217495 | TILLMON MARY D | LYNCH MARTIN KROLL | 1368 HOW LANE PO BOX 6022 NORTH BRUNSWICK NJ 8902 |
| 1499683 | 10247474 | TILLOTSON LEONARD C | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1499684 | 10255524 | TILLY MAUREEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1499685 | 10255323 | TILLY, JR JOSEPH C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1499686 | 10289391 | TILMAN ROBERT | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1499688 | 10183113 | TILSNER PATRICIA | THE LAW FIRM OF DONALD MARSHALL | LAND TITLE BUILDING SUITE 2136 100 SOUTH BROAD STREET PHILADELPHIA PA 191101013 |
| 1499689 | 10183112 | TILSNER RONALD M | THE LAW FIRM OF DONALD MARSHALL | LAND TITLE BUILDING SUITE 2136 100 SOUTH BROAD STREET PHILADELPHIA PA 191101013 |
| 1499690 | 10120409 | TILSON RONALD C | WEINFELD | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1689122 | 10299934 | TILSON GEORGE M | DEAKLE LAW FIRM | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1499697 | 10265800 | TILTON EDWARD L | LAW OFFICES OF PETER NICHOLL | DEBORAH HEILMANN 65 E. FERGUSON AVE. PO BOX 128 WOOD RIVER IL 62095 |
| 1499699 | 10271725 | TILTON FRANK | BONO GOLDENBERG HOPKINS | RIVER IL 62095 |
| 1499700 | 10121059 | TILTON MARGARET | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTERS, BARNHILL III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1499701 | 10209961 | TILTON NORA | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1499704 | 10209960 | TILTON WILLIAM | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1045773 | 10089998 | TIMBER RALPH W | WILENTZ, GOLDMAN & SPITZER | 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1045775 | 10089999 | TIMBER EMMA | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1059807 | 10095278 | TIMBERMAN MARY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1499712 | 10237560 | TIMBERLAKE DONALD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1499710 | 10237563 | TIMBERLAKE EVERETT B | YOUNG | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1499707 | 10237553 | TIMBERLAKE LENA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1499714 | 10187394 | TIMBERLAKE LAVERNE E | LANGSTON FRAZER SWEET FREESE | 201 N PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1499715 | 10157860 | TIMBERMAN BRUCE A | TAILOR CIE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1059806 | 10095277 | TIMBERMAN BRUCE A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1499716 | 10170406 | TIMES RALPH R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1499717 | 10187393 | TIMES WILLIAM B | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1499718 | 10229998 | TIMES CLARENCE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1499720 | 10230006 | TIMES DIANA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1499725 | 10218877 | TIMKO JEANNE | BEVAN ASSOC LPA, INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1499721 | 10128876 | TIMKO MICHAEL | BEVAN ASSOC LPA, INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1499728 | 10116479 | TIMLER PATRICIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1499729 | 10115186 | TIMM CAROL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499723 | 10106222 | TIMM CHARMAINE A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1499733 | 10227565 | TIMM EUGENE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1499735 | 10226743 | TIMM FREDERICK | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101111 |
| 1499736 | 10106221 | TIMM GARY L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1499737 | 10221132 | TIMM GERALD A | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1499740 | 10273446 | TIMM MARIAN | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1499741 | 10237566 | TIMM OLGA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1499743 | 10198938 | TIMMONS TERRY N | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1499744 | 10305551 | TIMMER BERNARD | EIDSMOE HEIDMAN REDMOND FREDREGILL | DANIEL SHUCK 303 LOCUST STREET SUITE 200 DES MOINES IA 50309 |
| 1499745 | 10305552 | TIMMER DOROTHY A | EIDSMOE HEIDMAN REDMOND FREDREGILL | DANIEL SHUCK 303 LOCUST STREET SUITE 200 DES MOINES IA 50309 |
| 1499746 | 10252171 | TIMMER GEORGE H | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1499753 | 10126924 | TIMMINS JANICE M | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1499757 | 10149002 | TIMMONS AMANDA L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499758 | 10099656 | TIMMONS ARTHUR J | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1499759 | 10279495 | TIMMONS BEVERLY J | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1499761 | 10151470 | TIMMONS CHARLES R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311020I |
| 1499763 | 10170673 | TIMMONS CLYDE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1499765 | 10171366 | TIMMONS DONALD D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1499767 | 10256389 | TIMMONS DOROTHY | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1499768 | 10314119 | TIMMONS DOROTHY | REAUD MORGAN | CHRIS L QUINN PO BOX 24328 JACKSON MS 392254328 |
| 1499770 | 10209117 | TIMMONS ELSIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1499772 | 10279496 | TIMMONS FLOYD | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1499776 | 10124126 | TIMMONS JAMES L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1499778 | 10151471 | TIMMONS JANET S | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311020I |
| 1499779 | 10099657 | TIMMONS JEAN | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1499780 | 12091176 | TIMMONS JERRY W | CAMPBELL CHERRY HARRISON DAVIS DOVE | BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1499783 | 12091862 | TIMMONS MONA L | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1499790 | 10176882 | TIMMONS ORLANDO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1499791 | 10256386 | TIMMONS PERRY F | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1499793 | 10256388 | TIMMONS ROBERT E | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1499794 | 10256387 | TIMMONS VIRA | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1499798 | 10201861 | TIMMONS WOODROW | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1499800 | 10251323 | TIMMRECK EMMA | JAMES D BURNS PS | 2200 FOURTH AVE SEATTLE WA 981212087 |
| 1499801 | 10251322 | TIMMRECK ROBERT C | JAMES D BURNS PS | 2200 FOURTH AVE SEATTLE WA 981212087 |
| 1499802 | 10198687 | TIMMRECK ROBERT | NESS MOTLEY LOADHOLT RICHARDSON PO | BOX 1137 CHARLESTON SC 29402 |
| 1499803 | 10245539 | TIMMS ALFRED | DUKE LAW FIRM | 1137 PO BOX 1137 MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX KY 40202 |
| 1499805 | 10245540 | TIMMS MARJORIE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1499807 | 10266961 | TIMMS MARY B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1499809 | 10266960 | TIMMS RICHARD M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1499811 | 10269174 | TIMON KEVIN | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1499813 | 10273447 | TIMPANELLI FRANK | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1499814 | 10273448 | TIMPANELLI SALLY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1499815 | 10251184 | TIMPERIO ANTHONY | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1499816 | 10105113 | TIMPERIO MICHELE | THORNTON EARLY | P.O. BOX 2072 PORTLAND STREET BOSTON MA 021141706 |
| 1499817 | 10248137 | TIMPONE FRANK | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |  |
| 1499818 | 10118989 | TIMPONE HENRY | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1499818 | 10125091 | TIMPONE HENRY | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1499820 | 10118990 | TIMPONE MARY | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1499820 | 10125092 | TIMPONE MARY | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1499824 | 10265321 | TIMS BILLY J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1499823 | 10164977 | TIMS ROBERT E | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |  |
| 1499833 | 10110750 | TIMS VERLE E | WADE ROBERT ROLSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1499831 | 10293314 | TIMS JULION T | TIMS JULION T |  |
| 1671110 | 10293315 | TIMS DONNA C | TIMS DONNA C |  |
| 1671110 | 10293315 | TIMS DONNA C | 206 LINDA DRIVE DANGERFIELD TX 75638 |  |
| 1499834 | 10310802 | TIMSON FRANCES | HAROLD VHUGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 981014156 |  |
| 1499835 | 10310803 | TIMSON HARRY S | LEVINSON FRIEDMAN VHUGEN DUGGAN | HAROLD VHUGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 981014156 |
| 1499836 | 10200848 | TINARI FRANCIS R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1499837 | 10200849 | TINARI PHILLIS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1499839 | 10289392 | TINCH ETHEL | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1499840 | 10283478 | TINCHER GEORGE M | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1499841 | 10305553 | TINCHER LINDA J | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1499842 | 10305554 | TINCHER MADOLYN | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1499843 | 10305555 | TINCHER THOMAS J | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1499864 | 10267365 | TINCHER TROY A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1499869 | 10204329 | TINDALL JOHNNIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1499855 | 10218600 | TINDELL MIRTIE L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1499856 | 10218599 | TINDELL ROBERT D | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1689123 | 10299935 | TINDLE REX A | DEAKLE LAW FIRM | P.O. BOX 2072 HATTIESBURG MS 39401 |
| 1499859 | 10216224 | TINDLE BEVERLY | WILLIAM BAILEY LAW FIRM | GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499853 | 10126434 | TINDLE JEAN E | NIX LAW FIRM | 261 E. LAUREL AVENUE SUITE 600 HOUSTON TX 77018 |
| 1499863 | 10169541 | TINDLE ROBERT | BARTON AND WILLIAMS | 3007 MAGNOLIA STREET PASCAGOULA MS 39567 |
| 1499864 | 10104364 | TINDLE RUBY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499866 | 10195344 | TINDLE CHARLES T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1499867 | 10269856 | TINDOL JIMMIE D | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1499868 | 10195345 | TINDOL JOY I | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1050853 | 10091349 | TINER MARTHA I | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1499871 | 10153152 | TINER FRANKIE L | BARON BUDD | ANGELA C BARMBY 75670 |
| 1499877 | 10273726 | TINES ANDERSON J | GLENN E DIAZ | 2200 JACKSON BLVD CHALMETTE LA 70043 |
| 1499878 | 10273727 | TINES MARY A | GLENN E DIAZ | 2200 JACKSON BLVD CHALMETTE LA 70043 |
| 1499879 | 10277933 | TINGES CHERYL R | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1499880 | 10112627 | TINGE ALFRED | FERRARO & ASSOCIATES | ANNA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1499882 | 10104365 | TINGLER BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499885 | 10245065 | TINGLER DENISE | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1499886 | 10134967 | TINGLER DORIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499887 | 10104780 | TINGLER DORIS | REAUD MORGAN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1499889 | 10237567 | TINGLER EDWARD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1499890 | 10305556 | TINGLER ELIZABETH | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1499898 | 10180782 | TINGLE GLADYS M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1499899 | 10307227 | TINGLE JAMES M | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1499905 | 10312064 | TINGLE JAMES M | REAUD MORGAN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1499906 | 10180780 | TINGLE PATRICIA C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499908 | 10112628 | TINGLE PHYLLIS | FERRARO & ASSOCIATES | ANNA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1499900 | 10305557 | TINGLE JOHN J | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1499901 | 10244960 | TINGLE JULIA | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1499910 | 10180781 | TINGLE THERMAN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1499911 | 10244959 | TINGLE, SR HENRY E | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1499914 | 10283612 | TINGLER ALDA J | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1499915 | 10130062 | TINGLER ALMA | HATLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1499917 | 10132441 | TINGLER ELLEN L | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1499921 | 10117251 | TINGLER PARKER | PROVOST UMPHREY | BRYAN BLEVINS, JR |
| 1499922 | 10283611 | TINGLER PERCY W | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1499923 | 10243690 | TINGLER SAMUEL L | BARON BUDD | |
| 1499924 | 10080740 | TINGLEY HARVEY | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1499929 | 10081410 | TINKER EARL J | BLITMAN KING | JULES SMITH |
| 1499903 | 10124960 | TINKER ALFA M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1499932 | 10284199 | TINKER C G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1499933 | 10220529 | TINKER DAVID I | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1499934 | 10185526 | TINKER EARL | FARACI LANGE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1499935 | 10220530 | TINKER ELAINE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1499938 | 10111580 | TINKER HELEN S | REAUD MORGAN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1499939 | 10111579 | TINKER JACKSON | REAUD MORGAN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1499940 | 10150450 | TINKER JAMES B | REAUD MORGAN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1499941 | 10185527 | TINKER JANET | FARACI LANGE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1499943 | 10130228 | TINKER JOHNNIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1499944 | 10126911 | TINKER LEOLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499945 | 10214242 | TINKER MARTHA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1499946 | 10104368 | TINKER MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499947 | 10114865 | TINKER MINNIE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1499949 | 10214230 | TINKER RAY D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1499952 | 10126910 | TINKER ROSA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499953 | 10104367 | TINKER ROSIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499954 | 10135387 | TINKER RUSSELL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499955 | 10284198 | TINKER THELMA S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1499958 | 10252658 | TINKER VONNIE S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1499960 | 10311400 | TINKER WILLIAM K | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1499963 | 10124062 | TINKER, SR ELWOOD S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1499964 | 10282197 | TINKER, SR LEONARD R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1499966 | 10281202 | TINKLE JAMES E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1499969 | 10115059 | TINKSHELL WILBERT | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1499970 | 10224054 | TINLEY GLENN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1499971 | 10254062 | TINLIN BILL F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1499972 | 10254063 | TINLIN MILDRED | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1499974 | 10174561 | TINNELL JAMES W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1499980 | 10119821 | TINNEY BERTHA F | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1499982 | 10111582 | TINNEY DOROTHY | READ MORGAN | CRIS E QUINN 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1499984 | 10226917 | TINNEY JOSEPHINE | READ MORGAN | CRIS E QUINN 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1499986 | 10111581 | TINNEY RICHARD L | THORNTON EARLY NAUNES | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1499987 | 10133151 | TINO FRANK | THORNTON EARLY | ALICIA CORDOVA,111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1499988 | 10083014 | TINSKA AUGUSTUS G | ASHCRAFT GEREL | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1499989 | 10269611 | TINSLEY ALBERT | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1499991 | 10166435 | TINSLEY ANGELA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1499995 | 10104369 | TINSLEY CATHERINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1499997 | 10314120 | TINSLEY CORRA | READ MORGAN | CRIS E QUINN 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1499998 | 10266261 | TINSLEY CYNTHIA A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1500002 | 10207151 | TINSLEY GARY D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1500003 | 10212105 | TINSLEY HAROLD M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1500005 | 10119822 | TINSLEY HELEN F | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1500008 | 10269611 | TINSLEY JOAN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1500009 | 10289393 | TINSLEY JOSEPH L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1500013 | 10264336 | TINSLEY MARY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1500014 | 10266260 | TINSLEY MICHAEL L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1500015 | 10183265 | TINSLEY MICHAEL R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1500015 | 10247794 | TINSLEY MICHAEL R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1500019 | 12071152 | TINSLEY SHIRLEY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1500020 | 10183266 | TINSLEY TONI S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1500020 | 10247795 | TINSLEY TONI S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1500022 | 10102649 | TINSLEY WALTER D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1673356 | 10299936 | TINSLEY GEORGE | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1046524 | 10290451 | TINSLEY JR BELMA | READ MORGAN | CRIS E QUINN 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1046526 | 10590099 | TINSMAN WILLARD E | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1046528 | 10090100 | TINSMAN CHARLOTT | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1500026 | 10231335 | TINSON OLIVIA | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1500027 | 10231336 | TINSON, JR ISAAC | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1500028 | 10315261 | TINUCCI BARBARA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1500029 | 10315260 | TINUCCI EUGENE A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1687023 | 10297899 | TIPPELL DONALD F | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1500031 | 10433526 | TIPLADY SHARON | READ MORGAN | CRIS E QUINN 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1500032 | 10205605 | TIPOLT RICHARD | RATINER REYES O'SHEA | 1151 BRICKELL AVENUE #1601 MIAMI FL 331131104 |
| 1500035 | 10197082 | TIPPENS ELLA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1500036 | 10124363 | TIPPER LUCILLE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1500040 | 10158787 | TIPPETT CLARENCE L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1500042 | 10111583 | TIPPETT FRANKIE A | REAUD MORGAN | CRIS E QUINN 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1500046 | 10158788 | TIPPETT MAYBELLE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1500047 | 10305558 | TIPPETT WILLIAM W | PETER G ANGELOS | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 20746 |
| 1500050 | 10262734 | TIPPETTS LAVERNE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1500050 | 10262734 | TIPPIE CAROLE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1500051 | 10262733 | TIPPIE CHARLES | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1500053 | 10226044 | TIPPING JOHN F | PETER G ANGELOS | PETER G ANGELOS, ESQ. 63 HENDERSON AVENUE CUMBERLAND MD 21502 |
| 1500055 | 12207153 | TIPPINS ANDREW | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1500056 | 10161733 | TIPPINS FRANCES M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1500057 | 10167658 | TIPPINS KENETH G | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1500058 | 10305559 | TIPPINS MARGARET | TAFT TAFT | ANGELA C BARMEY 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1500059 | 10167659 | TIPPINS PEARL | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1500061 | 12207154 | TIPPINS RUTH | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1500062 | 10305560 | TIPPINS SAMUEL GLENN | BARON BUDD | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1500068 | 10122093 | TIPPS BLASCO | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1500069 | 10241485 | TIPPS CLARENCE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1500069 | 10191003 | TIPPS GEORGIA M | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1500070 | 10241486 | TIPPS OPAL | TAFT TAFT | ANGELA C BARMEY 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1500071 | 10191002 | TIPPS, JR J C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1004356 | 10080815 | TIPTON TRACY | SWEENEY | |
| 1058556 | 10094785 | TIPTON SANDRA | SWEENEY | |
| 1500072 | 10200261 | TIPTON ADA A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1500073 | 10161855 | TIPTON AURORA K | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1500075 | 10180783 | TIPTON BILLY N | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1500077 | 10120823 | TIPTON BOBBY J | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1500078 | 10216388 | TIPTON CHARLES M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1500079 | 10218454 | TIPTON CHAU T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1500080 | 10186147 | TIPTON CLIFFORD A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1500081 | 10218445 | TIPTON DON A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1500082 | 10233569 | TIPTON DONALD J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1500084 | 10255467 | TIPTON EVELYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1500085 | 10255466 | TIPTON FRANK | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1500087 | 10115234 | TIPTON GEORGE A | VASOS KUGLER | |
| 1500088 | 10171301 | TIPTON GEORGE B | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1500090 | 10126437 | TIPTON GLORIA J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1500091 | 10233570 | TIPTON HATTIE M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1500093 | 10200254 | TIPTON JAMES H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1500097 | 10137666 | TIPTON JAMES | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE TN 37334 |
| 1500098 | 10307826 | TIPTON JEANETTE K | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1500103 | 10262206 | TIPTON LAWRENCE D | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 75653109 |
| 1500105 | 10218140 | TIPTON LEE R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1500106 | 10110261 | TIPTON LINDA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1500108 | 10186148 | TIPTON MELVIA D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1500109 | 10151026 | TIPTON MONROE | PROVOST UMPHREY | BRYAN O BLEVINS, JR 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1500110 | 10167662 | TIPTON MURPHY L | GILLENWATER, NICHOL & AMES | H DOUGLAS NICHOLS NEARREN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1500111 | 10235643 | TIPTON O P | PROVOST UMPHREY | BRYAN O BLEVINS, JR 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1500113 | 10174770 | TIPTON PATSY | PROVOST UMPHREY | BRYAN O BLEVINS, JR 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1500116 | 10174769 | TIPTON ROBERT D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1500117 | 10242588 | TIPTON ROBERT L | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1500120 | 10118512 | TIPTON ROBERTA F | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1500121 | 10267081 | TIPTON SARAH M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1500122 | 10274253 | TIPTON SHAUNA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1500123 | 10130229 | TIPTON SHIRLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1500124 | 10180784 | TIPTON THELMA M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1500125 | 10225097 | TIPTON THOMAS C | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1500128 | 10167663 | TIPTON WANDA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6601 BAUM DRIVE KNOXVILLE TN 37919 |
| 1675709 | 10297900 | TIPTON STANLEY C | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1500013 | 10150452 | TIPTON, JR MELVIN | REAUD, MORGAN | CRIS E QUINN |
| 1686786 | 10297645 | TIRABASSI GUIDO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1686787 | 10297646 | TIRABASSI MARILYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1500135 | 10211775 | TIRCK DAVID | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1500136 | 10211776 | TIRCK WENDY | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1500137 | 10290464 | TIRCUIT GERTRUDE M | LEBLANC WADDELL LLC | THE ESSEN CENTRE 5353 ESSEN LANE, SUITE 420 BATON ROUGE LA 70809 |
| 1500138 | 10290463 | TIRCUIT NATHAN E | LEBLANC WADDELL LLC | THE ESSEN CENTRE 5353 ESSEN LANE, SUITE 420 BATON ROUGE LA 70809 |
| 1047004 | 10090242 | TIREY TOMMY L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1047003 | 10090243 | TIREY STEFFANY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1500142 | 12604500 | TIRIOLO FRANK | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1500143 | 12551690 | TIRONE GIUSEPPE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1500144 | 12264846 | TIRSCHMANN GWYNETH | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1500145 | 12248445 | TIRSCHMANN KARL | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1500146 | 10085934 | TISBURY JR WILLIAM L | MAPLES & LOMAX | P O DRAWER 1168 PASCAGOULA MS 39567 |
| 1500147 | 10117127 | TISCHER DANIEL R | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1500148 | 10308540 | TISCHER JR FRED W | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1500149 | 10268501 | TISCHLER ALBIN J | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1500150 | 10199953 | TISCHLER ANTONIETA C | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1500152 | 10190952 | TISCHLER DAVID N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1500153 | 10268502 | TISCHLER STEFANIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1002180 | 10080412 | TISCIONE VINCENT | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1036851 | 10087514 | TISDALE FRED M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1036852 | 10087515 | TISDALE VALERIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1052965 | 10092821 | TISDALE ERNEST R | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052967 | 10092823 | TISDALE SHIRLEY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052968 | 10092824 | TISDALE GLENN L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052969 | 10092825 | TISDALE JANICE L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052970 | 10092826 | TISDALE LAMAR L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207493 |
| 1052971 | 10092827 | TISDALE CORA L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |

W. R. GRACE & CO., CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1500164 | 10101681 | TISDALE, JR ARTHUR | J RONALDSRISH | 220 ROSS LANE LAUREL MS 39443 |
| 1500154 | 10282160 | TISDALE BARBARA | J RONALDSRISH | 220 ROSS LANE LAUREL MS 39443 |
| 1500157 | 10282161 | TISDALE COLA L | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1500163 | 10159540 | TISDALE VIRGINIA | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1500165 | 10150451 | TISDELL WINFRED | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1500166 | 10109429 | TISHER MARY | WILLIAM BAILEY LAW FIRM | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77012 |
| 1500171 | 10118596 | TISNO ANTHONY D | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1500172 | 10202916 | TISINO ELLERWESE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1500173 | 10118594 | TISINO HATTIE M | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1500175 | 10118597 | TISINO, JR JOHN H | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1500176 | 10202904 | TISINO, SR FELTON | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1500177 | 10118593 | TISINO, SR JOHN H | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1007003 | 10081622 | TISKA EDMOND J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1500178 | 10172374 | TISLER ANNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1500180 | 10172371 | TISLER ANTHONY S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1500181 | 10186644 | TISLER EVANGELINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1500182 | 10186643 | TISLER FRANK L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1500184 | 10172372 | TISLER GEORGE S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1500185 | 10172373 | TISLER JOSEPH A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1500187 | 10157812 | TISLER, JR JOSEPH | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1500193 | 10259938 | TISZA JAMES P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1500194 | 10259939 | TISZA KATHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1500195 | 10113858 | TITCHENELL MARY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1500198 | 10178221 | TITLOW BENJAMIN J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1500200 | 10178222 | TITLOW VIOLA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1500201 | 10119119 | TITMAS GEORGE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1500202 | 10282789 | TITO EDMUND D | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1500203 | 10282790 | TITO GLORIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1500204 | 10216024 | TITO JULIAN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W.R. GRACE & CO.-CONN.

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1500207 | 10259066 | TITTLE AUDREY A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1500209 | 10111585 | TITTLE DEBBIE | READ MORGAN | CRIS E QUINN ANGELA C BARMEY 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1500210 | 10259065 | TITTLE DUDLEY W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1500211 | 10111642 | TITTLE EARLENE | BARON BUDD | CRIS E QUINN ANGELA C BARMEY 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1500212 | 10126642 | TITTLE HAZEL | NIX LAW FIRM | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1500215 | 10111584 | TITTLE JUDY K | READ MORGAN | |
| 1042942 | 10089568 | TITTLE LESLIE R | SHINABERRY MEADE  VENEZIA LC | |
| 1500219 | 10127344 | TITUS ALBERT G | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1500221 | 10259157 | TITUS BETTY L | PAUL D HENDERSON ATTY | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1500222 | 10259941 | TITUS CAROL J | PAUL D HENDERSON ATTY | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1500223 | 10259155 | TITUS CINDY J | KELLEY  FERRARO | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1500224 | 10213815 | TITUS EDWARD E | PAUL D HENDERSON ATTY | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1500225 | 10259940 | TITUS GEORGE H | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1500226 | 10259156 | TITUS HARVEY E | DAVIS LEWIS | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1500228 | 10112417 | TITUS HENRY C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1500229 | 10127345 | TITUS LINDA | ROBERT C. WEISENBERGER ESQ. | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1500231 | 10308321 | TITUS RALPH | PAUL D HENDERSON ATTY | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1500232 | 10259156 | TITUS ROBERT J | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY NY |
| 1500234 | 10192871 | TIVENAN MARIE L | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1500236 | 10188813 | TIZZANO CHARLES | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1500237 | 10288809 | TIZZARD RITA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1500238 | 10287808 | TIZZARD WILLIAM J | WATERS  KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1500239 | 10198871 | TKAC ALBERT | WATERS  KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1500240 | 10261875 | TKAC EVELYN | WATERS  KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1500241 | 10198872 | TKAC HELEN | ROBLES  GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1500243 | 10158840 | TKACZYK BOB | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1500244 | 10113803 | TKACZYK BOB | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1500245 | 10219714 | TKALEC STEVE | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1500247 | 10218080 | TOAL RAY G | BARON  BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1500248 | 10262995 | TOATLEY EDDIE L | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1500249 | 10262996 | TOATLEY TOMMIE L | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1500250 | 10232519 | TOBAR ARTHUR | ROBINS  CLOUD  GREENWOOD | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1500251 | 10232518 | TOBAR GAY L | ROBINS  CLOUD  GREENWOOD | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1500252 | 10235250 | TOBAR, JR ARTHUR | ROBINS  CLOUD  GREENWOOD | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1500253 | 10123377 | TOBARES DORENE | GREEN  BLACK | 440 LOUISIANA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1500254 | 10139177 | TOBEE ROSE M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1500256 | 10139124 | TOBIA CHARLES | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441111998 |
| 1500258 | 10287074 | TOBIA MAUREEN A | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441111998 |
| 1500259 | 10287075 | TOBIA MAUREEN A | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1500263 | 10189663 | TOBIAS CARDONA | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1500269 | 10243563 | TOBIAS JOHN H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1500270 | 10189662 | TOBIAS JOSE A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1500273 | 10114854 | TOBIASON ELEONORA V | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR., GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET, STE 330 HARRISBURG PA, 17102 |
| 1500274 | 10258041 | TOBIASON FRED O | LEWIS HUPPERT SLOVAK | 725 3RD AVE. N. P.O. BOX 2325 FO BOX 2325 GREAT FALLS MT 59403 |
| 1500275 | 10314853 | TOBIASON NORMAN | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR, GOVERNOR'S PLAZA, STE 330 HARRISBURG PA 17102 |
| 1500278 | 10253858 | TOBIN DANIEL | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1500279 | 10273450 | TOBIN FLORENCE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1500280 | 10142155 | TOBIN JOHN J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 |
| 1500283 | 10251550 | TOBIN KAREN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1500284 | 10253856 | TOBIN LORENA | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1500289 | 10258843 | TOBIN PETER | RODMAN | ALLEN RODMAN |
| 1500293 | 10273449 | TOBIN SAM | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1500295 | 10253855 | TOBIN, JR RICHARD R | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1673991 | 10292421 | TOBIN JOSE O | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1500294 | 10253857 | TOBIN, III RICHARD R | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1500296 | 10305561 | TOBLER EDWARD P | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1500297 | 10305562 | TOBLER ELEANOR M | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1500298 | 10190573 | TOBLER ERNEST | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1500299 | 10190574 | TOBLER JOANN | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1500300 | 10227278 | TOBOLIC STEPHEN | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 1117 |
| 1500305 | 10149920 | TOBOLSKI JOHN A | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1500306 | 10143921 | TOBOLSKI VIOLET | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1500307 | 10260548 | TOCCHI ANNE M | KELLEY FERRARO | 1901 PENYON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1500308 | 10260547 | TOCCHI CAMILLO P | KELLEY FERRARO | 1901 PENYON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1001855 | 10080269 | TOCCI VINCENT A | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1500309 | 10192562 | TOCCI ANTHONY | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 1706 |
| 1500310 | 10308970 | TOCCI MARIO | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 1706 |
| 1500312 | 10219716 | TOCCI MARY | KELLEY FERRARO | 1901 PENYON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1500313 | 10219715 | TOCCO NICK D | KELLEY FERRARO | 1901 PENYON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1500314 | 10251696 | TOCHENIK PETER | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1500315 | 10273452 | TOCHENY MARY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1500316 | 10273451 | TOCHENY ROBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO. - CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS | AMOUNT UNKNOWN |
|---|---|---|---|---|---|
| 1500321 | 10309868 | TODARO ANTHONY | WEITZ & LUXEMBERG, P.C. | 331435186 | |
| 1500325 | 10309869 | TODARO PATRICIA | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY | |
| 1009288 | 10082371 | TODD JAMES L | SEGAL ISENBERG SALES STEWART CUTLE | DONALD I MARLIN 40 FULTON STREET NEW YORK NY | |
| | | | | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR | |
| | | | | BUILDING LOUISVILLE KY 402023008 | |
| 1041703 | 10089102 | TODD CHARLES D | REAUD MORGAN | CRIS E QUINN | |
| 1048561 | 10090543 | TODD RICHARD | JAMES WALKER LTD. | JAMES WALKER | |
| 1050855 | 10091350 | TODD MARY L | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX | |
| | | | | 75670 | |
| 1500330 | 10126429 | TODD ANNIE M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 | |
| 1500331 | 10209181 | TODD ANNIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 | |
| 1500332 | 10314121 | TODD AUSTIN R | REAUD MORGAN | CRIS E QUINN | |
| 1500333 | 10288670 | TODD AZILEAN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 | |
| 1500339 | 10289179 | TODD BETTY M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 | |
| 1500340 | 10130230 | TODD BRENDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 | |
| 1500341 | 10209179 | TODD BRENDA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 | |
| 1500343 | 10276004 | TODD CAREN | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 | |
| 1500346 | 10276003 | TODD CHARLES | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 | |
| 1500347 | 10241676 | TODD CLARA | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 | |
| 1500353 | 10314124 | TODD CORA | REAUD MORGAN | CRIS E QUINN | |
| 1500354 | 10130195 | TODD CYNTHIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 | |
| 1500356 | 10227929 | TODD DIXIE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 | |
| 1500358 | 10261896 | TODD DON G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 | |
| | | | | ARLINGTON TX 76006 | |
| 1500361 | 10209178 | TODD EARNEST R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 | |
| 1500364 | 10104282 | TODD EILEEN | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 | |
| 1500365 | 10310753 | TODD ELVIE C | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 | |
| 1500366 | 10130221 | TODD ERA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 | |
| 1500368 | 10111586 | TODD EUNICE | REAUD MORGAN | CRIS E QUINN | |
| 1500369 | 10201062 | TODD FRANCES L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 | |
| | | | | ARLINGTON TX 76006 PO BOX 724 OCEAN SPRINGS MS | |
| 1500377 | 10226123 | TODD GLORIA | THE LAW FIRM OF ALWYN LUCKEY | PO BOX 724 OCEAN SPRINGS MS 395660724 | |
| 1500375 | 10289394 | TODD GROVER D | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 | |
| 1500377 | 10289395 | TODD HAROLD | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 | |
| 1500380 | 10314123 | TODD HELLEN L | REAUD MORGAN | CRIS E QUINN | |
| 1500386 | 10196468 | TODD JAMES | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA | |
| | | | | 19103 | |
| 1500387 | 10227928 | TODD JAMES | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 | |
| 1500390 | 10227929 | TODD JO B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 | |
| | | | | ARLINGTON TX 76006 | |
| 1500392 | 10165201 | TODD JOE H | GILLENWATER, NICHOL & AMES | H DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM | |
| | | | | DRIVE KNOXVILLE TN 37919 | |
| 1500394 | 10124879 | TODD JOHN L | BARON BUDD | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 | |
| 1500397 | 10267829 | TODD JOSEPH H | LAW OFFICES OF PETER NICHOLL | ANGELA C BARNEY | |
| 1500399 | 10171875 | TODD JUNE L | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX | |
| | | | | 1137 PO BOX 1137 CHARLESTON SC 29402 | |
| 1500402 | 10185931 | TODD LAURA A | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD | |
| | | | | 21210 | |
| 1500404 | 10226121 | TODD LEON | THE LAW FIRM OF ALWYN LUCKEY | PO BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 | |
| 1500406 | 10141883 | TODD LORENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 | |
| 1500408 | 10171874 | TODD LUCIAN H | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX | |
| | | | | 1137 PO BOX 1137 CHARLESTON SC 29402 | |
| 1500411 | 10130232 | TODD MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1500414 | 10267084 | TODD MATHIS | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1500415 | 10248794 | TODD MICHAEL W | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1500418 | 10121160 | TODD NORMAN | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL |
| 1500418 | 10310276 | TODD NORMAN | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL |
| 1500422 | 10165202 | TODD PATRICIA J | GILLENWATER, NICHOL & AMES | 620950027 H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1500423 | 10200170 | TODD PAUL E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1500424 | 10145381 | TODD PEARLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1500425 | 10222974 | TODD PERDOM E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1500427 | 10314126 | TODD PITHENIA | REAUD MORGAN | 2100 WILLIAM BAILEY LAW FIRM EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1500428 | 10194420 | TODD RAMONA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1500430 | 10170770 | TODD ROBERT L | LAW OFFICES OF PETER G ANGELOS | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1500433 | 10169184 | TODD ROBERT | PRITCHARD LAW FIRM | 21210 EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1500434 | 10145380 | TODD ROBERT | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1500435 | 10242304 | TODD ROBERT | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ, 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1500438 | 10314125 | TODD ROGER | REAUD MORGAN | CRIS E QUINN 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1500439 | 10283196 | TODD RONALD P | LAW OFFICES OF PETER NICHOLL | CRIS E QUINN PO BOX 1 BAY SPRINGS MS |
| 1500445 | 10239983 | TODD ROSELL H | RANCE N ULMER | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1500445 | 10239983 | TODD SHIRLEY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1500446 | 10128435 | TODD SHIRLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1500448 | 10314122 | TODD TENNIE D | REAUD MORGAN | CRIS E QUINN DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1500451 | 10105682 | TODD VARON V | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1500452 | 10235982 | TODD WAYMON | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1500453 | 10257696 | TODD WILLIAM G | WILLIAM BAILEY LAW FIRM | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1500454 | 10185930 | TODD WILLIAM G | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1500457 | 10273453 | TODD WILLIAM | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331436186 |
| 1689124 | 10299937 | TODD, SR JIMMIE E | DEAKLE LAW FIRM | F G MAPLES 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1029153 | 10085935 | TODD, SR JIMMIE E | MAPLES & LOMAX P.O. | DRAWER 1168 PASCAGOULA MS 39567 |
| 1500459 | 10281699 | TODD, SR EDWARD T | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1500462 | 10241675 | TODD, SR ROBERT | MAPLES & LOMAX P.O. | F G MAPLES P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1500466 | 10091580 | TODD, SR ROBERT | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1500469 | 10162992 | TODISCO THOMAS C | EARLY LUDWICK | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1774 OCEAN SPRINGS MS |
| 1500470 | 10226124 | TODISMAN CLOVIS | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 1866 PO BOX 1774 OCEAN SPRINGS MS 395660724 |
| 1500471 | 10287125 | TODORA DONNA L | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1500472 | 10287123 | TODORA, SR JOHN J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1673491 | 10293708 | TOENISKOETTER THOMAS | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1500478 | 10305563 | TOEPKE WALLACE E | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 581071932 |
| 1500482 | 10273454 | TOFTELAND CONRAD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331436186 |
| 1071147 | 10081634 | TOGHER JOHN | CAROSELLI SPAGNOLLI | CRAIG E COLEMAN |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

ASBESTOS CLAIMS

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1500490 | 10117947 | TOHILL JAMES | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1500491 | 10117948 | TOHILL ROSE A | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1500495 | 10235559 | TOKACH LOUIS L | DAVID C THOMPSON | 1007 FARGO ND 581071007 |
| 1500496 | 10109431 | TOKAR JOSEPH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1500497 | 10109432 | TOKAR JULIA I | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1500499 | 10172376 | TOKARCHICK PATRICIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1500500 | 10172375 | TOKARCHICK ROBERT J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1500502 | 10247514 | TOKARCZYK LEONARD D | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1500503 | 10247511 | TOKARCZYK MARGARET | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1675914 | 10298520 | TOKARSKI GERALD J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1500507 | 10109433 | TOKARZ KATHY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1500513 | 10259943 | TOKARZ THOMAS J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1500516 | 10185861 | TOKISH MICHAEL W | HAXBY SOMERS | 1485 CONTINENTAL DRIVE BUTTE MT 59702 |
| 1500518 | 10118579 | TOLAND EDWARD | ALLEN RODMAN | |
| 1500520 | 10118578 | TOLAND NEIL | ALLEN RODMAN | |
| 1674768 | 10295012 | TOLAND HOSEA | LAW OFFICES OF PETER NICHOLL | 410 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1500525 | 10101693 | TOLAND ALVIN R | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1500528 | 10151203 | TOLAND BARBARA | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1500528 | 10151202 | TOLAR BILLY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1500529 | 10241306 | TOLAR ELEANOR | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1500530 | 10203416 | TOLAR JOYCE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24338 PO BOX 24338 JACKSON MS 392254238 |
| 1500531 | 10251088 | TOLAR MARY L | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1500532 | 10101684 | TOLAR, JR D A | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1500533 | 10139874 | TOLAR, JR MURPHY | FITZGERALD, WISENER | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1038055 | 10387051 | TOLBERT ELLA | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1500540 | 10187724 | TOLBERT ALICE M | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1500541 | 10251618 | TOLBERT ANDERNETTA | REAUD MORGAN | |
| 1500542 | 10268965 | TOLBERT ARNOLD | COONEY CONWAY | CRIS E QUINN TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1500543 | 10182429 | TOLBERT BENNIE W | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1500544 | 10105851 | TOLBERT BERTHA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1500545 | 10145088 | TOLBERT BETTY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1500546 | 10100190 | TOLBERT BILLY H | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1500549 | 10267041 | TOLBERT BROYLE T | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1500550 | 10159518 | TOLBERT C R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1500554 | 10192264 | TOLBERT CLYDE L | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1500557 | 10267042 | TOLBERT DARLENE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1500558 | 10141868 | TOLBERT DELORES L | LANIER WILSON | 3102 OAK LAWN AVENUE SUITE 675 HOUSTON TX 77010 |
| 1500560 | 10141127 | TOLBERT DORA | REAUD MORGAN | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1500561 | 10182430 | TOLBERT DORIS J | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1500562 | 10289397 | TOLBERT DOROTHY J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1500563 | 10192253 | TOLBERT DOYLE R | BERGER JAMES GAMMAGE | |
| 1500568 | 10203776 | TOLBERT EVELYN N | NESS MOTLEY LOADHOLT RICHARDSON PO | SUITE 800, JMS BUILDING 108 NORTH MAIN STREET SOUTH BEND IN 46601 |
| 1500569 | 10289398 | TOLBERT FELTON | RANCE N ULMER | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1500571 | 10130233 | TOLBERT FRANKIE | WILLIAM BAILEY LAW FIRM | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1500572 | 10273455 | TOLBERT GAIL | DAVID M. LIPMAN, P.A. | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1500577 | 10150454 | TOLBERT JESSE | READ MORGAN | CRIS E QUINN |
| 1500584 | 10236615 | TOLBERT LOUIS M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1500585 | 10134968 | TOLBERT LOUVENIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1500586 | 10289399 | TOLBERT LUCILLE B | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1500587 | 10192265 | TOLBERT LULA K | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1500590 | 10255056 | TOLBERT MATTHEW | LAUDIG GEORGE RUTHERFORD SIPES | INDIANAPOLIS IN 46204 |
| 1500591 | 10140370 | TOLBERT MATTIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1500592 | 10114467 | TOLBERT MINDA H | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1500593 | 10207156 | TOLBERT MONA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1500594 | 10207157 | TOLBERT NORMA L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1500596 | 10143009 | TOLBERT PATRICIA A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1500599 | 10289400 | TOLBERT PEGGY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1500600 | 10101685 | TOLBERT PHYLLIS | J RONALDRESH | 220 ROSE LANE LAUREL MS 39443 |
| 1500601 | 10101685 | TOLBERT RAY | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1500602 | 10282162 | TOLBERT RECIL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1500603 | 10135503 | TOLBERT RITA G | CHARLES E GIBSON III | 1244 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1500604 | 10100191 | | | 392073493 |
| 1500609 | 10207155 | TOLBERT ROSALIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1500610 | 10180786 | TOLBERT ROSANN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1500613 | 10314128 | TOLBERT RUTHIE L | RAND MORGAN | CRIS E QUINN |
| 1500611 | 10180785 | TOLBERT THOMAS C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1500611 | 10182266 | TOLBERT WILLIAM J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1500621 | 10203775 | TOLBERT WILLIAM | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1500622 | 10289401 | TOLBERT WILLIE B | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1500623 | 10114869 | TOLBERT WILLIE E | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1500624 | 10144037 | TOLBERT WILLIE LEE | RAND MORGAN | CRIS E QUINN |
| 1500626 | 10228947 | TOLBERT, JR DAVID C | BARRETT LAW OFFICES | 404 COURT SQUARE NORTH PO BOX 987 LEXINGTON MS 39095 |
| 1500627 | 10111587 | TOLBERT, JR HENRY | READ MORGAN | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 CRIS E QUINN |
| 1500631 | 10176386 | TOLBERT, SR FREDDIE L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1500636 | 10145535 | TOLBIRD DONALD G | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1500638 | 10111179 | TOLBIRD LARRY | THE LAW FIRM OF ALWYN LUCKEY | 201 ST CHARLES AVE 724 OCEAN SPRINGS MS 395660724 |
| 1500639 | 10161325 | TOLBIRD MILDRED T | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1500641 | 10182088 | TOLBIRD THELMA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1500642 | 10182089 | TOLBERT TRAVIS | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1500643 | 10145536 | TOLBIRD VICTOR H | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1500644 | 10111179 | TOLBIRD DAVID B | ANGELOS | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1500645 | 10152402 | TOLBIRD WILMA S | PROVOST UMPHREY | BRIAN P O'CONNELL BRIAN BLEVINS, JR |
| 1506652 | 10094312 | TOLDEN CHARLES L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W.R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1500647 | 101681152 | TOLDEN EARL M | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1500649 | 10311861 | TOLE ADDLEY R | | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1500650 | 10311862 | TOLE FRANCES | | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1500651 | 10309547 | TOLEDO ADOLFO | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1500654 | 10191275 | TOLEDO BLANCA S | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 919600 |
| 1500655 | 10133589 | TOLEDO HAYDEE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1500657 | 10133548 | TOLEDO MARIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1500659 | 10199924 | TOLEDO TONY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1500661 | 10276820 | TOLEFREE LEVI | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1037348 | 10087564 | TOLER JULIA L | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1500670 | 10152403 | TOLER BETTY A | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1500677 | 10251951 | TOLER ELMA M | LEVIN MIDDLEBROOKS THOMAS ET AL | J PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1500679 | 10166091 | TOLER FRANCES I | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1500680 | 10214898 | TOLER GLYNIS L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1500681 | 10214897 | TOLER JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1500682 | 10135588 | TOLER KATIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1500685 | 10151499 | TOLER MYRIL J | DAMICO | 313 CAMPBELL AVE SW P.O. BOX 1578 PO BOX 1578 ROANOKE VA 240071578 |
| 1500686 | 10144699 | TOLER NELL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1500689 | 10209477 | TOLER ROBERT G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1500690 | 10209478 | TOLER ROSE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1500692 | 10076090 | TOLER WILLIAM J | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1037347 | 10087563 | TOLER JR JAMES E | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1500694 | 10151498 | TOLER SR JAMES | DAMICO APGAR | 313 CAMPBELL AVE SW P.O. BOX 1578 PO BOX 1578 ROANOKE VA 240071578 |
| 1500695 | 10255325 | TOLES CHARLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1500696 | 10160500 | TOLES ELVIA M | LANIER KELLEY | 11011 RICHMOND SUITE 675 HOUSTON TX 77010 |
| 1500699 | 10255326 | TOLES MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1500700 | 10107262 | TOLES RITA | WILSON FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1500702 | 10140079 | TOLES WILLIE J | BARON BUDD / PROVOST UMPHREY | ANGELA C BARMEY / BRYAN O BLEVINS, JR |
| 1500706 | 10273456 | TOLETTI SHIRLEY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1500711 | 10289402 | TOLIVER ELIZABETH L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1500712 | 10124162 | TOLIVER ERNEST T | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1500717 | 10222650 | TOLIVER JOANN C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1500718 | 10282377 | TOLIVER JOHN E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1500719 | 10204912 | TOLIVER KENNETH D | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1500721 | 10124163 | TOLIVER VIRGIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1673786 | 10294007 | TOLIVER ARTHUR E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1686045 | 10296617 | TOLIVER OSCAR D | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1686046 | 10296618 | TOLIVER CARMEN | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1500723 | 10222642 | TOLIVER, JR JOHN H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1500726 | 10308511 | TOLLEFSON GERALD A | LAW OFFICES OF MICHAEL P CASCINO | CHICAGO IL 60604 |
| 1500727 | 10127342 | TOLLESON HARLAN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIMI FL 331112331 |
| 1500729 | 10127343 | TOLLESON SHIRLEY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1500731 | 10193126 | TOLLEFSON WILLIAM R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1500732 | 10281653 | TOLLEFSON SR ALFRED O | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1500737 | 10188455 | TOLLERSON ELDON C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1500741 | 10135504 | TOLLESON GLADYS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1500741 | 10158853 | TOLLESON JULIE E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1685578 | 10296042 | TOLLESON CLARENCE L | BARON BUDD | 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 752194281 |
| 1671131 | 10293338 | TOLLETT JOE D | BARON BUDD | 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 752194281 |
| 1063389 | 10096533 | TOLLEY DONALD L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1063390 | 10096534 | TOLLEY ALLENA M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1500747 | 10187194 | TOLLEY ALMA L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1500748 | 10171411 | TOLLEY BARBARA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1500749 | 10171410 | TOLLEY BOBBY | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1500751 | 10267602 | TOLLEY CHARLES R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1500752 | 10127458 | TOLLEY FREDA K | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1500753 | 10331612 | TOLLEY JAMES M | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1500754 | 10267603 | TOLLEY ODELL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1500755 | 10214119 | TOLLEY PATRICIA D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1500756 | 10187193 | TOLLEY PAUL T | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1500757 | 10214117 | TOLLEY RONALD D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1500759 | 10210660 | TOLLEY WILLIAM R | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1500761 | 10127457 | TOLLEY, SR HAYWARD D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1500764 | 10289403 | TOLLISON L E | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1500769 | 10276333 | TOLLIVER BETTY C | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1500770 | 10276404 | TOLLIVER CARRIE L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1500773 | 10276904 | TOLLIVER EDWARD | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1500775 | 10135569 | TOLLIVER HARRIET | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1500776 | 10186686 | TOLLIVER HENRY V | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1500777 | 10111589 | TOLLIVER HENRY | READ MORGAN | CRIS A QUINN |
| 1500778 | 10195684 | TOLLIVER HERBERT R | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1500779 | 10167293 | TOLLIVER HERBERT | LAW OFFICE OF JOSEPH F BRUEGGER | 5477 GLEN LAKES DRIVE SUITE 209 LB12 DALLAS TX 75231 |
| 1500780 | 10109451 | TOLLIVER JIMMY | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1500781 | 10135685 | TOLLIVER LOLA M | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1500786 | 10109434 | TOLLIVER MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1500789 | 10186687 | TOLLIVER SHELBY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1500790 | 10116887 | TOLLIVER WANDA | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1500791 | 10316405 | TOLLIVER WILLIE J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1500792 | 10305564 | TOLLIVER SR. HERBERT | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1500799 | 10269543 | TOLLY PAMELA C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1500800 | 10269542 | TOLLY, JR CLARENCE T | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1058159 | 10094689 | TOLODZIECKI JERRY | VOLTA DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1500801 | 10214088 | TOLODZIECKI JIMMY W | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1500802 | 10227277 | TOLOMEO DOROTHY | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1500804 | 10222796 | TOLOMEO JACK | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1062297 | 10081168 | TOLSON ANNA M | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1500809 | 10158771 | TOLSON BETTY C | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1500812 | 10158769 | TOLSON ROBERT C | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1500816 | 10251517 | TOMA JACK | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1500817 | 10115676 | TOMAC LOIS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1500818 | 10111674 | TOMAC NICHOLAS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1500820 | 10235985 | TOMAINO KIMBERLY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1500821 | 10235984 | TOMAINO RALPH J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1500822 | 10111279 | TOMAINO JOAN | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1500823 | 10311280 | TOMAJKO SYLVESTER | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1500827 | 10310851 | TOMAN ASSUNTA | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1500829 | 10285843 | TOMAN JOHN R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1500830 | 10109435 | TOMAN JUDITH A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1500831 | 10125644 | TOMAN MARILEE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1500832 | 10099958 | TOMANO CARLO J | SANDMAN | |
| 1042361 | 10089389 | TOMARELLI RUSSELL J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1042362 | 10089390 | TOMARELLI GLORIA J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1673847 | 10290071 | TOMAS, SR CLARENCE J | THE BOGDAN LAW FIRM | |
| 1500834 | 10116667 | TOMASCHK JOSEPH | TIMBY DILLON | 330 S. STATE STREET PO BOX 99 NEWTOWN PA 18940 |
| 1500835 | 10116068 | TOMASCHK THERESA A | TIMBY DILLON | 330 S. STATE STREET PO BOX 99 NEWTOWN PA 18940 |
| 1007960 | 10082043 | TOMASELLI VITO J | SWEENEY | 330 S. STATE STREET PO BOX 99 NEWTOWN PA 18940 |
| 1500837 | 10128275 | TOMASELLO THOMAS | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1500838 | 10234793 | TOMASHEWSKI PATSY C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1500839 | 10140157 | TOMASHEWSKI PHYLLIS I | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 300 HARRISBURG PA 17102 |
| 1500840 | 10140156 | TOMASHEWSKI WILLIAM | LAW OFFICES OF PETER G. ANGELOS | ALEXANDER SHPELFOGEL GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1500842 | 10122588 | TOMASIC GEORGE | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1500843 | 10122593 | TOMASIC HELEN | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1500846 | 10160223 | TOMASINO ANNETTE | GALEX TORCROETI TOMES | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1500845 | 10160222 | TOMASINO LOUIS | GALEX TORCROETI TOMES | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1500854 | 10196470 | TOMASKO ROBERT | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA |
| 1500855 | 10196471 | TOMASKO SHIRLEY | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA |
| 1500858 | 10172379 | TOMASKOVIC ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1500859 | 10251373 | TOMASOVICH JOHN | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1500860 | 10251374 | TOMASOVICH OLGA | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1500861 | 10192278 | TOMASYCK EDWARD E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131-0201 |
| 1500865 | 10202251 | TOMASZEWSKI JUDITH | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1500866 | 10220250 | TOMASZEWSKI RICHARD C | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1042093 | 10089303 | TOMASZKIEWICZ SAMUEL | MIXSON | |
| 1019161 | 10083826 | TOMBLIN LENFORD | | |
| 1019162 | 10083827 | TOMBLIN FRANCES L | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1500872 | 10118513 | TOMBLIN GARNET M | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1500873 | 10191050 | TOMBLIN HAROLD L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1500874 | 10197466 | TOMBLIN JAMES F | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1500877 | 10307827 | TOMBLIN RENA | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1500878 | 10191051 | TOMBLIN VIRGINIA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1500882 | 10162329 | TOMERELLO BETTY | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1500885 | 10111590 | TOMERELLO THERESA | REAUD MORGAN | CRIS E QUINN ARLINGTON TX 76006 |
| 1500891 | 10308512 | TOMCZYK RICHARD E | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1029736 | 10086140 | TOME DENNIS M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1029718 | 10086141 | TOMEI LINDA K | | |
| 1500892 | 10220277 | TOMEI DOMENIC | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1500893 | 10220278 | TOMECHEK EDWARD | PETER G ANGELOS | EDWARD REYES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1500894 | 10261790 | TOMEI MARY M | PETER G ANGELOS | EDWARD REYES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1500895 | 10261791 | TOMEI ANTHONY J | FERRARO & ASSOCIATES | ANA M RIVERO, 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1500897 | 10099779 | TOMEI BLANCHE | FERRARO & ASSOCIATES | ANA M RIVERO, 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1500898 | 10099822 | TOMEO ANDREW J | SANDMAN | |
| 1500899 | 10099821 | TOMEO DOMENIC | ROBERT N. PEIRCE, JR. & ASSOCIATES | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1500900 | 10276870 | TOMEO MARJORIE | SANDMAN | |
| 1500907 | 10176306 | TOMERLIN GERALD | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ., 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1500908 | 10176305 | TOMICHICH JOSIP | LOUIS A RAIMOND | |
| 1500909 | 10205612 | TOMICHICH BARBARA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1500910 | 10282621 | TOMINA KATHRYN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1500911 | 10282621 | TOMINA THOMAS | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1500912 | 10198491 | TOMINA THOMAS | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1500915 | 10098964 | TOMITA THOMAS | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1500917 | 10176173 | TOMKIEWICZ CHARLES J | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1500918 | 10219638 | TOMKIEWICZ MARY A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1500919 | 10216438 | TOMKIEWICZ, SR FREDERICK G | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1500920 | 10219637 | TOMKO ELIZABETH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1500923 | 10106438 | TOMKO GEORGE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1500924 | 10219637 | TOMKO JOSEPH C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1500927 | 10292565 | TOMKO STEPHEN G | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1500930 | 10220631 | TOMKO, SR WILLIAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1500933 | 10213751 | TOMLIN CHARLES W | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1500935 | 10235633 | TOMLIN CLEO | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1500936 | 10217539 | TOMLIN CLYDE T | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1500937 | 10237572 | TOMLIN ELLA | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1500938 | 10107263 | TOMLIN FLORETTA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1500939 | 10212047 | TOMLIN FRANCES E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1500942 | 10306639 | TOMLIN HELEN | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET BEAUMONT TX 77701 |
| 1500943 | 10196742 | TOMLIN ISSAC R | FOSTER SEAR | LAW OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 760062406 |
| 1500946 | 10173309 | TOMLIN JAMES O | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1500951 | 10217540 | TOMLIN JEWELL | VARAS MORGAN | ANGELA C BARMBY P.O. BOX 886 HAZELHURST MS 39083 |
| 1500952 | 10109437 | TOMLIN MARIE C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1500953 | 10235432 | TOMLIN MARON | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1500954 | 10109436 | TOMLIN MARY A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1500957 | 10134969 | TOMLIN NELL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1500959 | 10136234 | TOMLIN REBECCA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1500969 | 10186216 | TOMLIN ROBERT N | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1500961 | 10173310 | TOMLIN ROSE | KELLY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1500966 | 10273457 | TOMLINS JUDITH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1058343 | 10094755 | TOMLINSON VINCENT | JAMES R KAHN | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1058344 | 10094756 | TOMLINSON MARY | JAMES R KAHN | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1500969 | 10289406 | TOMLINSON ANITA S | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1500967 | 10237574 | TOMLINSON CINDY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1500971 | 10156885 | TOMLINSON ELIZABETH | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA, FL 33609 |
| 1500977 | 10265736 | TOMLINSON FLORENCE | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA, FL 33609 |
| 1500976 | 10204488 | TOMLINSON H P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1500978 | 10265735 | TOMLINSON LARRY | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA, FL 33609 |
| 1500980 | 10284104 | TOMLINSON LESTER | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1500982 | 10239119 | TOMLINSON PAUL L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1500984 | 10284105 | TOMLINSON RICKY | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1500985 | 10158684 | TOMLINSON THOMAS | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA, FL 33609 |
| 1500988 | 10273459 | TOMMASETTI ALPHONSE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1500990 | 10120824 | TOMME PATRICIA S | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1500991 | 10203472 | TOMMEY CAROL | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 2905 EDISON NJ 188182905 |
| 1500993 | 10203471 | TOMNEY, JR ALFRED J | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 2905 EDISON NJ 188182905 |
| 1500994 | 10286609 | TOMON JOHN M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1500995 | 10286610 | TOMON PRISCILLA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1021154 | 10085936 | TOMPKINS DAVID R | MAPLES | F G MAPLES P.O. DRAWER 1168 PASCAGOULA MS 39567 |
| 1067004 | 10097729 | TOMPKINS RICHARD A | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1067005 | 10097730 | TOMPKINS ZEE C | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1500996 | 10223540 | TOMPKINS ANNIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1500999 | 10104372 | TOMPKINS EDNA E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501006 | 10136222 | TOMPKINS HELEN | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1501007 | 10275122 | TOMPKINS HENRY O | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1501008 | 10180787 | TOMPKINS HILDA L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1501012 | 10104371 | TOMPKINS JIM E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501013 | 10182229 | TOMPKINS JOE B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1501015 | 10223534 | TOMPKINS JOSEPH O | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1501016 | 10104954 | TOMPKINS JOSEPH | PROVOST UMPHREY | BRYAN O BLEVINS, JR 2011 HUDSON LANE PO BOX 2374 MONROE LA 71207 |
| 1501018 | 10213043 | TOMPKINS LABON | J ANTONIO TRAMONTANA ESQ | 2011 HUDSON LANE PO BOX 2374 MONROE LA 71207 |
| 1501019 | 10188608 | TOMPKINS LEROY | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1501021 | 10221319 | TOMPKINS LYNN T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

Date:05/21/2001
Time:16:46:18

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS RELATED CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1501022 | 10104955 | TOMPKINS MARY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1501022 | 10375123 | TOMPKINS PAT | PROVOST UMPHREY | BRYAN O BLEVINS, JR 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1501028 | 10188609 | TOMPKINS RUTH | ROBINS CLOUD GREENWOOD LUBEL | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1689127 | 10299940 | TOMPKINS JOHN | CHRISTOPHER MEKS | P. O. BOX 2072 PORT ARTHUR TX 77642 |
| 1501127 | 10210686 | TOMPKINS, JR JOHN D | DEAKLE LAW FIRM | P. O. BOX 2072 BATTISBURG MS 39401 |
| 1068870 | 10081578 | DIES, | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1059681 | 10095189 | TOMPLAIT DENNIE G | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1059681 | 10095189 | TOMPLAIT GLADYS G | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1059682 | 10095190 | TOMPLAIT STELLA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1067979 | 10098111 | TOMPLAIT MARY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1501035 | 10154915 | TOMPLAIT DONALD | READ MORGAN | CRIS E QUINN |
| 1501033 | 10176544 | TOMPLAIT JAMES A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1501034 | 10305565 | TOMS BERLENE | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1501035 | 10132442 | TOMS EMMA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1501037 | 10237576 | TOMS LINDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1501038 | 10305566 | TOMS MARYLOU | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1501040 | 10194573 | BRUSCATO TRAXONTANA WOLLESON | | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1501042 | 10305567 | TOMS ROBERT L | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1501043 | 10305568 | TOMS VIOLA | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1501044 | 10237575 | TOMS W J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1501053 | 10172380 | TONDY ANTHONY V | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1501055 | 10172381 | TONDY CECELIA | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1501058 | 10274427 | TONELLA CHRIS | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1501059 | 10274425 | TONELLA JERRY | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1501060 | 10274426 | TONELLA NANCY | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1501061 | 10274428 | TONELLA SUMMER | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1501062 | 10274429 | TONELLA, JR BRIAN | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1501064 | 10182267 | TONELLI FRANK | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1501066 | 10282650 | TONER MARGARET M | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1501068 | 10282653 | TONER RICHARD T | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1501069 | 10222594 | TONER A C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1501070 | 10251089 | TONEY A Z | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1501072 | 10306864 | TONEY ALMA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1501074 | 10104373 | TONEY BANICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501076 | 10279498 | TONEY BURNETTIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1501079 | 10209182 | TONEY CHARLES E | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1501081 | 10257338 | TONEY DOROTHY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1501083 | 10307828 | TONEY EDNA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1501084 | 10228948 | TONEY ETHEL M | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1501085 | 10222599 | TONEY EVELYN R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1501086 | 10151204 | TONEY EVELYN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1501090 | 10237578 | TONEY J B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1501093 | 10128018 | TONEY JAMES | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1501094 | 10167786 | TONEY JEANETTE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1501094 | 10182269 | TONEY JEANETTE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1501104 | 10279497 | TONEY LEMUEL E | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1501105 | 10314129 | TONEY MANIE | READU MORGAN | CRIS E QUINN |
| 1501106 | 10111591 | TONEY MARY H | READU MORGAN | CRIS E QUINN |
| 1501109 | 10310755 | TONEY MICHAEL | WM ROBERTS NILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1501110 | 10209183 | TONEY MILDRED | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1501111 | 10237577 | TONEY MOSES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1501118 | 10139642 | TONEY PAUL F | SUTTER & ENSLEIN | CATHRYN N LOUGAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1501118 | 10257337 | TONEY THOMAS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1501119 | 10209185 | TONEY VERA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1501120 | 10113861 | TONEY VERONICA P | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1501121 | 10276869 | TONEY WILLIE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1501122 | 10263860 | TONEY WOODROW | FRAZER DAVIDSON | 120 N. CONGRESS STREET SUITE 1225 JACKSON MS 39201 |
| 1501124 | 10209184 | TONEY, JR FRED L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1501125 | 10282425 | TONEY, JR JAMES C | ANGELA C BARMEY | ANGELA C BARMEY 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1501126 | 10166785 | TONEY, JR LESLIE A | BARON BUDD | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1501126 | 10182268 | TONEY, JR LESLIE A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1501132 | 10219049 | TONG WILLIAM L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1501133 | 10305569 | TONG GRACE A | NESS MOTLEY LOADHOLT RICHARDSON | 3102 OAK LANE SUITE 1100 DALLAS TX 752194281 |
| 1501134 | 10305570 | TONGE ROBERT T | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 294021137 |
| 1501135 | 10207158 | TONGES EDGAR K | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1501136 | 10207159 | TONGES JOYCE A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1501137 | 10155399 | TONIAZZO, SR ARTHUR J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1501139 | 10371160 | TONINI DOROTHY | HARTLEY  O'BRIEN | 2001 MAIN STREET WHEELING WV 26003 |
| 1501142 | 10262974 | TONIOLO BARBARA | JAMES HESSION | 207 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1501143 | 10262973 | TONIOLO ELIO | JAMES HESSION | 207 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1501144 | 10119388 | TONIONI ALLEN R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312311 |
| 1501145 | 10119389 | TONIONI DONNA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312311 |
| 1501148 | 10271324 | TONI ARDEN W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312311 |
| 1501149 | 10127325 | TONN GLADYS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312311 |

Date:05/21/2001
Time:16:46:18

User Name:grace

**W. R. GRACE & CO.-CONN.**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**

**ASBESTOS CLAIMS**

**CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN**

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1501150 | 10152404 | TONNANG BETTY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1501157 | 10152437 | TONOWSKI LAWRENCE F | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1043109 | 10089673 | TONTODONATI NICHOLAS | GELMAN | |
| 1043310 | 10089680 | TONTODONATI CONCETTA | GELMAN | |
| 1501158 | 10261150 | TONICI MICHAEL | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1501159 | 10261149 | TONICI, SR ANTHONY G | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1501161 | 10130235 | TOODLE ALICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501163 | 10196218 | TOOKE JESSIE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1501164 | 10196310 | TOOKE, JR ROY H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1018195 | 10083609 | TOOLE HATTIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055657 | 10093986 | TOOLE HATTIE E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055658 | 10093987 | TOOLE JESSIE L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1501166 | 10130236 | TOOLEY MARY R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501176 | 10114970 | TOOLEY PEGGY A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501177 | 10111509 | TOOLEY JOYCE | BALDWIN & BALDWIN, LLP | JACK D BALDWIN 400 W. HOUSTON PO BOX 134, MARSHALL, TX 75670 |
| 1052972 | 10092828 | TOOMBS HERBERT L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052973 | 10092828 | TOOMBS MABLE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1501179 | 10194829 | TOOMBS CLYDE B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1501181 | 10307829 | TOOMBS ESTHER L | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1501188 | 10218706 | TOOMER HERMON | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312311 |
| 1501189 | 10136042 | TOOMEY BARBARA A | GOLDBERG, PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1501190 | 10109438 | TOOMEY BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501191 | 10189096 | TOOMEY DANIEL | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1501192 | 10188580 | TOOMEY EDMUND J | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1501193 | 10185552 | TOOMEY ELLEN | RILEY MCNULTY HEWITT | 460 COCHRAN ROAD PITTSBURG PA 15228 |
| 1501194 | 10165554 | TOOMEY ELLEN | RILEY MCNULTY HEWITT | 460 COCHRAN ROAD PITTSBURG PA 15228 |
| 1501195 | 10165552 | TOOMEY EMORY | LAW OFFICES OF PETER G ANGELOS | CRAIG E COLEMAN ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1501197 | 10210619 | TOOMEY JAMES M | CAROSELLI SPAGNOLLI | 460 COCHRAN ROAD PITTSBURG PA 15228 |
| 1501198 | 10183912 | TOOMEY JAMES M | RILEY BURKE DONAHUE | ONE CORPORATE PLACE 55 FERNCROFT ROAD DANVERS MA 01923 |
| 1501200 | 10165555 | TOOMEY LINDA M | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1501201 | 10329196 | TOOMEY MARY B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1501204 | 10189504 | TOOMEY PATRICIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1501206 | 10237598 | TOOMEY ROBERT D | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1501207 | 10121858 | TOOMEY SARAH | LAW OFFICES OF PETER G ANGELOS | EVER FRITZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1501208 | 10210620 | TOOMEY VIRGINIA | RILEY BURKE DONAHUE | ONE CORPORATE PLACE 55 FERNCROFT ROAD DANVERS MA 01923 |
| 1501211 | 10291195 | TOOMEY WILLIAM F | GOLDBERG, PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1501213 | 10136041 | TOOMEY, JR ANTHONY J | BERGER JAMES GAMMAGE | SUITE 800, JMS BUILDING 108 NORTH MAIN STREET SOUTH |
| | 10152905 | TOON LLOYD | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1501214 | 10135583 | TOON LLOYD | SCOPELITIS GARVIN LIGHT HARSEN | BEND IN 46601 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN |
| 1501216 | 10152906 | TOON MARY | BERGER JAMES GAMMAGE | 46204 SUITE 801, JMS BUILDING 108 NORTH MAIN STREET SOUTH BEND IN 46601 |
| 1501218 | 10217653 | TOONE HERBERT A | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1501219 | 10217654 | TOONE LUCILLE | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1501220 | 10130237 | TOOSON JEANETTE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501222 | 10305571 | TOOTHAKER ELEANOR | RODMAN ALLEN RODMAN | |
| 1501224 | 10309555 | TOOTHAKER FRED W | RODMAN ALLEN RODMAN | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1501225 | 10249573 | TOOTHMAN LINDA | PROVOST UMPHREY | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1501226 | 10124433 | TOOTHMAN JAMES E | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1507693 | 10298936 | TOPA FRANK | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1679995 | 10298632 | | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1501235 | 10273460 | TOPERGER LUDINE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1501236 | 10131336 | TOPLAK FRANK | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1501238 | 10164892 | TOPOLIAN ANNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1501239 | 10164891 | TOPOLIAN MICHAEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1501243 | 10139643 | TOPOLSKY ALEX | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1501244 | 10139644 | TOPOLSKY RUTH | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1501245 | 10142228 | TOPOLSKY RUTH | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1501246 | 10198709 | TOPORIWSKI STEVE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1501248 | 10251090 | TOPP JOHN A | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1501250 | 10151353 | TOPPER DANIEL J | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1501253 | 10151154 | TOPPER JOAN P | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1501254 | 10237877 | TOPPI EDWARD A | LEVINSON FRIEDMAN VHUGEN DUGGAN | HAROLD VHUGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 981014156 |
| 1501255 | 10108369 | TOPPI ITALIA | CHAMBERS STEINER | BRYAN M FRINK |
| 1501256 | 10237888 | TOPPI JOELLA | LEVINSON FRIEDMAN VHUGEN DUGGAN | HAROLD VHUGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 981014156 |
| 1501257 | 10108368 | TOPPI UGO | CHAMBERS STEINER | BRYAN M FRINK |
| 1501258 | 10159606 | TOPPING DANIEL L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1501259 | 10159084 | TOPPING GLORIA | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOOD RIVER IL 62095 |
| 1501261 | 10098477 | TOPPING VIVIAN | GOLDMAN SKEEN | DAVID M LAYTON |
| 1501263 | 10098476 | TOPPING, JR ROBERT | GOLDMAN SKEEN | DAVID M LAYTON |
| 1501264 | 10098475 | TOPPING, SR ROBERT L | GOLDMAN SKEEN | DAVID M LAYTON |
| 1501265 | 10205453 | TOPPS ARLENE | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1501266 | 10205452 | TOPPS JOHN | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1501268 | 10135690 | TOPSNIK GERD | GALIHER DEROBERTIS LAW CORPORATIONS | DEREK S NAKAMURA 610 WARD AVENUE SUITE 200 HONOLULU HI 968143308 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1501270 | 10314130 | TORBERT BETTIE | | |
| 1501273 | 10152751 | TORBERT JANICE L | | |
| 1501276 | 10152750 | TORBERT THOMAS S | BROWN TERRELL | CRIS E QUINN |
| | | | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| | | | | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1501277 | 10209186 | TORBERT TYLOR | CAMPBELL CHERRY HARRISON DAVIS DOVE | PO BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1501279 | 10237582 | TORBERT FAYE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1501280 | 10167667 | TORBETT HELEN | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1501281 | 10237581 | TORBETT JAMES C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1501282 | 10167666 | TORBETT JAMES W | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1501283 | 10306052 | TORBETT LUTHER A | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1501284 | 10306653 | TORBETT MARSHA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1501291 | 10135536 | TORDMAN ALICE | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1501294 | 10135535 | TORDMAN HENRI | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1501296 | 10186834 | TORELLA JAMES P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1501297 | 10186835 | TORELLA MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1003012 | 10080609 | TORELLI LOUIS V | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1501298 | 10235545 | TORENCE, SR DONALD W | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1501310 | 10224556 | TOREZ ANTONIO D | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1501310 | 10116031 | TORGRINSON DIANA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1501311 | 10201407 | TORIELLI JOHN T | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1501313 | 10201406 | TORIELLI MILDRED | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1501314 | 10188902 | TORINE LYLE D | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1501315 | 10188903 | TORINE PATRICIA | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1042953 | 10089570 | TORK WILLIAM | SHINABERY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1501322 | 10200416 | TORLEY ARTHUR | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1501323 | 10237583 | TORLINE CLIFFORD M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1501324 | 10237584 | TORLINE TOBY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1501325 | 10213009 | TORMAN CALVIN K | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1501328 | 10213010 | TORMAN JOYCE K | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1007993 | 10082058 | TORNEY JAMES M | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1501329 | 10112426 | TORNEY ROBERT | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1501330 | 10246867 | TORNABE IGNACIO | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1501331 | 10246868 | TORNABE JANICE | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1501332 | 10234829 | TORNABELA RICK L | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1501335 | 10214920 | TORNINCASO JOSEPH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| | | | WILENTZ, GOLDMAN & SPITZER | 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1501336 | 10231668 | TORNVALL ARNOLD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W.R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
|  |  |  |  | CLEVELAND OH 44114 |
| 1064750 | 10096939 | TORO HENRY | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1064751 | 10096940 | TORO VIRGINIA | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1501139 | 10242160 | TORO ANGEL V | WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1501340 | 10133614 | TORO AMILDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501341 | 10144468 | TORO CARMEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501262 | 10191262 | TORO DORIS C | WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1501364 | 10224306 | TOROK JAMES | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1501367 | 10218567 | TOROK JULIANN | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1501147 | 10161855 | TOROK PETER | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1005499 | 10081111 | TORRA PETER G | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1501356 | 10103574 | TORRANCE MAGGIE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1501360 | 10280033 | TORRE DOMINIC | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501161 | 10284034 | TORRE VIRGINIA | ZAMLER, MELLEN & SHIFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1501362 | 10125088 | TORREON CHRISTINA | ZAMLER, MELLEN & SHIFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1501163 | 10125087 | TORREON JOSEPH | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1501164 | 10292703 | TORRENCE BESSIE R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1501165 | 10214593 | TORRENCE CARMELA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1501166 | 10214595 | TORRENCE CHARLOTTE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1501167 | 10220117 | TORRENCE CLARENCE | KELLEY FERRARO | 1901 PENTON BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1501368 | 10140375 | TORRENCE DELORES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501369 | 10264192 | TORRENCE EDWARD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1501371 | 10280208 | TORRENCE ERVIN | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1501373 | 10210057 | TORRENCE GILLIE O | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1501374 | 10214594 | TORRENCE HENRY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1501375 | 10279499 | TORRENCE HEZEKIAH | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1501377 | 10150043 | TORRENCE JOHNNIE C | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1501378 | 10111059 | TORRENCE JOHNNIE N | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1501379 | 10111056 | TORRENCE KATHERN A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1501380 | 10287542 | TORRENCE LARRY E | READ MORGAN | CRIS E QUINN 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1501381 | 10279501 | TORRENCE RHONDA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1501382 | 10279500 | TORRENCE ROBERT G | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1501383 | 10279209 | TORRENCE RUTH | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1501384 | 10292702 | TORRENCE, JR DONALD W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1501386 | 10292701 | TORRENCE, SR DONALD W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1048572 | 10090548 | TORRES ROSALIO D | ROBERT SWEENEY CO | MATHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1048573 | 10090549 | TORRES ERNESTINA C | ROBERT SWEENEY CO | MATHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1062801 | 10096368 | TORRES MICHAEL | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1501391 | 10284507 | TORRES ADAM | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1501392 | 10225584 | TORRES AIDA | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1501393 | 10131816 | TORRES ALBERTINA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501395 | 10185733 | TORRES ALFONSO | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1501396 | 10118992 | TORRES ANA | JON L. GELMAN | JON L GELMAN 1435 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1501397 | 10284763 | TORRES ANGEL | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1501398 | 10118991 | TORRES ANGEL | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1501399 | 10216888 | TORRES ANGLICA M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1501400 | 10190501 | TORRES ANICETO | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1501401 | 10264887 | TORRES ANITA | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 ARLINGTON TX 76006 |
| 1501402 | 10276223 | TORRES ANTONIO V | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1501403 | 10191107 | TORRES ARSENIO B | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1501405 | 10191219 | TORRES AURORA C | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1501406 | 10218388 | TORRES BEN O | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1501407 | 10264885 | TORRES BERNARDINO | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 ARLINGTON TX 76006 |
| 1501409 | 10191145 | TORRES CARLOS M | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1501410 | 10191289 | TORRES CARLOS Q | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1501411 | 10131817 | TORRES CARLOS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501412 | 10260329 | TORRES CARMELO C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1501413 | 10141242 | TORRES CARMELO S | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO |
| 1501414 | 10241942 | TORRES CARMEN P | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO |
| 1501415 | 10216889 | TORRES CARMEN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1501416 | 10124321 | TORRES CINDY | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1501417 | 10131418 | TORRES CLARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501419 | 10233984 | TORRES CORINNE | CLOUD GREENWOOD LUBEL | 940 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1501421 | 10218402 | TORRES DELORES C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1501422 | 10237586 | TORRES DELORES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1501423 | 10221130 | TORRES DIANA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1501428 | 10144469 | TORRES ELBA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501429 | 10201005 | TORRES ERNESTO | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1501431 | 10131815 | TORRES EUGENIO | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501432 | 10131818 | TORRES EUTIQUIO | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501433 | 10117285 | TORRES EVA A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501434 | 10242055 | TORRES FANY N | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1501435 | 10219860 | TORRES FELIX | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1501436 | 10168535 | TORRES FERMIN L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001  Time:16:46:18  User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1501437 | 10187674 | TORRES FRANCISCO F | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 TX 75204 |
| 1501445 | 10260330 | TORRES GERMAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1501446 | 10199925 | TORRES GILBERT R | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1501447 | 10248143 | TORRES GILBERTO | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1501448 | 10260333 | TORRES GLADY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1501449 | 10191251 | TORRES GLADYS F | WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1501452 | 10173277 | TORRES GUADALUPE P | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1501454 | 10253467 | TORRES GUMESINDO F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1501455 | 10242159 | TORRES HILDA P | WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1501457 | 10315388 | TORRES IRMA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 3313110201 |
| 1501460 | 10196790 | TORRES ISMAEL G | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1501461 | 10182270 | TORRES JESSIE D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1501462 | 10221993 | TORRES JESUS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1501465 | 10205683 | TORRES JESUS | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1501466 | 10131821 | TORRES JOE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501467 | 10171672 | TORRES JOEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501468 | 10231819 | TORRES JOHN | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1501470 | 10159355 | TORRES JOSE A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1501471 | 10191243 | TORRES JOSE F | WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1501473 | 10195227 | TORRES JOSE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1501474 | 10218389 | TORRES JOSE R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1501475 | 10260332 | TORRES JOSE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1501476 | 10165589 | TORRES JOSE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1501477 | 10190954 | TORRES JOSEFINA C | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1501478 | 10204294 | TORRES JOSEFINA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1501480 | 10183930 | TORRES JUAN | WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1501481 | 10191106 | TORRES JULIA C | WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1501482 | 10191347 | TORRES JULIO Q | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1501484 | 10284764 | TORRES LIANDRA | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1501485 | 10152294 | TORRES LINO O | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1501490 | 10260331 | TORRES LUCY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 SUITE 900 MIAMI FL 331310201 |
| 1501491 | 10284825 | TORRES LUIS I | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1501495 | 10308189 | TORRES M | PERLBERGER | ANN M O'KEEFE |
| 1501496 | 10253473 | TORRES MANUELA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1501497 | 10191346 | TORRES MARGARITA S | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1501499 | 10284826 | TORRES MARGARITA | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1501500 | 10190502 | TORRES MARGARITA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1501502 | 10191402 | TORRES MARIA L | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1501503 | 10195235 | TORRES MARIA M | WOODS WOODS LAW OFFICES | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1501504 | 10191121 | TORRES MARIA P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1501505 | 10191090 | TORRES MARIA S | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1501506 | 10152295 | TORRES MARIA | ROBLES GONZALEZ | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1501507 | 10212136 | TORRES MARIA | ROBINS CLOUD GREENWOOD LUBEL | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1501510 | 10216886 | TORRES MIGUEL A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1501511 | 10218401 | TORRES MINERVA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1501511 | 10222003 | TORRES MIRIAM M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1501512 | 10190955 | TORRES NARDO | FOSTER SEAR | BOX 193600 SAN JUAN PR 9193600 |
| 1501517 | 10182271 | TORRES PATRICIA | KELLEY FERRARO | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1501518 | 10191407 | TORRES PEDRO S | TAYLLOR CIRE | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1501519 | 10157299 | TORRES PEDRO | WOODS WOODS LAW OFFICES | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1501520 | 10229275 | TORRES PETE H | HISSEY KIENTZ HERRON | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1501521 | 10237585 | TORRES PETE S | PIERCE RAYMOND OSTERHOUT WADE CARLS | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1501527 | 10229306 | TORRES REFUGIO | BUDD | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1501531 | 10315387 | TORRES RICHARD | ROBLES GONZALEZ | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501535 | 10160028 | TORRES ROSA R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501537 | 10176348 | TORRES SANTIAGO | BARON BUDD | 105 PONCE DE LEON AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1501538 | 10191248 | TORRES SANTOS O | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1501541 | 10191959 | TORRES TERESA N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1501542 | 10131822 | TORRES TERRY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501543 | 10257550 | TORRES TOMAS | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1501544 | 10131823 | TORRES TRACEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501546 | 10191100 | TORRES VICTOR M | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1501547 | 10254602 | TORRES VICTOR | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1501548 | 10308188 | TORRES VICTOR | ANN M O'KEEFE | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1501549 | 10211122 | TORRES, JR AUGUSTINE L | PERLBERGER, FOSTER SZAR | |
| 1501550 | 10170758 | TORRES, JR DEMETRIO Z | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1501551 | 10131820 | TORRES, JR EUGENIO | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501552 | 10216887 | TORRES, JR FRANCISCO J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1501554 | 10174635 | TORRES, JR RUDOLFO P | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1501557 | 10216885 | TORRES, SR FRANCISCO J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1501560 | 10152299 | TORRES, SR RAYMUNDO | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1501562 | 10310756 | TORREY BENNIE M | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1501565 | 10118145 | TORREZ CIRILO | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1501568 | 10129728 | RAMSEY ANDREWS | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1501571 | 10022587 | TORRI ALBERT P | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1501573 | 10310757 | TORRIE NATHAN | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1061370 | 10095754 | TORRIES WILFRED J | RATLNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1501579 | 10203064 | TORRISI JAMES | RATLNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1501580 | 10203065 | TORRISI JOYCE | RODMAN | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1011455 | 10080105 | TORRISI RICHARD | RODMAN | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1501581 | 10156607 | TORSON ILA M | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1501582 | 10156607 | TORSON JAMES | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1501587 | 10265996 | TORTESSE DONALD L | GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1501588 | 10246597 | TORTORA ANTHONY J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1501589 | 10305573 | TORTORA GRACE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1501590 | 10305574 | TORTORELLI MICHAEL | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1041705 | 10089104 | TORTORELLI PHYLLIS | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1501591 | 10105010 | TORTORICE AGNES | READ MORGAN | CRIS E QUINN |
| 1004581 | 10080881 | TORTORICE JAKE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1501593 | 10126641 | TORTORICE LAWRENCE M | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1501594 | 10126640 | TORTORICI JOSEPHINE B | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1501595 | 10099726 | TORTORICI MARGARET D | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1501598 | 10105237 | TORTORICI MICHAEL S | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1055461 | 10093830 | TORUM DOROTHY | CUPIT MAXEY | JONATHAN FAIRBANK 304 NORTH CONGRESS STREET P.O. BOX 22666 JACKSON MS 39225 |
| 1047007 | 10090246 | TORWICK PHYLLIS | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1501600 | 10305575 | TORZALA TONY | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1501601 | 10305576 | TOSALDOI JEANNETTE D | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1501603 | 10119213 | TOSALDOI RONALD E | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1501604 | 10133445 | TOSCANO MARY E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1501604 | 10133445 | TOSCANO PASQUALE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1501605 | 10119212 | TOSCANO PIETRO | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |

W. R. GRACE & CO., CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 10082111 | 10182143 | TOSELLA ROBERT | SWEENEY | |
| 10150608 | 10156914 | TOSI JOHN | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 10150610 | 10156915 | TOSI WILLA | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 10198710 | 10198710 | TOSLAND WAYNE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1501612 | 10159828 | TOSOLINI MARGARET | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1015758 | 10083347 | TOSTEN EARL J | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1015760 | 10083348 | TOSTEN NELLIE A | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1501620 | 10152405 | TOSTON JOAN | PROVOST UMPHREY | BRYAN O BLEVINS JR |
| 1675956 | 10298653 | TOTARELLA JOHN L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1029710 | 10298623 | TOTERA CECILIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1501623 | 10236502 | TOTERA JAMES N | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1501624 | 10236502 | TOTH GAY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1029709 | 10086115 | TOTH WILMA E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 10086116 | 10086116 | TOTH ROBERT E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1056238 | 10094263 | TOTH JUDITH | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1056240 | 10094264 | TOTH STEVEN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331131201 |
| 10263943 | 10263943 | TOTH ALBERT S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1501625 | 10303399 | TOTH AMBROSE B | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1501626 | 10303397 | TOTH ARNOLD | WYSOKER, GLASSNER & WEINGARTNER | LEO F LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1501627 | 10233534 | TOTH CHARLES F | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1501628 | 10209325 | TOTH DIANE M | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1501629 | 10209324 | TOTH EDWARD | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1501630 | 10209324 | TOTH ELIZABETH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 10182273 | 10182273 | TOTH ELOISE | WYSOKER, GLASSNER & WEINGARTNER | LEO F LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1501631 | 10247368 | TOTH ERNEST | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 311312331 |
| 1501632 | 10117609 | TOTH FRANK | LYNCH, MARTIN & PHILIBOSIAN, P.C. | |
| 1501633 | 10211441 | TOTH FRIEDA | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1501635 | 10139983 | TOTH GABRIEL C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1501636 | 10182272 | TOTH HELEN M | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1501637 | 10282644 | TOTH JOHN S | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1501639 | 10260334 | TOTH JOHN W | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 44114 |
| 1501640 | 10139982 | TOTH JOHN P | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1501642 | 10282643 | TOTH MARY L | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1501643 | 10205400 | TOTH PAUL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1501649 | 10234799 | TOTH RICHARD | WYSOKER, GLASSNER & WEINGARTNER | LEO F LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1501652 | 10174466 | TOTH ROSE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1501654 | 10211442 | TOTH RUTH | LYNCH, MARTIN & PHILLROSIAN, P.C. | |
| 1501655 | 10260336 | TOTH STEVE P | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1501656 | 10250355 | TOTHEROW CALVIN L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1501657 | 10250356 | TOTHEROW CAROLYN R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1501658 | 10114241 | TOTI RALPH J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1501659 | 10114242 | TOTI VIRGINIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1501660 | 10211118 | TOTIN ALBERT | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1501661 | 10211119 | TOTIN HELEN B | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1501662 | 10267393 | TOTMAN JAMES | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1501666 | 10267394 | TOTMAN JENNIE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1501667 | 10311282 | TOTO THERESA | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1501667 | 10311281 | TOTO VINCENT | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1041704 | 10089103 | TOTORICE CHARLES M | READ MORGAN | CRIS E QUINN |
| 1501568 | 10243383 | TOTTEN ALMA T | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1501669 | 10136799 | TOTTEN ALMA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1501670 | 10247381 | TOTTEN AUDREY V | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1501671 | 10267846 | TOTTEN CONRAD L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1501673 | 10136800 | TOTTEN GEORGE H | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1501677 | 10136809 | TOTTEN MARY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1501678 | 10248469 | TOTTLE PATRICIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1501679 | 10241593 | TOTTY JAMES B | BARETTI LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON WV 39095 |
| 1501682 | 10207161 | TOTTY JERRY K | ODOM ELLIOTT | 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1501683 | 10207160 | TOTTY SHIRLEY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2432B PO BOX 2432B JACKSON MS 392254328 |
| 1501684 | 10201705 | TOTTY WALKER S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2432B PO BOX 2432B JACKSON MS 392254328 |
| 1501685 | 10231337 | TOUCHE NAOMI L | LEBLANC WADDELL, LLC | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1501692 | 10154333 | TOUCHE NAOMI | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5153 ESSEN LANE BATON ROUGE LA 70809 |
| 1501693 | 10098073 | TOUCHET SR DUDLEY | REAUD MORGAN | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77040 |
| 1501699 | 10099074 | TOUCHETTE GEORGE | UMFHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77040 |
| 1677757 | 10099073 | TOUCHETTE BERNICE | UMFHREY EDDINS CARVER | |
| 1677758 | 10099074 | | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1501702 | 10251091 | TOUCHSTONE ALMA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501703 | 10249010 | TOUCHSTONE ASLEAIN | TOUCHSTONE ASLEAIN WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1501708 | 10263399 | TOUCHSTONE JOHN D | TOUCHSTONE JOHN D | 220 ROSE LANE LAUREL MS 39443 |
| 1501710 | 10282255 | TOUCHSTONE LAVERNE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1501711 | 10282388 | TOUCHSTONE MARTHA W | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS |
| 1501712 | 10123388 | TOUCHSTONE O D | THE LAW FIRM OF JON SWARTZFAGER | 3940 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS |
| 1501713 | 10282254 | TOUCHSTONE WILMER | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1029933 | 10086171 | TOUGH HENRY | TERRANCE M. JOHNSON | COLLEEN HICKEY |
| 1501714 | 10245681 | TOUHEY MICHAEL | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1501715 | 10245682 | TOUHEY THERESE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1501716 | 10277276 | TOUHILL JOHN A | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA |

Date: 05/21/2001
Time: 16:46:18

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1501724 | 10119990 | TOURNENE LYDIA | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 19114 CHARLESTON SC 29402 |
| 1501726 | 10130238 | TOURGETT ROSE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501732 | 10180788 | TOUPS EVELYN | CAMPBELL CHERRY HARRISON DAVIS DOVE | 1137 PO BOX 1137 PO BOX 24328 JACKSON MS 39224328 |
| 1751145 | 10295777 | TOUPS TOMMIE S | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1751146 | 10295780 | TOUPS DAVID | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1685389 | 10295770 | TOUPS D L | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1685395 | 10295782 | TOUPS DEE | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1685393 | 10295779 | TOUPS, JR DENNIS | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1501739 | 10164554 | TOURANGEAU ANTHONY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1501740 | 10164555 | TOURANGEAU VICKI | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1501750 | 10273461 | TOURIGNY ALFRED | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1501751 | 10273462 | TOURIGNY GLORIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1501753 | 10279503 | TOURNE FREDDIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1501754 | 10279502 | TOURVILLE MICHAEL C | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1501756 | 10246116 | TOURVILLE BEVERLY | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1501758 | 10246117 | TOURVILLE RONALD A | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1501760 | 10112601 | TOUSIGNANT JOSEPH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312331 |
| 1501761 | 10112602 | TOUSIGNANT LORRAINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312331 |
| 1501762 | 10139314 | TOUSIGNANT LOUIS S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1501763 | 10139315 | TOUSIGNANT LUCY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1503056 | 10087921 | TOUSSAINT LEE A | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1501764 | 10156941 | TOUSSAINT DOROTHY | JOHN F DILLON ESQ | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1501765 | 10161161 | TOUSSAINT HERBERT | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1501766 | 10126642 | TOUSSAINT LINDA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1501767 | 10168162 | TOUSSAINT ROSALIE G | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1501769 | 10160476 | TOUSSAINT MARTHA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1501771 | 10194253 | TOUT ARTHUR | GREITZER LOCKS | 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1501772 | 10194254 | TOUT DOROTHY | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1501775 | 10252027 | TOVAR ESTER V | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1501779 | 10121962 | TOVEY IRENE | PROVOST UMPHREY | BRYAN BLEVINS JR |
| 1501783 | 10220833 | TOVEY ROBERT D | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1501785 | 10242305 | TOWARD BRENDA | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1501787 | 10118884 | TOWELL, CHESTER C | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1501789 | 10197192 | TOWELL JOANN | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1501790 | 10197192 | TOWELL TED W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1004458 | 10080841 | TOWELL EUGENE W | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1040513 | 10088571 | TOWER GERALD G | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1501791 | 10186998 | TOWER ALLENE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1501792 | 10200850 | TOWER DONALD J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1501794 | 10200571 | TOWER ELAINE | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1501795 | 10200851 | TOWER JACQUELINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1501796 | 10305579 | TOWER JOSEPH | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1689128 | 10299941 | TOWER RUFUS C | DEAXLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1501798 | 10186999 | TOWER, JR ISAAC N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1501799 | 10286771 | TOWER, SR WENDELL H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1501806 | 10102239 | TOWERS HELEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501802 | 10149011 | TOWERY BILLY W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501807 | 10149016 | TOWERY BRENDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501808 | 10289407 | TOWERY JAMES M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1501809 | 10149012 | TOWERY JULIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501811 | 10149057 | TOWERY SAMMY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501813 | 10226742 | TOWESON JAMES | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1065172 | 10097094 | TOWLER EDSEL W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1065172 | 10097095 | TOWLER RUTH E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1501815 | 10241065 | TOWLER CHARLEY | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1501817 | 10217400 | TOWLER JESSE M | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1501818 | 10217401 | TOWLER JULIA | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1501819 | 10215066 | TOWLER NETTIE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1501820 | 10215065 | TOWLER THOMAS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1685571 | 10296035 | TOWLES JULIA | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1685572 | 10296036 | TOWLES JESSE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1501823 | 10251068 | TOWLES J | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1501824 | 10165527 | TOWLES ELIZABETH | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1501825 | 10216526 | TOWLES JOHN C | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1501827 | 10124526 | TOWLES NELLIE R | DIES DIES | J. DONALD CARONA, JR |
| 1501831 | 10124525 | TOWLES WILLIAM L | DIES DIES | J. DONALD CARONA, JR |
| 1501832 | 10308976 | TOWN LESLIE T | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1501833 | 10273464 | TOWNE MARTHA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1501835 | 10114221 | TOWNE ROBERT | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1501836 | 10165991 | TOWNE SANDRA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1501837 | 10273463 | TOWNE STANFORD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1501839 | 10114005 | TOWNER ANGELINA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1501840 | 10134971 | TOWNER FRED L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501844 | 10114004 | TOWNER ROBERT | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1501847 | 10195241 | TOWNES BEN E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1501848 | 10278929 | TOWNES CHARLIE A | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1501849 | 10240081 | TOWNES DONALD W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1501850 | 10102298 | TOWNES DOROTHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501851 | 10219918 | TOWNES ESTON L | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1501853 | 10264082 | TOWNES JOYCE A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1501855 | 10193399 | TOWNES ROGER P | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1501857 | 10182260 | TOWNLEY BILLY R | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1501860 | 10276499 | TOWNLEY JACK | ODOM ELLIOTT | BOBBY PILE PO BOX 1030, 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1501862 | 10243523 | TOWNLEY LARRY I | MIDDLETON ADAMS TATE | THE BUTLER HOUSE 622 DRAYTON STREET PO BOX 10006 SAVANNAH GA 314120206 |
| 1501863 | 10127574 | TOWNLEY LINDA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1501864 | 10182261 | TOWNLEY MARGIE | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1501865 | 10315262 | TOWNLEY RAYMOND | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1501868 | 10140013 | TOWNLEY YVONNE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501869 | 10164364 | TOWNS ADRIANNE | KOPSKY ASSOC | 16020 SWINGLEY RIDGE RD SUITE 130 CHESTERFIELD MO 630171410 |
| 1501870 | 10164362 | TOWNS BARBARA S | KOPSKY ASSOC | 16020 SWINGLEY RIDGE RD SUITE 130 CHESTERFIELD MO 630171410 |
| 1501871 | 10126643 | TOWNS CORENE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1501874 | 10314131 | TOWNS ETTA | READ MORGAN | CRIS E QUINN 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1501875 | 10182880 | TOWNS HARVEY | KELLEY FERRARO | 5006 EAST END BOULEVARD SOUTH MARSHALL TX 756729778 |
| 1501877 | 10288259 | TOWNS HELEN | THE CARLILE LAW FIRM | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1501880 | 10151380 | TOWNS MARTIN K | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1501881 | 10282858 | TOWNS STERLING E | THE CARLILE LAW FIRM | 5006 EAST END BOULEVARD SOUTH MARSHALL TX 756729778 |
| 1501882 | 10164365 | TOWNS TERRY | KOPSKY ASSOC | 16020 SWINGLEY RIDGE RD SUITE 130 CHESTERFIELD MO 630171410 |
| 1501883 | 10151181 | TOWNS THELMA | KELLEY FERRARO | 5006 EAST END BOULEVARD SOUTH MARSHALL TX 756729778 |
| 1501884 | 10182881 | TOWNS VANESSA | KELLEY FERRARO | 5006 EAST END BOULEVARD SOUTH MARSHALL TX 756729778 |
| 1501885 | 10164361 | TOWNS, JR MAYFIELD | KOPSKY ASSOC | 16020 SWINGLEY RIDGE RD SUITE 130 CHESTERFIELD MO 630171410 |
| 1689129 | 10292942 | TOWNS PAYTON L | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1501887 | 10126644 | TOWNSEL BRENDA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1501893 | 10268119 | TOWNSEL WILLIAM C | LAW OFFICES OF PETER NICHOLL | 205 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1501895 | 10105852 | TOWNSEN CLAUDE A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501896 | 10270774 | TOWNSEN VATRINA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1502309 | 10080469 | TOWNSEND EDWIN D | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1034882 | 10087123 | TOWNSEND MELVIN H | JAMES F HUMPHREYS | CINDY KILLINGER 707 VIRGINIA STREET EAST BANK ONE |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1034883 | 10087124 | TOWNSEND DAWNA L | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1113 CHARLESTON WV 25301 CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1038057 | 10087922 | TOWNSEND CHARLES N | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1054860 | 10093426 | TOWNSEND DONNA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1059430 | 10095007 | TOWNSEND HAROLD D | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1059431 | 10095008 | TOWNSEND MARY A | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 CRIS E QUINN |
| 1501906 | 10097945 | TOWNSEND LILLIAN | REAUD MORGAN | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1501899 | 10152466 | TOWNSEND AMY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 BRYAN O BLEVINS, JR |
| 1501898 | 10152407 | TOWNSEND AMY | PROVOST UMPHREY | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1501897 | 10152624 | TOWNSEND ARTHUR R | JONES MARTINRIS TESSENGER | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1501901 | 10274503 | TOWNSEND ARTHUR R | NESS MOTLEY LOUDHOIT RICHARDSON PO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1501902 | 10249030 | TOWNSEND BERNARD | KELLEY FERRARO | 110 ELLISVILLE MS 39437 |
| 1501904 | 10260337 | TOWNSEND BETTIE A | | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1501906 | 10166078 | TOWNSEND BETTIE A | TRAVIS BUCKLEY | 827 MAIN STREET WHEELING WV 26003 |
| 1501905 | 10123389 | TOWNSEND BETTIE D | THE LAW FIRM OF JON SWARTZFAGER | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1501909 | 10137077 | TOWNSEND BETTY | HARTLEY O'BRIEN KELLEY FERRARO | |
| 1501915 | 10260338 | TOWNSEND CAROL | | GILBERT T ADAMS JR. 1855 CALDER AVENUE P.O. DRAWER 3688 BEAUMONT TX 777043688 |
| 1501916 | 10132173 | TOWNSEND CAROLYN H | LAW OFFICES OF GILBERT T. ADAMS | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1501917 | 10197117 | TOWNSEND CATHERINE C | FOSTER SEAR | CENTER SUITE 1113 CHARLESTON WV 25301 CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |
| 1501918 | 10307830 | TOWNSEND CHARLENE A | JAMES F HUMPHREYS ASSOC LC | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501923 | 10132242 | TOWNSEND CLOZELL | WILLIAM BAILEY LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1501924 | 10122645 | TOWNSEND DAISY L | NIX LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501925 | 10130241 | TOWNSEND DAVE | WILLIAM BAILEY LAW FIRM | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS, SUITE 3400 HOUSTON TX 77002 |
| 1501926 | 10157430 | TOWNSEND DAVID W | TAYLOR CIHE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501927 | 10104377 | TOWNSEND DELORES | WILLIAM BAILEY LAW FIRM | CENTER SUITE 1113 CHARLESTON WV 25301 CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |
| 1501928 | 10245019 | TOWNSEND DELORIS | JAMES F HUMPHREYS ASSOC LC | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501931 | 10105853 | TOWNSEND DONNIS | WILLIAM BAILEY LAW FIRM | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1501933 | 10182275 | TOWNSEND DOROTHY | KELLEY FERRARO | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1501934 | 10193247 | TOWNSEND DOROTHY | LAW OFFICES OF PETER G ANGELOS | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1501936 | 10257001 | TOWNSEND ELWIN L | KELLEY FERRARO | PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1501937 | 10199602 | TOWNSEND EMMA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1501938 | 10110243 | TOWNSEND ERMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501939 | 10143416 | TOWNSEND ERNESTINE M | READ MORGAN THE LAW FIRM OF LARRY NORRIS | CRIS E QUINN 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1501942 | 10266802 | TOWNSEND FELTON | ASBESTOS | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1501945 | 10121489 | TOWNSEND GARDNER | LEBLANC MAPLES | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1501947 | 10264621 | TOWNSEND GEORGE G | WADDELL | |
| 1501950 | 10214596 | TOWNSEND GEORGE G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2000 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1501951 | 10149367 | TOWNSEND GERALD H | REAUD MORGAN | CRIS E QUINN |

Date:05/21/2001
Time:16:46:18

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1501953 | 10108978 | TOWNSEND HAROLD E | FARACI LANGE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1501955 | 10104376 | TOWNSEND HAZEL L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501957 | 10264622 | TOWNSEND HELEN W | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1501960 | 10256407 | TOWNSEND HOLMES L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1501961 | 10195252 | TOWNSEND HOWARD H | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1501962 | 10169542 | TOWNSEND HURLON | BARTON AND WILLIAMS | 3007 MAGNOLIA STREET PASCAGOULA MS 39567 |
| 1501966 | 10282165 | TOWNSEND JAMES E | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1501970 | 10152406 | TOWNSEND JANIS | PROVOST UMFREY | BRYAN O BLEVINS, JR |
| 1501971 | 10182274 | TOWNSEND JEFF | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1501974 | 10255408 | TOWNSEND JOANN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1501977 | 10282164 | TOWNSEND JOHNNIE C | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1501979 | 10107264 | TOWNSEND JUDY | PROVOST UMFREY | BRYAN O BLEVINS, JR |
| 1501981 | 10266803 | TOWNSEND JUNIOR A | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1501986 | 10271071 | TOWNSEND LILLIE | FRAZER DAVIDSON | 120 N CONGRESS STREET SUITE 1225 JACKSON MS 39201 |
| 1501987 | 10145089 | TOWNSEND LILLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501988 | 10268304 | TOWNSEND LOUIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501990 | 10155814 | TOWNSEND MARGARET A | JAMES F HUMPHREYS ASSOC LC | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1501991 | 10114871 | TOWNSEND MARIA F | LANIER | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1501994 | 10209956 | TOWNSEND MARILYN K | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1501995 | 10130818 | TOWNSEND MARVIN L | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1502000 | 10130244 | TOWNSEND OCIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1502001 | 10115218 | TOWNSEND PASCAL A | CUMBEST, CUMBEST, HUNTER, MCCORMICK | 3109 CANTY STREET PASCAGOULA MS 39568 |
| 1502003 | 10114870 | TOWNSEND PATTY R | LANIER | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1502005 | 10113245 | TOWNSEND PEARLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1502009 | 10115194 | TOWNSEND RACHEL | LANIER | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1502010 | 10161374 | TOWNSEND RICHARD | REAUD MORGAN | CRIS E QUINN |
| 1502015 | 10233588 | TOWNSEND SHARLENE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1502016 | 10167375 | TOWNSEND SHIRLEY | NESS MOTLEY LOADHOLT RICHARDSON PO | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1502017 | 10186208 | TOWNSEND SHIRLEY | NESS MOTLEY LOADHOLT RICHARDSON PO | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1502018 | 10156679 | TOWNSEND STROTHER | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1502019 | 10224927 | TOWNSEND THEODORE P | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1502020 | 10282166 | TOWNSEND THERMAN H | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1502021 | 10237587 | TOWNSEND THOMAS C | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1502023 | 10199601 | TOWNSEND THOMAS W | FERRARO & ASSOCIATES | 2699 S. BAYSHORE DR FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33133 |
| 1502024 | 10190587 | TOWNSEND THOMAS | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1502025 | 10371124 | TOWNSEND TOMMY M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1502026 | 10276867 | TOWNSEND VERNON | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1502028 | 10308979 | TOWNSEND VIOLET B | FARACI LANGE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1502029 | 10186197 | TOWNSEND WALTER C | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W.R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1502030 | 10209957 | TOWNSEND WALTER L | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1502031 | 10293236 | TOWNSEND WANDELL W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1502034 | 10289319 | TOWNSEND WILLIAM T | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1502036 | 10282163 | TOWNSEND WILLIE J | J RONALD PARRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1502038 | 10266508 | TOWNSEND WILLIE V | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1676112 | 10299009 | TOWNSEND KATIE R | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1687917 | 10289885 | TOWNSEND CLARENCE | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1687918 | 10289986 | TOWNSEND CARRIE | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1687919 | 10299008 | TOWNSEND, JR FRAZIER | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1502046 | 10180021 | TOWNSEND, SR HILLIARD | SILER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1502047 | 10266507 | TOWNSEND, SR. RAYFORD R | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1502051 | 10161733 | TOWNSON CLARA | [unclear] | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1502056 | 10161734 | TOWNSON ROBERT L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1502059 | 10195552 | TOWNSEN BEVERLY | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOOD RIVER IL 62095 |
| 1502061 | 10109814 | TOXEY D Z | MCQUAID BEDFORD | AUDREY VER MITTE 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1502066 | 10188789 | TOXEY KEN L | WILLIAM BAILEY LAW FIRM | P.O. BOX 24238 PO BOX 24328 JACKSON MS 392254328 |
| 1502067 | 10180790 | TOXEY MARY A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24238 PO BOX 24328 JACKSON MS 392254328 |
| 1502068 | 10130246 | TOXEY MINNA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1502071 | 10262807 | TOY DONALD | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1502072 | 10260339 | TOY JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1502073 | 10273465 | TOY NANCY | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1502074 | 10115067 | TOY RICHARD W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1502076 | 10115068 | TOY THELMA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1502079 | 10144038 | TOYER SANDRA | READ MORGAN | CRIS E QUINNS WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1502088 | 10121060 | TRABEAUX JUDITH | NESS MOTLEY LOADHOLT RICHARDSON PO | 639 LOYOLA AVENUE 1820 NEW ORLEANS LA 70113 |
| 1066799 | 10097550 | TRABONA MARIE | THE LAW FIRM OF HARRY FORST | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1502092 | 10292832 | TRACER MATTHEW A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1042617 | 10089485 | TRACEY JAMES C | BARON BUDD | ANGELA C BARNEY |
| 1042618 | 10089486 | TRACEY MAUREEN | BARON BUDD | ANGELA C BARNEY |
| 1502094 | 10232542 | TRACEY BEN K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1502099 | 10117078 | TRACEY MARGARET | HARTLEY O'BRIEN | 8211 MAIN STREET WHEELING WV 26003 |
| 1502102 | 10233543 | TRACEY SHIRLEY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1502104 | 10288055 | TRACEY WARREN | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1502106 | 10305880 | TRACHUK WALTER G | GREITZER | |
| 1502107 | 10275257 | TRACY ANN | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1502108 | 10111205 | TRACY BRENDA L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1502109 | 10305581 | TRACY CAROL | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1502113 | 10139726 | TRACY EARL D | SIMKE CHODOS SIBERFIELD AND ANTEAU | ROMAN SILBERFELD 9601 WILSHIRE BLVD SUITE 9000 LOS ANGELES CA 90048 |
| 1502114 | 10305582 | TRACY EDWARD F | PERRY WEITZ | DONALD MARLIN 233 BROADWAY NEW YORK NY 10279 |
| 1502117 | 10275256 | TRACY GEORGE E | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1502119 | 10305583 | TRACY JOSEPH | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODRIDGE NJ 07095 |
| 1502120 | 10111594 | TRACY JUNE J | REAUD MORGAN | CRIS E QUINN |
| 1502122 | 10132046 | TRACY MARGARET A | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, SQUARE CLEVELAND OH |
| 1502124 | 10132025 | TRACY ROBERT G | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1502129 | 10206707 | TRADER ALFA M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1502130 | 10206532 | TRADER ARCHIE | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1502131 | 10151119 | TRADER BEVERLY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1502134 | 10151118 | TRADER DENNIS W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1502135 | 10173386 | TRADER ERNEST A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1502136 | 10173387 | TRADER FRANCES R | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1502137 | 10206539 | TRADER IVA | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1502144 | 10206920 | TRAENDLY JAMES H | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODRIDGE NJ 07095 |
| 1502145 | 10266341 | TRAFAN DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1502146 | 10260340 | TRAFAN VICTOR H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1502147 | 10201163 | TRAFANSTEDT BETTY C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392256328 |
| 1502150 | 10201162 | TRAFANSTEDT WILLIE E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392256328 |
| 1502151 | 10111599 | TRAFFICA ROSALIE L | REAUD MORGAN | CRIS E QUINN |
| 1055311 | 10093730 | TRAFFORD ELMER | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |
| 1502153 | 10185466 | TRAFFORD ARTHUR | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODRIDGE NJ 07095 |
| 1502154 | 10096773 | TRAFFORD DARLENE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1064066 | 10248372 | TRAFFORD PETER | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1502155 | 10192620 | TRAFICANTE AURELIO | RODMAN RODMAN | ALLEN RODMAN |
| 1502156 | 10192620 | TRAFICANTE JEANNE | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1502157 | 10192619 | TRAFICANTE RICHARD | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1502158 | 10273467 | TRAFTON EDWARD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33141435186 |
| 1502159 | 10306309 | TRAFTON JANICE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33141435186 |
| 1502160 | 10273468 | TRAFTON JOYCE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1502161 | 10306308 | TRAFTON RICHARD | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1502162 | 10242797 | TRAFTON WILLIAM G | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1067484 | 10091919 | TRAGER WARREN C | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1067485 | 10097909 | TRAGER MARTHA | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1502164 | 10198880 | TRAGER ROY W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1502165 | 10098388 | TRAGESER CHARLES | GOLDMAN SKEEN | DAVID M LAYTON 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1007558 | 10081823 | TRAHAN ANDRE E | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1030710 | 10086403 | TRAHAN BERNARD C | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1030711 | 10086404 | TRAHAN EDDIVE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1061186 | 10096196 | TRAHAN ALICE B | REAUD MORGAN | CRIS E QUINN |
| 1061187 | 10096197 | TRAHAN FRANCIS | REAUD MORGAN | CRIS E QUINN |
| 1502168 | 10229557 | TRAHAN AITON J | REAUD MORGAN | CRIS E QUINN |
| 1502169 | 10215673 | TRAHAN ANDREW A | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1502171 | 10244130 | TRAHAN AZELIA M | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1502172 | 10188691 | TRAHAN CATHERINE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1502174 | 10229488 | TRAHAN CHARLES | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1502175 | 10211875 | TRAHAN CHARLOLETTE | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1502176 | 10144398 | TRAHAN CORRINE | GREITZER LOCKS | MARC WEINGARTEN 1100 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1502177 | 10142371 | TRAHAN CURTIS C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1502178 | 10188690 | TRAHAN DOROTHY | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1502182 | 10104379 | TRAHAN ETHEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1502183 | 10146335 | TRAHAN EVA | REAUD MORGAN | CRIS E QUINN |
| 1502185 | 10229530 | TRAHAN FRANCIS L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1502186 | 10229486 | TRAHAN HAROLD P | REAUD MORGAN | CRIS E QUINN |
| 1502188 | 10104378 | TRAHAN JAMES F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1502190 | 10146314 | TRAHAN JAMES H | THE LAW FIRM OF ROXIE VIATOR | 2728 WESTERN AVENUE ORANGE TX 77630 |
| 1502191 | 10212164 | TRAHAN LEROY | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1502198 | 10275156 | TRAHAN LOLA | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1502199 | 10269787 | TRAHAN LORETTA | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1502200 | 10299557 | TRAHAN M W | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1502202 | 10229557 | TRAHAN MARIE J | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1502203 | 10229486 | TRAHAN MELVIN J | GREITZER LOCKS | MARC WEINGARTEN 1100 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1502204 | 10229485 | TRAHAN MURPHY J | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1502205 | 10211876 | TRAHAN NANCY L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1502207 | 10229487 | TRAHAN RALPH J | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1502208 | 10163532 | TRAHAN ROBERT L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1502210 | 10205388 | TRAHAN ROSE M | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1502211 | 10229264 | TRAHAN TOMMY R | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1502213 | 10190486 | TRAHAN VERA M | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1502215 | 10269789 | TRAHAN SR BILLY R | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1502216 | 10213572 | TRAIL CAROLYN | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1502223 | 10139058 | TRAIL HERMAN | HARTLEY O BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1502226 | 10196681 | TRAIL JOHN D | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 70606 |

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

W.R. GRACE & CO.-CONN.

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1502227 | 10196677 | TRAIL LELIA N | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1502228 | 10139057 | TRAIL LEON R | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1502229 | 10196683 | TRAIL MARY R | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1502230 | 10196686 | TRAIL NATHLIE | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1502231 | 10196682 | TRAIL NELSON J | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1502232 | 10196679 | TRAIL RAYMOND J | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1502233 | 10196684 | TRAIL ROBERT P | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1502235 | 10196678 | TRAIL, JR ARON | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1502236 | 10196676 | TRAIL, SR ARON | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1063218 | 10096689 | TRAILL FRANCIS | THORNTON EARLY | JOHN BARRETT 100 PORTLAND STREET BOSTON MA 021141706 |
| 1063219 | 10273469 | TRAINA RUBY M | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1502243 | 10188842 | TRAINER ARTHUR | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1502244 | 10222100 | TRAINER CHARLES | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1502245 | 10189426 | TRAINER DOROTHY F | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1502250 | 10100026 | TRAINER MARY E | ARLEDGE LEBLANC | 5333 ESSEN LANE THE ESSEN CENTER, STE 420 BATON ROUGE LA 70809 |
| 1502251 | 10235354 | TRAINER MELTON | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1502252 | 10216169 | TRAINER MILDRED T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1502253 | 10216161 | TRAINER NORMAN G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1502254 | 10189425 | TRAINER WILLIAM H | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1502255 | 10139220 | TRAINER WILLIAM J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1502257 | 10145230 | TRAINER EMMA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1502259 | 10289320 | TRAINOR GAYLE | RANCS N ULMER | RANCE N ULMER PO BOX 1 BAY SPRINGS MS 394220001 |
| 1502260 | 10105544 | TRAINOR JAMES | RODMAN RODMAN | ALLEN RODMAN |
| 1502261 | 10305585 | TRAINOR JEAN | RODMAN RODMAN | ALLEN RODMAN |
| 1502262 | 10145229 | TRAINOR JOHN F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1502264 | 10113974 | TRAINOR LOIS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1502265 | 10273470 | TRAINOR RUTH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1502266 | 10113973 | TRAINOR WILLIAM | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1059808 | 10115279 | TRAJKOV VLADIMIR | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1059809 | 10095280 | TRAJKOV EVA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD. MIAMI FL 331310201 |
| 1007534 | 10081808 | TRALA THEODORE T | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE SUITE 900 MIAMI FL 331310201 |
| 1502272 | 10107882 | TRALA VERA | ANGELOS | BRIAN P O'CONNELL |
| 1502273 | 10314132 | TRAMEL JOHANNA K | READU MORGAN | CRIS E QUINN |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1502275 | 10157813 | TRAMMELL CHARLES | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1502276 | 10111596 | TRAMMELL DONALD | REAUD MORGAN | CRIS E QUINN |
| 1502279 | 10111597 | TRAMMELL SARA | REAUD MORGAN | CRIS E QUINN HOUSTON TX 77002 |
| 1502280 | 10104380 | TRAMMELL ZILLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1502283 | 10228950 | TRAMMELL DEXTER B | BARRETT LAW OFFICES | 8441 BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1502285 | 10130247 | TRAMMELL CONSTANCE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1502286 | 10157862 | TRAMMELL FLOYD E | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 HOUSTON TX 77017 |
| 1502287 | 10215795 | TRAMMELL GALE D | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1502292 | 10157437 | TRAMMELL ALTON | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1502293 | 10200188 | TRAMMELL ANNIE L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1502294 | 10186190 | TRAMMELL BESSIE N | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1502297 | 10190800 | TRAMMELL DOROTHY I | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1502298 | 10248761 | TRAMMELL EDWARD L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1502299 | 10241480 | TRAMMELL GEORGE B | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1502300 | 10189387 | TRAMMELL JAMES W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1502301 | 10182090 | TRAMMELL LESLIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1502303 | 10183020 | TRAMMELL LLOYD F | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1502304 | 10182091 | TRAMMELL PATRICIA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1502306 | 10160961 | TRAMMELL REBECCA | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1502308 | 10216851 | TRAMMELL TRUETT B | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1502309 | 10160237 | TRAMMELL VICKI | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1502310 | 10135505 | TRAMMELL WILLIE F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1502311 | 10141885 | TRAMMELL WINNIE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1502312 | 10097860 | TRAMONTANA ANTHONY G | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1502313 | 10097865 | TRAMONTANA SYBIL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1067188 | 10097869 | TRAMONTANA JUDITH | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1067189 | 10140289 | TRAMONTANA SALVATORE A | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1097865 | 10140288 | TRAMONTANA BERNITA J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1097869 | 10140289 | TRAMONTE BERNITA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1502317 | 10105588 | TRAMONTE JOSEPH J | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1502318 | 10210344 | TRAMONTE BERNITA | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1502319 | 10305589 | TRAMONTE NATHAN | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1502320 | 10305590 | TRAMONTE JR. ANGELO | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1502321 | 10305587 | TRAMONTE SR ANGELO V | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1502324 | 10305586 | TRAMONTE | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1502328 | 10145781 | TRAN EVELYN | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1502330 | 10124673 | TRANCHIDA FRANK | COONEY CONWAY | TERRY JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |

Date:05/21/2001
Time:16:46:18

User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1502332 | 10107880 | TRANGHESE ALBERT W | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 0211141706 |
| 1502333 | 10197313 | TRANGHESE CARLO | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 0211141706 |
| 1502334 | 10107877 | TRANGHESE LOUIS A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 0211141706 |
| 1502335 | 10292277 | TRANGUCH ROBERT A | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1502336 | 10292278 | TRANGUCH ROSALINE | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1502337 | 10198906 | TRANI DOMINIC A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1502338 | 10161126 | TRANI DORIS | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1502339 | 10161125 | TRANI LOUIS | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1502340 | 10130094 | TRANICK RICHARD J | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE 9TH FLOOR CLEVELAND OH 441151891 |
| 1502341 | 10255163 | TRANMER FRANCES I | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207055169 |
| 1502342 | 10255162 | TRANMER WILLIAM D | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207055169 |
| 1502343 | 10160292 | TRANNON ANNIE | LANIER WILSON | CRIS E QUINN 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1502346 | 10142684 | TRANNON MARIE | READ MORGAN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1502349 | 10216808 | TRANT AUDREY M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1502353 | 10216797 | TRANT SAMUEL G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1502351 | 10235465 | TRANTHAM ALVIN L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1502353 | 10285341 | TRANTHAM CLAUDE L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1502354 | 10180791 | TRANTHAM GRADY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1502357 | 10285342 | TRANTHAM HELEN | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1502355 | 10285343 | TRANTHAM LOYE J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1502357 | 10285792 | TRANTHAM MARY E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1502359 | 10289321 | TRANTHAM ROSA O | RANCE N ULMER | P.O. BOX 2828 JACKSON MS 392254328 |
| 1502358 | 10289312 | TRANTHAM SHIRLEY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1502361 | 10235464 | TRANTHAM STELLA A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1502365 | 10115527 | TRANUM CAROLYN W | NESS MOTLEY LOADHOLT RICHARDSON | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1019829 | 10084032 | TRAPANI JOSEPH | NESS MOTLEY LOADHOLT RICHARDSON | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1019831 | 10084031 | TRAPANI BETTY | WEITZ & EISEN | NEW YORK NY |
| 1502370 | 10230022 | TRAPANI ANTHONY G | WEITZ & EISEN | NEW YORK NY |
| 1502373 | 10230031 | TRAPANI JUANITA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1502376 | 10273472 | TRAPASSO LILLIAN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1502377 | 10273471 | TRAPASSO PHILLIP | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1003125 | 10080640 | TRAPP UPTON | DIES | |
| 1502375 | 10124898 | TRAPP ALLIE | READ MORGAN | CRIS E QUINN |
| 1502383 | 10124508 | TRAPP LESTER A | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1502385 | 10139439 | TRAPP ROBERT | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 6508 |
| 1687923 | 10298991 | TRAPP PAGE | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1687924 | 10298992 | TRAPP LUCILLE | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1502388 | 10176532 | TRAPPE, JR WALTER | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1038818 | 10088306 | TRASATTI FRANK L | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1038820 | 10088308 | TRASATTI MARIA | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1502389 | 10229935 | TRASER LYELL | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1502390 | 10245290 | TRASH HELEN | F GERALD MAPLES | JOSEPH DINARDO 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1503391 | 10305591 | TRASK ALVIN P | COLLINS COLLINS | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1502392 | 10305592 | TRASK BEATRICE | COLLINS COLLINS | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1502393 | 10242293 | TRASK DAN | F GERALD MAPLES | JOSEPH DINARDO 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1502394 | 10305593 | TRASK GERALD | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1502395 | 10305594 | TRASK REBECCA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1502396 | 10111910 | TRASK SHELDON | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331311123 |
| 1502399 | 10242295 | TRASK, JR ARTHUR | F GERALD MAPLES | JOSEPH DINARDO 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1502401 | 10309963 | TRATZ EDWARD | ROBLES CONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1502403 | 10309964 | TRATZ KATHLEEN | ROBLES CONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1502405 | 10217615 | TRAUBER BETTY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1502406 | 10217607 | TRAUBER CHARLES A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1502407 | 10216641 | TRAUGER JOAN M | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1502408 | 10216640 | TRAUGER RICHARD F | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1502409 | 10292813 | TRAUGOTT EDWARD A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1502411 | 10116032 | TRAUGOTT TERESA B | CATHRYN N LOUCAS | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1502412 | 10264154 | TRAUSCH LINDA | SUTTER & ENSLEIN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1502413 | 10264153 | TRAUSCH ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1502415 | 10258996 | TRAUTNER EUGENE | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1502416 | 10258997 | TRAUTNER JUDITH | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1502417 | 10236817 | TRAUTVETTER DARYL W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1502418 | 10236818 | TRAUTVETTER FLORA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1502421 | 10309668 | TRAUTZ CAROL J | POWELL MINEHART | 1923 WELSH ROAD PHILADELPHIA PA 19115 |
| 1502422 | 10309667 | TRAUTZ ROBERT A | POWELL MINEHART | 1923 WELSH ROAD PHILADELPHIA PA 19115 |
| 1062699 | 10096347 | TRAVAX NELSON R | SAGOT JENNINGS | 1923 WELSH ROAD PHILADELPHIA PA 19115 |
| 1502431 | 10101687 | TRAVER, III WILLIAM | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1502432 | 10101687 | TRAVERS VALMORE L | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1505132 | 10081069 | TRAVERS CHARLES B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1502433 | 10260342 | TRAVERS CLARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1502434 | 10241208 | TRAVERS CLARA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1502435 | 10260343 | TRAVERS DENISE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1502436 | 10241207 | TRAVERS FRANK | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1502437 | 10273473 | TRAVERS HELEN | DAVID M. LIPMAN, P.A. | 331435186<br>DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1029155 | 10085937 | TRAVIS WILLIAM H | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1168 PASCAGOULA MS 39567 |
| 1067006 | 10097731 | TRAVIS LESTER F | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1067007 | 10097732 | TRAVIS ANN S | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1502444 | 10180794 | TRAVIS ANNA R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1502445 | 10108189 | TRAVIS AUBREY | MOODY | |
| 1502446 | 10188336 | TRAVIS BENNIE L | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123<br>PENSACOLA FL 32581 |
| 1502448 | 10189378 | TRAVIS BETTIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS<br>LA 70112 |
| 1502449 | 10282167 | TRAVIS BETTYE | J RONALDERISH | 220 ROSE LANE LAUREL MS 39443 |
| 1502450 | 10202891 | TRAVIS BONNIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145<br>ARLINGTON TX 76006 |
| 1502451 | 10305599 | TRAVIS BRENDA H | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE<br>CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1502454 | 10189377 | TRAVIS CLAIRBORNE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS<br>LA 70112 |
| 1502455 | 10101879 | TRAVIS DELOIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1502456 | 10188317 | TRAVIS DOROTHY L | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL PAPANTONIO 316 S. BAYLEN STREET PO BOX 123<br>PENSACOLA FL 32581 |
| 1502459 | 10101688 | TRAVIS EDGAR C | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1502464 | 10141886 | TRAVIS FRANCES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1502465 | 10126647 | TRAVIS GEORGIA M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1502466 | 10130248 | TRAVIS GLENDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1502467 | 10209189 | TRAVIS JACK O | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1502468 | 10202879 | TRAVIS JAMES D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145<br>ARLINGTON TX 76006 |
| 1502475 | 10106620 | TRAVIS JOHNNIE | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123<br>PENSACOLA FL 32581 |
| 1502476 | 10188611 | TRAVIS JUNE C | CHRISTOPHER MEKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1502485 | 10111599 | TRAVIS LILLIAN | READ MORGAN | CRIS E QUINN |
| 1502486 | 10104381 | TRAVIS LINDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1502488 | 10273474 | TRAVIS MARY L | DAVID M. LIPMAN, P.A. | 331435186<br>DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1502489 | 10223948 | TRAVIS MARY R | READ MORGAN | CRIS E QUINN |
| 1502490 | 10211600 | TRAVIS MELBA R | READ MORGAN | CRIS E QUINN |
| 1502491 | 10214607 | TRAVIS NANCE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1502492 | 10244557 | TRAVIS PENNY B | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1168 PASCAGOULA MS 39567 |
| 1502493 | 10188610 | TRAVIS ROBERT D | CHRISTOPHER MEKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1502498 | 10116616 | TRAVIS ROY W | JONES GRANGER | J GRANGER |
| 1502500 | 10115507 | TRAVIS ROY | JONES | TX 75206 |
| 1502503 | 10130249 | TRAVIS SHIRLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1502504 | 10207165 | TRAVIS VADA L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1502507 | 10207108 | TRAVIS WILSON H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1502509 | 10166881 | TRAVIS, JR FRANK H | SILBER PEARLMAN | ROGER NORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS<br>TX 75204 |
| 1502511 | 10180793 | TRAVIS, JR JOHN H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1502514 | 10106619 | TRAVIS, SR WILLIE D | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123<br>PENSACOLA FL 32581 |
| 1059688 | 10095196 | TRAWEEK WALTER | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1059689 | 10095197 | TRAWEEK BARBARA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1059689 | 10144593 | TRAWEEK BARBARA | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1502517 | 10146572 | TRAWEEK BESSIE | WILLIAM BAILEY LAW FIRM | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL |
| 1502519 | 10220743 | TRAWEEK MARVIN | LAW OFFICES OF GTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1502520 | 10220744 | TRAWEEK MARYLOU | LAW OFFICES OF GTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1502521 | 10146592 | TRAWICK WALTER W | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1689130 | 10299941 | TRAWICK CARLTON P | DEAKLE LAW FIRM | P. O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1689131 | 10299945 | TRAWICK JOHNNIE P | DEAKLE LAW FIRM | P. O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1689131 | 10299944 | TRAWICK, JR EMIL | DEAKLE LAW FIRM | P. O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1502533 | 10287076 | TRAYER, JAMES | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1502533 | 10116580 | TRAYER SARAH F | REAUD MORGAN | CRIS E QUINN |
| 1502534 | 10116579 | TRAYLOR, JR WILLIAM E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1502535 | 10137161 | TRAYLINEK CAROL | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1502542 | 10136122 | TRAYLOR BETTY W | PRITCHARD LAW FIRM | P. O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1502544 | 10251093 | TRAYLOR CLEMENTINE | THE LAW FIRM OF CRYMES PITTMAN | P. O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1502545 | 10139042 | TRAYLOR CURTIS | REAUD MORGAN | CRIS E QUINN |
| 1502549 | 10187042 | TRAYLOR DENNIS | LANGSTON FRAZER SWEET FREESE | 201 N PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1502549 | 10224686 | TRAYLOR ELSIE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1502551 | 10224684 | TRAYLOR FRASER | REAUD MORGAN | CRIS E QUINN |
| 1502551 | 10154056 | TRAYLOR GERALDINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1502552 | 10254065 | TRAYLOR GLORIA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1502553 | 10180799 | TRAYLOR HERBERT R | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1502555 | 10099761 | TRAYLOR HUSHER L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1502555 | 10180796 | TRAYLOR JOHN L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1502572 | 10180702 | TRAYLOR MANLY L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1502567 | 10316682 | TRAYLOR NOAH | REAUD MORGAN | CRIS E QUINN |
| 1502570 | 10316683 | TRAYLOR ROBERT L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1502571 | 10154334 | TRAYLOR RUTH | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1502572 | 10180798 | TRAYLOR SAMMIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1502573 | 10316583 | TRAYLOR TERRY | BARON BUDD | 1102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1502573 | 10250064 | TRAYLOR VIRGINIA | REAUD MORGAN | P. O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1689132 | 10226269 | TRAYLOR VIRGINIA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1502577 | 10229946 | TRAYLOR, JR JOHN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1502578 | 10180797 | TRAYLOR, SR ELISHIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1502579 | 10184706 | TRAYNHAM BARBARA A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1502580 | 10184705 | TRAYNHAM BARBARA M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1502581 | 10184704 | TRAYNHAM DORMAN E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1502581 | 10287608 | TRAYNHAM DORMAN E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1502581 | 10287609 | TRAYNHAM JAMES C | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1502586 | 10287609 | TRAYNOR JOANNE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1502590 | 10311138 | TRAYSTMAN MAURICE | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1502590 | 10311139 | TRAYSTMAN ROSE | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1041707 | 10089105 | TRAYWICK BETTY J | REAUD MORGAN | CRIS E QUINN |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1502593 | 10150457 | TRAWICK JOSEPH K | REAUD MORGAN | CRIS E QUINN |
| 1502599 | 10227930 | TRDY LEWIS | WATERS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1502599 | 10227931 | TRDY MICHAEL | KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1502598 | 10147772 | TREACY MARY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1502600 | 10174771 | TREACY THOMAS J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1502602 | 10126448 | TREADWAY CAROLYN F | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1502603 | 10184770 | TREADWAY EMILY C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1502605 | 10184769 | TREADWAY MICHAEL S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1502601 | 10113866 | TREADWAY BRENDA K | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1502612 | 10176533 | TREADWAY CHARLES T | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1502613 | 10170762 | TREADWAY CHARLES | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1502614 | 10104383 | TREADWAY DESSIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1502615 | 10307831 | TREADWAY DOROTHY | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1502617 | 10277225 | TREADWAY GEORGANNE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1502618 | 10113876 | TREADWAY GERTRUDE | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1502620 | 10277221 | TREADWAY JEFFERSON C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1502621 | 10192728 | TREADWAY JOAN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1502622 | 10113879 | TREADWAY JOANN | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1502625 | 10285007 | TREADWAY MILLIE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1502627 | 10217069 | TREADWAY ROBERT P | JOHN F DILLON PLC | P. O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1502628 | 10192727 | TREADWAY ROBERT | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1502629 | 10113863 | TREADWAY ROSALIE | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1502630 | 10113869 | TREADWAY ROSANNA | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1502634 | 10285006 | TREADWAY WILLIAM D | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1502637 | 10242964 | TREADWAY, JR JOHN J | VARAS MORGAN | P. O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1502639 | 10185157 | TREADWAY, SR ROY G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1502641 | 10264682 | TREADWELL AMOS | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1502642 | 10210637 | TREADWELL BARBARA A | LAW OFFICES OF PETER G ANGELOS | EYE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1502645 | 10209785 | TREADWELL CHARLES | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1502646 | 10220596 | TREADWELL DONALD F | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1502647 | 10210911 | TREADWELL EDMOND L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1502649 | 10120825 | TREADWELL FRANCIS J | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1502650 | 10130250 | TREADWELL GERALDINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1502651 | 10120826 | TREADWELL GRACIE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1502652 | 10145382 | TREADWELL HATTIE | WILLIAM BAILEY LAW FIRM | 75670 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1502656 | 10217293 | TREADWELL JOHANNA M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1502657 | 10220597 | TREADWELL LORRAINE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1502658 | 10217292 | TREADWELL PHILIP E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1502661 | 10210636 | TREADWELL V E | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1502664 | 10252473 | TREAKLE IRENE | JAMES D BURNS PS | 2200 FOURTH AVE SEATTLE WA 981212087 |
| 1502665 | 10252472 | TREAKLE MELVIN J | JAMES D BURNS PS | 2200 FOURTH AVE SEATTLE WA 981212087 |
| 1502668 | 10188836 | TREANTAFELLOW GEORGE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1502669 | 10235986 | TREASURE CHARLES | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1502670 | 10235987 | TREASURE MARLENE | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1502672 | 10153185 | TREAT J D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1502675 | 10257002 | TREDWAY ALLEN | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1502676 | 10246833 | TREDILCOCK AL | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1502677 | 10174475 | TREBING CARL | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1502678 | 10174477 | TREBING MARIETTA | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1502679 | 10225173 | TREBISOVSKY BARBARA | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1502680 | 10225172 | TREBISOVSKY GEORGE | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1502683 | 10250002 | TREECE J R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1502689 | 10255522 | TREGELLAS DONNA | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1502688 | 10255521 | TREGELLAS NOEL | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1502691 | 10176121 | TREGEMBO ALLA P | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1502692 | 10176122 | TREGEMBO ELLA P | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1502694 | 10132443 | TREGLIA ESTELLE M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1502696 | 10192347 | TREGO JERALD | JAMES F HUMPHREYS ASSOC LC | CINDY KIRTLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1502697 | 10192348 | TREGO TERRI E | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1502701 | 10182277 | TREHAM DOROTHY | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1502702 | 10182276 | TREHAM KENNETH W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1502714 | 10140998 | TREIBER RUDOLPH H | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINAS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1502715 | 10189664 | TREICHEL RICHARD W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1502716 | 10189665 | TREICHEL ROSEMARY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1502717 | 10256516 | TREINEN MARY | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1502719 | 10256515 | TREINEN THOMAS | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1502720 | 10229450 | TREJO IRINEO | PARKER | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1502721 | 10221547 | TREJO JOSE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1502722 | 10221555 | TREJO MARIA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1502726 | 10172385 | TRELIA DIANA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1502727 | 10172384 | TRELIA PAUL M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1502729 | 10157534 | TRELLA PAUL M | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1502734 | 10102538 | TREMBLAY ALBERT J | CORDOVA | 119 POQUONNOCK ROAD PO BOX 1409 GROTON CT 6340 |
| 1502735 | 10102638 | TREMBLAY DORIS | EMBRY NEUSNER | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1502736 | 10139235 | TREMBLAY THOMAS J | THORNTON EARLY | 119 POQUONNOCK ROAD PO BOX 1409 GROTON CT 6340 |
| 1502743 | 10090020 | TREMBLAY THOMAS W | EMBRY NEUSNER | 119 POQUONNOCK ROAD PO BOX 1409 GROTON CT 6340 |
| 1502743 | 10268522 | TREMBLY BEVERLY | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1502744 | 10268521 | TREMBLY JENNINGS | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1502746 | 10140179 | TREME CAROLYN | PETER G ANGELOS | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 20746 |
| 1502747 | 10237589 | TREME JAMES M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1502748 | 10237590 | TREME MARY A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1502750 | 10117585 | TREMEHICK JANET | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1502751 | 10117584 | TREMEHICK KENNETH | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1502752 | 10305598 | TREMPER GENEVIEVE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1502753 | 10305599 | TREMPER HERMAN H | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1502754 | 10158135 | TREMSYN JOHN A | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1502755 | 10145951 | TREMSYN KATHERINE E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1502758 | 10266558 | TRENDELL ALBERT | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1502759 | 10266567 | TRENDELL ALBERT T | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1502760 | 10266567 | TRENDELL BEATRICE | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1502761 | 10266570 | TRENDELL CHARLES R | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1502762 | 10266569 | TRENDELL MARILYN | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1502763 | 10260345 | TRENGA ANNA M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1502763 | 10260344 | TRENGA CARMINE G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1502768 | 10251362 | TRENNER FRED | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1502770 | 10165687 | TRENSYN JOHN A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1502771 | 10165688 | TRENSYN MILDRED | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1009510 | 10082445 | TRENT ALFRED G | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1050171 | 10091105 | TRENT HARRY H | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1502773 | 10305600 | TRENT ALLIE | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1502774 | 10267648 | TRENT ANN | RODMAN | ALLEN RODMAN |

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1502775 | 10245035 | TRENT BARBRA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1502777 | 10284761 | TRENT CAROL | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1502778 | 10262456 | TRENT EDWARD | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1502779 | 10127587 | TRENT FRANKLIN R | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 110 HARRISBURG PA 17102 |
| 1502780 | 10268794 | TRENT GAYNELL | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1502782 | 10253595 | TRENT HILDA R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1502781 | 10253594 | TRENT JERRY W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1502784 | 10356501 | TRENT JO EMOGENE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| | | PETER G ANGELOS | | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 20746 |
| 1502785 | 10198419 | TRENT JOAN M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1502786 | 10284762 | TRENT JOANNA J | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1502789 | 10173315 | TRENT KENNETH M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1502790 | 10268793 | TRENT LAYTON D | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1502792 | 10305602 | TRENT MONA JEAN | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1502793 | 10199547 | TRENT RAYMOND E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131 2331 |
| 1502795 | 10211529 | TRENT RONALD H | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1502796 | 10267637 | TRENT THOMAS | RODMAN RODMAN | 1680 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1502797 | 10227510 | TRENT VERNELL | HISSEY KIENTZ HERRON | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687508 | 10298494 | TRENT KELLY C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687509 | 10298495 | TRENT JEANETTE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1502801 | 10198418 | TRENT, JR JAMES C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1502802 | 10148829 | TRENTIN SAMUEL A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1044818 | 10089897 | TRENUM JUDY R | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1044817 | 10089896 | TRENUM, SR DAVID F | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1502804 | 10306865 | TREOLO MARGARET L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1031981 | 10086774 | TREPANIER SR. EARL J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1048568 | 10090645 | TREPCYMSK EDWARD | THORNTON EARLY FERRARO & ASSOCIATES | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1048569 | 10111959 | TRESALONI STELLA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131 2331 |
| 1502809 | 10113958 | TRESALONI, JR DOMINIC | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131 2331 |
| 1502812 | 10116212 | TRESCOTT LINDA | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1502815 | 10158617 | TRESGALLO ALFREDO | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1502816 | 10158618 | TRESGALLO INNOCENZIA | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1685493 | 10295923 | TRESKOT MICHAEL | LAW OFFICES OF PETER G. ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1685494 | 10295924 | TRESKOT DOROTHY P | LAW OFFICES OF PETER G. ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1502820 | 10309965 | TRESS BRADLEY W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

Date:05/21/2001
Time:16:46:18
User Name:grace

**W. R. GRACE & CO.-CONN.**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**

**ASBESTOS CLAIMS**

**CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN**

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1502822 | 10309966 | TRESS ELLEN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1054968 | 10093502 | TRESSEL EMILIE F | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1502828 | 10111601 | TRESSILLIAN VELMA I | REAID MORGAN | CRIS E QUINN |
| 1502829 | 10309122 | TRESSLER ALICE | CLIMACO CLIMACO | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID CLEVELAND OH 44115 |
| 1502831 | 10309121 | TRESSLER DONALD | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1502832 | 10130060 | TRESSLER ELAINE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1502833 | 10139059 | TRESSLER JOHN S | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1502835 | 10293632 | TRESSLER DENNIS L | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1673414 | 11212418 | TRESVANT WILLIAM | DAVIS LEWIS | |
| 1502841 | 10227275 | TRETINA RICHARD | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1502839 | 10211530 | TRETTEL ROBERT E | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1502842 | 10132596 | TRETTER CLARA | SEGAL ISENBERG SALES STEWART | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1502844 | 10132595 | TRETTER HARRY M | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1502845 | 10315413 | TREU THEA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1502848 | 10283336 | TREUFELDT JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1502852 | 10202206 | TREVATHAN DENNIE T | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1502853 | 10126449 | TREVATHAN LORENE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1502854 | 10170041 | TREVATHAN JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1502855 | 10158574 | TREVATHAN JAMES | TAYLLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1502856 | 10170412 | TREVATHAN LILLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1502857 | 10261704 | TREVATHAN BRUCE A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112131 |
| 1502858 | 10261170 | TREVATHAN SHARON | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112131 |
| 1502859 | 10287823 | TREVETHAN THOMAS W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112131 |
| 1065836 | 10097285 | TREVINO FRANK | FERRARO & ASSOCIATES | ANA. M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112131 |
| 1065837 | 10097286 | TREVINO ORALIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1502864 | 10222980 | TREVINO ALBERTA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1502865 | 10211732 | TREVINO ALFANDRO V | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1502868 | 10211797 | TREVINO ALFRED C | LANIER WILSON WATERS KRAUS FOSTER SEAR | 1331 LAMAR SUITE 675 HOUSTON TX 77010 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1502869 | 10222163 | TREVINO ANTONIO G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1502870 | 10193793 | TREVINO ARTURO C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1502871 | 10174562 | TREVINO AUGUSTIN L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1502872 | 10222975 | TREVINO AVELARDO | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1502873 | 10188088 | TREVINO CAMILLA | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1502875 | 10275039 | TREVINO DOROTHY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1502877 | 10221173 | TREVINO ERLINDA R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1502879 | 10221994 | TREVINO GEORGE O | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1502880 | 10202123 | TREVINO GEORGIA C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1502884 | 10170749 | TREVINO GUADALUPE S | SILBER PEARLMAN | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1502887 | 10222004 | TREVINO HILDA M | ROGER WORTHINGTON | 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1502888 | 10231621 | TREVINO JOAQUIN C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1502890 | 10190807 | TREVINO JOSE A | SILBER PEARLMAN | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1502891 | 10217798 | TREVINO JOSEPHINA | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1502892 | 10191961 | TREVINO JOSEPHINE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1502893 | 10223616 | TREVINO LYDIA Y | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1502894 | 10259215 | TREVINO LYDIA | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1502896 | 10259216 | TREVINO MANUEL | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1502899 | 10259210 | TREVINO MARK | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1502900 | 10187850 | TREVINO MARY A | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1502902 | 10259211 | TREVINO MITCHELL | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1502903 | 10165227 | TREVINO MOSES | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1502904 | 10193778 | TREVINO OFELIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1502906 | 10185687 | TREVINO OLIVIA | SILBER PEARLMAN | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1502907 | 10148732 | TREVINO ONESIMO G | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1502909 | 10211733 | TREVINO PETRA M | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1502910 | 10188087 | TREVINO PAMELIA R | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1502912 | 10187850 | TREVINO RENE | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1502914 | 10174572 | TREVINO RICHARD | SILBER PEARLMAN | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76011 |
| 1502917 | 10191960 | TREVINO SANTOS R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1502918 | 10223628 | TREVINO SYLVIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1502921 | 10202114 | TREVINO, JR EPIGMENIO G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1502923 | 10262854 | TREVINO, JR JACINTO A | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1502925 | 10259213 | TREVINO, JR MANUEL | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1502926 | 10261922 | TREVINO, JR PONCIANO | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1502928 | 10276085 | TREVINO, SR FERMIN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1502929 | 10275028 | TREVINO, SR JESSE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W.R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1673930 | 10264157 | TREVINO, SR REY A | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1502931 | 10258943 | TREVISONE ANNE | ALLEN RODMAN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1502932 | 10258947 | TREVISONE DEBRA | ALLEN RODMAN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1502933 | 10305603 | TREVISONE STEPHEN | ALLEN RODMAN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1502934 | 10258940 | TREVISONE SR MICHAEL | ALLEN RODMAN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1502935 | 10260784 | TREVITHICK JERRY W | ALLEN RODMAN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1502936 | 10260785 | TREVITHICK, JR JERRY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1502938 | 10305604 | TREVOR PHYLLIS | TOCCI DOMINICK | BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1502939 | 10148833 | TREWHELLA ROBERT S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1502940 | 10200841 | TREMORGY MAUREEN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131231 |
| 1502941 | 10313231 | TREMORGY RICHARD E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131231 |
| 1502944 | 10288100 | TREXLER HARRY C | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1502945 | 10294300 | TREXLER MARY D | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1502946 | 10295282 | TREXLER BETTY L | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1675007 | 10295283 | TREXLER JAMES A | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1675008 | 10295284 | TREXLER HARRY C | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1502954 | 10197080 | TRIAL ROGER | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET 5TH FLOOR BOSTON MA 021141706 |
| 1502955 | 10188432 | TRIANA BENJAMIN R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1502956 | 10279504 | TRIANA CHARLES F | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1502957 | 10105189 | TRIANA EVELIN E | CUPIT MAXEY | JONATHAN FAIRBANKS 304 NORTH CONGRESS STREET P.O. BOX 22666 JACKSON MS 39225 |
| 1502958 | 10279505 | TRIANA PEGGY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1502959 | 10307832 | TRIBAULT BARBRA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1687024 | 10297901 | TRIBBEY DAVID W | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1502967 | 10156550 | TRIBBLE BETTY L | BEVAN ECONOMUS | 5160 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1502971 | 10215621 | TRIBBLE JAMES A | BEVAN ECONOMUS | 5160 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1502973 | 10174773 | TRIBBLE PHILIP | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1502974 | 10188457 | TRIBBLE RALPH J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1502975 | 10156549 | TRIBBLE URVE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1010220 | 10082674 | TRIBBEY DONALD B | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1010221 | 10082675 | TRIBBEY BARBARA | ROBLES GONAZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33110201 |
| 1502982 | 10113883 | TRIBETT MARTHA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1502986 | 10245976 | TRICASE ALBERT R | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1502987 | 10245977 | TRICASE MARY J | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1502993 | 10296662 | TRICASE CLARENCE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1502996 | 10317591 | TRICE EDDIE W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 600 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1502997 | 10241173 | TRICE EMILIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO. --CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1502998 | 10255066 | TRICE EUGENE | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1503002 | 10227455 | TRICE MARION | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1503006 | 10241172 | TRICE ROBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1503007 | 10237592 | TRICE ROSE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1503008 | 10228951 | TRICE WARREN | BARRETT LAW OFFICES | PO BOX 987 LEXINGTON MS 39095 |
| 1677609 | 10299958 | TRICE SUSAN E | DEAKLE LAW FIRM | P.O. BOX 2072 HATTIESBURG MS 39401 |
| 1677610 | 10299959 | TRICE WILLIE J | DEAKLE LAW FIRM | P.O. BOX 2072 HATTIESBURG MS 39401 |
| 1689134 | 10299941 | TRICE DONALD E | DEAKLE LAW FIRM | P.O. BOX 2072 HATTIESBURG MS 39401 |
| 1689133 | 10299942 | TRICE MATTIE S | DEAKLE LAW FIRM | P.O. BOX 2072 HATTIESBURG MS 39401 |
| 1299941 | 10222711 | TRICE, JR DOUGLAS | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1503016 | 10182092 | TRICHELL HAROLD | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1503017 | 10182093 | TRICHELL JULIA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1503018 | 10152408 | TRICHELL MARY S | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1503022 | 10195502 | TRICKETT CINDY | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1503024 | 10255327 | TRICKETT PATRICK A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1503025 | 10255328 | TRICKETT SHIRLEY N | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1503028 | 10283666 | TRICONI, JR JOHN A | THORNTON EARLY NAIMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1503029 | 10305606 | TRICOT S. N | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1503030 | 10305605 | TRICOT JR. RAOUL E. J | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1503034 | 10212226 | TRIEBOLD BARBARA K | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1503035 | 10220147 | TRIEFLER MILTON E | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1503037 | 10104974 | TRIER EVELYN | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1503039 | 10185467 | TRIESTE ANTHONY | WILENTZ, GOLDMAN & SPITZER | 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1503042 | 10193085 | TRIFARI ELIZABETH | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1503043 | 10193084 | TRIFARI WALTER J | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1503044 | 10081867 | TRIFFO DONNA M | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1503045 | 10081867 | TRIFONE NICHOLAS V | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1503046 | 10055977 | TRIGALET ELAINE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1503047 | 10105976 | TRIGALET WILLIAM O | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1036267 | 10187434 | TRIGG HELEN M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1036380 | 10094288 | TRIGG STEPHEN A | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1056380 | 10112259 | TRIGG STEPHEN A | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 3493 |
| 1056381 | 10094289 | TRIGG ESTHER R | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 3493 |
| 1503052 | 10257004 | TRIGG MC JEAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1503053 | 10107265 | TRIGG PEGGY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1503054 | 10257003 | TRIGG ROBERT J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1503055 | 10314133 | TRIGG RUBY | REAUD MORGAN | CRIS E QUINN |
| 1503056 | 10112260 | TRIGG RUTH L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1503058 | 10180800 | TRIGG WILMA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1503063 | 10186734 | TRIGGS ELIZABETH | LAW OFFICES OF PETER G ANGELOS | ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1503064 | 10118885 | TRIGGS JAMES | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1503067 | 10202777 | TRIGILIO SHARON | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1503074 | 10182278 | TRILL GEORGE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1503075 | 10182279 | TRILL MARY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1503076 | 10248606 | TRILLIUS ESTHER M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1503077 | 10221397 | TRILLIUS ESTHER | KAESKENREEVES | 6301 GASTON AVENUE SUITE 735 DALLAS TX 75214 |
| 1503078 | 10248598 | TRILLIUS GILBERT | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1503079 | 10223196 | TRILLIUS GILBERT | KAESKENREEVES | 6301 GASTON AVENUE SUITE 735 DALLAS TX 75214 |
| 1029157 | 10089394 | TRIM FRANK F | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1503080 | 10204888 | TRIM HENRY D | LANGSTON FRAZIER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1503081 | 10182281 | TRIMACCO PAULINE J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1503082 | 10182280 | TRIMACCO, SR GENE S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1503084 | 12291507 | TRIMAI EUGENE R | ZAMLER, MELLEN & SHIFFMAN P.C. | MARGARET H JENSEN 21077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1503090 | 10207166 | TRIMBLE BONNIE S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1503091 | 10308606 | TRIMBLE CAROLYN | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1503095 | 10307833 | TRIMBLE DORIS D | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1503099 | 10316203 | TRIMBLE GERALD E | ROBLES GONZALEZ | LORI SCHREIBER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI |
| 1503101 | 10182282 | TRIMBLE IRVIN L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1503102 | 10171469 | TRIMBLE JAMES G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1503104 | 10151080 | TRIMBLE JAMES W | REAUD MORGAN | CRIS E QUINN |
| 1503105 | 10292781 | TRIMBLE JAMES | CAMPBELL CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1503107 | 10231991 | TRIMBLE LINDELL | SHANNON LAW FIRM | CINDY DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1503109 | 10307834 | TRIMBLE LORETTA F | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1503110 | 10171470 | TRIMBLE MARGARET | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1503111 | 10130251 | TRIMBLE MARY N | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1503117 | 10192406 | TRIMBLE ROBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1503118 | 10192405 | TRIMBLE RUTH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1503120 | 10231992 | TRIMBLE SANDRA | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS RELATED CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1503125 | 10107790 | TRIMBLE SR NORMAN R | | |
| 1503127 | 10182284 | TRIMBOLI ARMANDO | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1503129 | 10119823 | TRIMBOLI HELEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1503131 | 10182285 | TRIMBOLI MARY A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1503133 | 10246975 | TRIMM ADOLPHUS R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1503134 | 10246976 | TRIMM BETTIE J | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1503135 | 10258628 | TRIMM CARL C | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1503136 | 10205390 | TRIMM CAROL J | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1503137 | 10252272 | TRIMM DORA A | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1503138 | 10258629 | TRIMM DORA E | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1503139 | 10252271 | TRIMM FLETCHER E | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1503140 | 10205389 | TRIMM FORREST L | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1503141 | 10204889 | TRIMM JACK | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1503142 | 10126450 | TRIMM JEWEL | NIX LAW FIRM | 215 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1503147 | 10206156 | TRIMP THOMAS J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1503148 | 10206157 | TRIMP THOMAS P | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1503151 | 10201442 | TRINCHINI FRANK | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1503152 | 10201443 | TRINCHINI SUZANNE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1007743 | 10081943 | TRINCIA JOSEPH A | BLANK ROME | |
| 1031156 | 10294907 | TRINIDAD AMADO | JAMES R KAHN | |
| 1031157 | 10265286 | TRINIDAD CARMEL | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1503158 | 10277807 | TRINIDAD CARMEN A | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1503160 | 10249408 | TRINIDAD GRACIAL | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1503162 | 10193750 | TRINIDAD MANUEL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1503163 | 10193751 | TRINIDAD MARGIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1503166 | 10265285 | TRINIDAD, SR DIONISIO | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1503167 | 10277806 | TRINIDAD, SR NOEL L | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1503170 | 10309549 | TRINKAUS INGEBURG | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1503172 | 10113886 | TRINKLE GERALDINE L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1503178 | 10160477 | TRIOLA ROSEMARY | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1503184 | 10306554 | TRIONFO PETER J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1503186 | 10306555 | TRIONFO VIRGINIA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |

Date:05/21/2001
Time:16:46:18
User Name:grace

# W. R. GRACE & CO. - CONN.
## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
### ASBESTOS CLAIMS
### CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1501189 | 10200733 | TRIPLET DONNA W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1501190 | 10200732 | TRIPLET JONATHAN D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1501192 | 10194576 | TRIPLET LOIS | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1058673 | 10094815 | ROBLES GONZALEZ | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1501194 | 10204890 | TRIPLETT JAMES A | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1501196 | 10120108 | TRIPLETT ANDREW | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH 44114 |
| 1501197 | 10257006 | TRIPLETT ARTHUR W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| | | TRIPLETT BARBARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1503199 | 10235874 | TRIPLETT BEVERLY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1503200 | 10112315 | TRIPLETT CALVIN | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207073493 |
| 1503206 | 10310760 | TRIPLETT ELMER A | WM ROBERTS WILSON JR | 1318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1503207 | 10172524 | TRIPLETT ERNESTINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1503212 | 10151558 | TRIPLETT FRED | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1503213 | 10306867 | TRIPLETT FRIEDA F | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1503216 | 10254067 | TRIPLETT ISAAC | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1503216 | 10255129 | TRIPLETT ISAAC | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1503219 | 10194083 | TRIPLETT JAMES A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1503219 | 10120109 | TRIPLETT JANE A | ROBERT SWEENEY CO | GEORGE WEBER ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379153339 |
| 1503220 | 10184737 | TRIPLETT JERRY R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1503220 | 10184738 | TRIPLETT JERRY R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1503223 | 10151559 | TRIPLETT JEWELL M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1503230 | 10235873 | TRIPLETT MARK A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1503231 | 10184738 | TRIPLETT MARY H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1503231 | 10250056 | TRIPLETT MARY H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1503234 | 10266509 | TRIPLETT MARY H | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1503216 | 10255330 | TRIPLETT MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1503237 | 10254066 | TRIPLETT MINNIE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1503238 | 10172523 | TRIPLETT MINNIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| | | TRIPLETT MONROE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1503242 | 10235117 | TRIPLETT PATRICIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1503242 | 10282630 | TRIPLETT PATRICIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1503244 | 10305608 | TRIPLETT PAUL E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1503245 | 10257005 | TRIPLETT R M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1503249 | 10187721 | TRIPLETT SAMUEL | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1503250 | 10314134 | TRIPLETT SARAH J | READD MORGAN | CRIS E QUINN |
| 1503254 | 10275773 | TRIPLETT TOY | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1503257 | 10101689 | TRIPLETT WILLE L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1503259 | 10262629 | TRIPLETT WILLIAM | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1503268 | 10260452 | TRIPP CANDACE | ERVIN A GONZALEZ | 100 SOUTH BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1503269 | 10186470 | TRIPP CHESTER V | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1503270 | 10194654 | TRIPP DIANN | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 MONROE LA 71207 |
| 1503271 | 10213108 | TRIPP DIANN | J ANTONIO TRAMONTANA ESQ | 2011 HUDSON LANE PO BOX 2374 MONROE LA 71207 |
| 1503272 | 10152497 | TRIPP ELMUS R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 CRIS E QUIRINO 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1503273 | 10314135 | TRIPP HENRIETTA | REAUD MORGAN WILLIAM BAILEY LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1503274 | 10110106 | TRIPP HENRY J | MICHAELS JONES MARTINRRIS | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1503275 | 10106451 | TRIPP JAMES R | MICHAELS JONES MARTINRRIS | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1503276 | 10260451 | TRIPP JAMES | ERVIN A GONZALEZ | 100 SOUTH BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1503281 | 10170171 | TRIPP LEONA | MICHAELS JONES MARTINRRIS TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1503282 | 10275978 | TRIPP LOIS | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 MONROE LA 71207 |
| 1503283 | 10211307 | TRIPP LORNA A | J ANTONIO TRAMONTANA ESQ | 2011 HUDSON LANE P.O. BOX 2374 MONROE LA 71207 |
| 1503284 | 10150993 | TRIPP LUCY M | REAUD MORGAN | |
| 1503285 | 10274601 | TRIPP MARY | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1503286 | 10282593 | TRIPP MARY | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1503287 | 10194577 | TRIPP MARY | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 MONROE LA 71207 |
| 1503291 | 10275977 | TRIPP W C | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 MONROE LA 71207 |
| 1677612 | 10299961 | TRIPP SALLY M | DEAKLE LAW FIRM | 1002 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY |
| 1503294 | 10274600 | TRIPP, SR SAMUEL W | JONES MARTINRRIS TESSENGER | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1503296 | 10282593 | TRIPP, SR SAMUEL W | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1685440 | 10295854 | TRIPANY GEORGE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1685441 | 10295855 | TRIPPANY CAROLYN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1503299 | 10126451 | TRIPPE JOY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1503301 | 10305609 | TRIPPETT CARL EVANS | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1503306 | 10145687 | TRIPPODO MARY E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1503307 | 10198608 | TRIPPS JOSEPH H | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1503308 | 10198609 | TRIPPS SHIRLEY C | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1066825 | 10097581 | TRISLER MALINDA | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1503311 | 10153850 | TRISLER RICHARD | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1503312 | 10222609 | TRISTAN ISIDRO R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1503314 | 10168318 | TRISTAN PAUL L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1503315 | 10222618 | TRISTAN THERESA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1673830 | 10294053 | TRISTAN IRINEO | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1503316 | 10117977 | TRITAPOE EILEEN | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1018806 | 10083744 | TRITT FRANCES | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1503318 | 10235118 | TRITT CHERYL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1503319 | 10245213 | TRITT DELORES S | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1503320 | 10174898 | TRITT FLORENCE | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1503321 | 10155181 | TRITT NATALIE C | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMUND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 PO BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1503322 | 10174897 | TRITT ROY H | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1503323 | 10245214 | TRITT THOMAS W | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1503324 | 10235116 | TRITT WILLIAM | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1503325 | 10158180 | TRITT WILLIAM | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMUND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 PO BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1503328 | 10273475 | TRITTO LIS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1503329 | 10245050 | TRIVETTE CANDICE | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1503330 | 10245042 | TRIVETTE CHARLES G | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1503333 | 10214598 | TRIVILINO ANN M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1503333 | 10214597 | TRIVILINO PATSY C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1503334 | 10305610 | TRIVILINO LOUIS | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1503335 | 10305611 | TRIZULINO TERESA | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1503337 | 10189666 | TRNCAK JOE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1503339 | 10120423 | TROBICH MICHAEL J | WEINFELD | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1503344 | 10133613 | TROCHE CARMEN | WILLIAM BATLEY LAW FIRM |  |
| 1503346 | 10216857 | TROCHESSET NANCY F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1503348 | 10216844 | TROCHESSET, JR KENNETH P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1503352 | 10254219 | TRODDEN ROBERT J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1007002 | 10081621 | TRODELLA VICTOR S | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1503353 | 10251329 | TROFATTER ALAN | THORNTON EARLY NAIMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1503354 | 10248705 | TROFIMOFF BERTHA | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1503355 | 10248704 | TROFIMOFF PABLO | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1503356 | 10117684 | TROIA LEONARD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1503362 | 10172386 | TROIA EMIL L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1503364 | 10172387 | TROJAN LINDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1685221 | 10295469 | TROLLINGER BONA | FITZGERALD AND ASSOC | 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33322 |
| 1685222 | 10295470 | TROLLINGER BARBARA | FITZGERALD AND ASSOC | 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33322 |
| 1046960 | 10090228 | TROMAN LEONARD A | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1503370 | 10289322 | TROMANS JAMES G | GEORGE W HOWARD III | ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1503373 | 10227959 | TROMBLEY KATHERINE | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1503374 | 10240030 | TROMBLEY KATHLEEN M | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Page:5891 of 6508

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1503378 | 10284029 | TROMBLEY RONALD A | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1503379 | 10245933 | TROMBLEY ARNOLD G | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1503380 | 10211919 | TROMBLY JANICE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1503381 | 10149226 | TROMBLY LLOYD W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1503382 | 10149227 | TROMBLY PATRICIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1503383 | 10211918 | TROMBLY, JR FRANK H | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1503388 | 10275852 | TRONCOSO, JR CARLOS | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 900174645 |
| 1503390 | 10111602 | TRONE TERESA | READ, MORGAN | CRIS E QUINN |
| 1503391 | 10143198 | TRONGAARD CAROL | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1503392 | 10143197 | TRONGAARD GARY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1503393 | 10203929 | TRONGEAU EARL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1503394 | 10222758 | TRONGEAU GLENDA | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1503395 | 10203930 | TRONGEAU GLENDA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1503398 | 10224523 | TRONTELL RUDOLPH J | HISSEY KIENTZ HERRON BROKMAN ROSENBERG | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1503399 | 10189922 | TROPASSO SANDRA | HISSEY KIENTZ HERRON BROKMAN ROSENBERG | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1503400 | 10189921 | TROPASSO THOMAS | BROKMAN ROSENBERG | GEORGE W HOWARD, IIITHE PENN SQUARE WEST, 1902 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1503402 | 10256390 | TROQUILLE WILBUR R | BRUSCATO TRAMONTANA WOLLESON | GEORGE W HOWARD, III ONE PENN SQUARE WEST 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1503407 | 10109600 | TROSCLAIR OMER J | NESS MOTLEY LOADHOLT RICHARDSON PO | 2011 HUDSON LANE P.O. BOX 2374 MONROE LA 71207 |
| 1503408 | 10109601 | TROSCLAIR ROSETTA L | NESS MOTLEY LOADHOLT RICHARDSON PO | 2011 HUDSON LANE P.O. BOX 2374 MONROE LA 71207 |
| 1503409 | 10230405 | TROSCLAIR WILLIAM L | LANGSTON FRAZER SWEET FREESE BALDWIN & BALDWIN, LLP | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARWELL SC 29812 |
| 1503411 | 10104891 | TROSPER KENNY | WILLIAM BAILEY LAW FIRM | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1503414 | 10104891 | TROST NEVA | WILLIAM BAILEY LAW FIRM | 201 N. PRESIDENT STREET PO BOX 23107 JACKSON MS 39201 |
| 1065535 | 10097176 | TROTH BETTY | BALDWIN & BALDWIN, LLP | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 201 N. PRESIDENT STREET PO BOX 23107 JACKSON MS 39201 |
| 1503416 | 10149332 | TROTH CHARLES R | F GERALD MAPLES | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1503417 | 10139282 | TROTH CHARLES | F GERALD MAPLES | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1503418 | 10405522 | TROTMAN EDWARD | WYSOKER, GLASSNER & WEINGARTNER | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1046961 | 10090229 | TROTT GERALD V | GEORGE W HOWARD III | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1046962 | 10090230 | TROTT DONNA | GEORGE W HOWARD III | LEO F SHEAHEN 210 NEW STREET NEW BRUNSWICK NJ 08901 ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1503419 | 10126453 | TROTT ANNIE L | NIX LAW FIRM | ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1503420 | 10273476 | TROTT DOROTHY | DAVID M. LIPMAN, P.A. | 205 LINDA DRIVE DAINGERFIELD TX 75638 DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1503424 | 10102252 | TROTT LINDA K | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

Date: 05/21/2001
Time: 16:46:18

User Name: grace

# W. R. GRACE & CO.-CONN.
## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
### ASBESTOS CLAIMS
### CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1503426 | 10126452 | TROTI SEVILLE A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1503429 | 10186837 | TROTTA CHRIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1503430 | 10098579 | TROTTA DOMENIC A | GOLDMAN SKEEN | DAVID M LAYTON |
| 1503431 | 10098580 | TROTTA JOAN E | GOLDMAN SKEEN | DAVID M LAYTON |
| 1503432 | 10164186 | TROTTA SHARON | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1503432 | 10166838 | TROTTA THERESA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1503434 | 10160894 | TROTTER ANGIE | PRITCHARD LAW FIRM | P.O. BOX 1707 P0 BOX 1707 PASCAGOULA MS 395681704 |
| 1503435 | 10114873 | TROTTER ARDELL | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1503436 | 10202617 | TROTTER ARMELIA G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1503438 | 10202819 | TROTTER BARBARA G | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1503439 | 10105854 | TROTTER BARBARA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1503440 | 10104384 | TROTTER BEULAH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1503441 | 10207168 | TROTTER BOBBIE J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1503443 | 10202905 | TROTTER BOBBY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 P0 BOX 24328 JACKSON MS 392254328 |
| 1503445 | 10246049 | TROTTER DEAN B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1503447 | 10134973 | TROTTER DOROTHY J | TAYLLOR CIRE | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1503455 | 10207167 | TROTTER GORDON H | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10022 |
| 1503457 | 10209190 | TROTTER JAMES O | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 P0 BOX 24328 JACKSON MS 392254328 |
| 1503459 | 10149015 | TROTTER JUANITA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 P0 BOX 24328 JACKSON MS 392254328 |
| 1503461 | 10157228 | TROTTER LORENZO | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1503464 | 10266050 | TROTTER MARJORIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1503465 | 10209191 | TROTTER MARY D | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS STREET 2020 HOUSTON TX 77002 |
| 1503466 | 10190014 | TROTTER MARY W H | PRITCHARD LAW FIRM | P.O. BOX 1707 P0 BOX 1707 PASCAGOULA MS 395681704 |
| 1503467 | 10123391 | TROTTER NEHEMIAH | BARRETT LAW OFFICES | P.O. BOX 987 P0 BOX 987 LEXINGTON MS 39095 |
| 1503468 | 10130253 | TROTTER NETTIE | READ MORGAN | CRIS E QUINN ROBERT TAYLOR 11 ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1503469 | 10215327 | TROTTER RUBY | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1503472 | 10224098 | TROTTER WILLIAM R | CASCINO VAUGHAN LAW OFFICES | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1503474 | 10228952 | TROTTER WILLIE E | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19101 |
| 1503485 | 10253384 | TROTTI JR LONNIE S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1503485 | 10251984 | TROTTMAN ROBERT | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1053200 | 10082985 | TROUDT ROBERT F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1503487 | 10212611 | TROUGH VICTORIA R | YOUNG RILEY DUDLEY DEBROTA | 277 EAST 12TH STREET INDIANAPOLIS IN 462022508 |
| 1503488 | 10130254 | TROUILAS JEMEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1503490 | 10264963 | TROUP ANNIE T | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1503491 | 10158749 | TROUP DOROTHY | YOUNG RILEY DUDLEY DEBROTA | 277 EAST 12TH STREET INDIANAPOLIS IN 462022508 |
| 1503493 | 10305612 | TROUP EUGENE | YOUNG RILEY DUDLEY DEBROTA | 277 EAST 12TH STREET INDIANAPOLIS IN 462022508 |
| 1503494 | 10187449 | TROUP EUGENE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1503495 | 10264952 | TROUP EUGENE | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1503496 | 10810801 | TROUT LARRY H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1503497 | 10180802 | TROUP PATRICIA A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24128 PO BOX 24328 JACKSON MS 392254328 |
| 1503498 | 10305613 | TROUP ROY J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1503499 | 10257568 | TROUPE DALE | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1503500 | 10237595 | TROUPE DEBBIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1503501 | 10257569 | TROUPE DELORES | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1503502 | 10237594 | TROUPE JAMES A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1503503 | 10158136 | TROUPE PERCY L | TAYLLOR CIRE | ROBERT TAYLOOR 700 GRANT STREET PITTSBURGH PA 15219 HOUSTON TX 77002 ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| 1503504 | 10170413 | TROUPE PERCY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1503514 | 10277155 | TROUT ARNOLD E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1503522 | 10163953 | TROUT JAMES | THOMAS LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE |
| 1503523 | 10182094 | TROUT MARLYN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1503524 | 10182095 | TROUT MARY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1503526 | 10277156 | TROUT NADA D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1503536 | 10262231 | TROUT WINONA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1503539 | 10161715 | TROUTMAN MARJORIE M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1503532 | 10161262 | TROUTMAN DENISE | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1503540 | 10311710 | TROUTMAN DENNIS | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1503541 | 10258643 | TROUTMAN DON | LEVINSON FRIEDMAN VHDGEN DUGGAN | HAROLD VHDGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 981014156 |
| 1503531 | 10161262 | TROUT PAULINE F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1503534 | 10262230 | TROUT ROMIE L | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1503533 | 10190018 | TROUT WILLIAM | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1503535 | 10190019 | TROUT WINONA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1503542 | 10215911 | TROUTMAN EVELYN R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1503544 | 10258632 | TROUTMAN JANET | LEVINSON FRIEDMAN VHDGEN DUGGAN | HAROLD VHDGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 981014156 |
| 1503546 | 10237597 | TROUTMAN MYTRICE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1503548 | 10188040 | TROUTMAN PERRY A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1503564 | 10125551 | TROUTMAN ROBERT | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1503549 | 10237596 | TROUTMAN ROGER | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1503551 | 10188041 | TROUTMAN TERESA M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1503552 | 10148118 | TROUTMAN GLADYS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1688427 | 10299415 | TROUVATORE JOHN F | KELLEY FERRARO | 1901 CLEVELAND OH 44114 BUILDING 1300 EAST NINTH STREET |
| 1503559 | 10311141 | TROVATTO JOSEPH | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1503560 | 10311140 | TROVAFTO JOSEPH | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1503548 | 10128354 | TROWBRIDGE DAVID | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1503562 | 10148571 | TROWBRIDGE SHIRLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1503567 | 10273477 | TROWELL SHARON | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1503569 | 10117509 | TROWER VIRGIL | YOUNG | |
| 1067191 | 10097871 | TROXLER CAROLIE | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1503190 | 10097870 | TROXLER, SR GEORGE | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1503576 | 10305614 | TROXEL HULEN | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1503577 | 10305615 | TROXEL JEANETTE | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1503578 | 10145679 | TROXTELL DORIS | JAY MCSHURLEY | 207 EAST MT. VERNON STREET PO BOX 30 SOMERSET KY 42502 |
| 1503579 | 10145674 | TROXTELL RUFUS | JAY MCSHURLEY | 207 EAST MT. VERNON STREET PO BOX 30 SOMERSET KY 42502 |
| 1049772 | 10090999 | TROY CHARLES D | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1049773 | 10091000 | TROY PATRICIA A | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1503580 | 10274913 | TROY BERNICE E | JONES MARTINRHIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1503581 | 10249126 | TROY BERNICE P | NESS MOTLEY LOADHOUT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1503584 | 10332808 | TROY MIRIAM | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1503585 | 10232807 | TROY ROBERT D | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1503586 | 10274912 | TROY SAMUEL | JONES MARTINRHIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1503587 | 10249125 | TROY SAMUEL | NESS MOTLEY LOADHOUT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1503590 | 10247431 | TROYAN ANNA | BROOKMAN ROSENBERG | 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1503591 | 10247432 | TROYAN MATTHEW | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR PHILADELPHIA PA 19102 |
| 1503594 | 10226627 | TROYER IRA A | LEWIS HUPPERT SLOVAK | 725 3RD AVE. N. P.O. BOX 2325 GREAT FALLS MT 59403 |
| 1503597 | 10212645 | TROYER ROSE | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1008787 | 10082184 | TROYER, SR IVAN W | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1008826 | 10082193 | TRIAX JOSEPH | BLANK ROME | JAMES R KAIN |
| 1503601 | 10112261 | TRIBEE JOHN D | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39202 |
| 1503602 | 10279823 | TRIBELL ELDON E | PAUL HANLEY | 4905 CENTRAL AVENUE, SUITE 200 RICHMOND CA 94804 |
| 1503603 | 10279824 | TRIBELL RITA | PAUL HANLEY | 4905 CENTRAL AVENUE, SUITE 200 RICHMOND CA 94804 |
| 1503606 | 10119824 | TRUBIANO JOSEPHINE | JAMES T HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1503607 | 10227232 | TRICHINSKI CHERYL | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550312495 |
| 1503610 | 10207169 | TRICKETT LOUISE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1503611 | 10111603 | TRICKETT LOUISE | RAND MORGAN | CRIS E QUINN 827 MAIN STREET WHEELING WV 26003 |
| 1503613 | 10169311 | TRICKSESS JOANN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1067192 | 10097872 | TRIGG O BRIEN | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1503617 | 10249450 | TRUDEAU EMILE M | DUKE LAW FIRM | 4025 W. LANCASTER, SUITE 450 ARLINGTON TX 76103 |
| 1503620 | 10107778 | TRUDEAU JEANNINE | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1503624 | 10236616 | TRUDELL RAYMOND J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1503627 | 10117624 | TRUDELL C M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1503628 | 10126454 | TRUE ALICE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1503630 | 10237599 | TRUE CELESTA B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1503631 | 10237598 | TRUE JEANETTE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1503632 | 10117622 | TRUE JOHN L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1503633 | 10236617 | TRUE ROBERT O | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1503634 | 10284176 | TRUEBLOOD JERRY C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1503635 | 10151146 | TRUEBLOOD RALPH E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1503636 | 10189472 | TRUEBLOOD VIRGINIA | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1500542 | 10289324 | TRUEBLOOD, SR CLIFFORD W | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1009841 | 10082454 | TRUEBONNET EVERETTE | WASSERMAN BOATNER | |
| 1503638 | 10289323 | TRUEDALE ORA M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1503641 | 10226258 | TRUELOCK EDWARD I | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1503640 | 10201171 | TRUELOVE LEILA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1503643 | 10207170 | TRUELOVE PRESTON O | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1503644 | 10207171 | TRUELOVE THERESA | HARTLEY | 827 MAIN STREET WHEELING WV 26003 |
| 1503645 | 10169312 | TRUELSON KARL W | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET, SUITE 770 BOSTON MA 02109 |
| 1005243 | 10028482 | THORNTON EARLY | NAMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1503367 | 10224382 | TRUEMAN, DEBORAH | GOLDMAN SKEEN | DAVID M LAYTON |
| 1503649 | 10398043 | TRUESDALE JOY | NESS MOTLEY LOADHOLT RICHARDSON PO | 321 SOUTH MAIN STREET P.O. BOX 6067 PROVIDENCE RI 29406067 |
| 1503651 | 10277353 | TRUESDALE WILLIS | NESS MOTLEY LOADHOLT RICHARDSON PO | 29406067 |
| 1503652 | 10277364 | TRUESDALE, JR MELL | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1503655 | 10124127 | TRUTT CLARENCE A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1503656 | 10310414 | TRUTT ETHEL H | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1503657 | 10104385 | TRUETT MARTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1503660 | 10179486 | TRUETT ROBERT | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1503661 | 10254672 | TRUETT SHIRLEY J | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1503662 | 10179485 | TRUETT SHIRLEY | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1503663 | 10254671 | TRUHART, SR ROBERT | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1503670 | 10273820 | TRUHART TONY | WHITEFORD TAYLOR PRESTON TRIMBLE | 25 S. CHARLES STREET BALTIMORE MD 21201 |
| 1503673 | 10328945 | TRUITT ANNIE | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1503676 | 10289325 | TRUITT FLOYD | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1503682 | 10111606 | TRUITT LEONARD | READ MORGAN | CRIS E QUINN |
| 1503683 | 10110012 | TRUITT MARVIN | UMPHREY BURROW | JOHN E WILLIAMS, JR. |
| 1677613 | 10299962 | TRUITT NOAL T | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1503686 | 10162376 | TRUITT ELBERT | WHITFORD TAYLOR PRESTON TRIMBLE | 25 S. CHARLES STREET BALTIMORE MD 21201 |
| 1503687 | 10111605 | TRUITT, JR OLIVER | READ MORGAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 |
| 1508171 | 10082112 | TRUITT, SR GEORGE L | WARD, KEENAN & BARRETT | PHOENIX AZ 850123048 |
| 1019561 | 10083971 | TRUJILLO JOE | JEFFREY B. HARRISON | |
| 1043193 | 10088655 | TRUJILLO WILLIAM | SAYRE MORENO PURCELL BOUCHER | ERIC SCHINDLER 10366 WILSHIRE BOULEVARD FOURTH FLOOR LOS ANGELES, CA |
| 1061371 | 10095755 | TRUJILLO LISET | ROBLES GONZALEZ | LORI SCHRIEM 201 BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1095755 | | TRUJILLO EVERETT | ROBLES GONZALEZ | LORI SCHRIEM DEL BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331101021 |
| 1503689 | 10244638 | TRUJILLO ARNOLD R | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1503694 | 10224527 | TRUJILLO FREDERICK E | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1503695 | 10202057 | TRUJILLO GILBERT | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1503696 | 10210084 | TRUJILLO HAROLD C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL, 5TH FLOOR DALLAS TX 75204 |
| 1503698 | 10161858 | TRUJILLO JEAN C | HARTLEY | 827 MAIN STREET WHEELING WV 26003 |
| 1503699 | 10395550 | TRUJILLO JESUS G | ROBLES GONZALEZ | LORI SCHRIEM DEL BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331101021 |
| 1503701 | 10200094 | TRUJILLO JOE A | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1503702 | 10224515 | TRUJILLO JOE E | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1503703 | 10269991 | TRUJILLO JOSE A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1503704 | 10191427 | TRUJILLO JOSE S | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 919600 |
| 1503705 | 10224533 | TRUJILLO JOSEPH T | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1503713 | 10149273 | TRUJILLO ROBERT A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 0201 |
| 1503714 | 10242616 | TRUJILLO RONALD B | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1503715 | 10308076 | TRUJILLO SAMUEL | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1503717 | 10448076 | TRUJILLO SYLVIA | PERLBERGER | ANN M O'KEEFE ANTHONY D PRINCE 171 TWELFTH STREET, THIRD FLOOR OAKLAND CA 94607 |
| 1503718 | 10223193 | TRUJILLO TED | KAZAN, McCLAIN, EDISES, SIMON | 171 TWELFTH STREET, THIRD FLOOR OAKLAND CA 94607 |
| 1503719 | 10224882 | TRUJILLO TONY J | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1503720 | 10153207 | TRUJILLO TONY R | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1503721 | 10202411 | TRUJILLO WALTER A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1503722 | 10202529 | TRUJILLO WILFRED A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1503723 | 10161857 | TRULL, JR SALVADOR J | HARTLEY O BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1503725 | 10207173 | TRULL BARBARA | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 4328 |
| 1503726 | 10154975 | TRULL CLARA M | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1503727 | 10121200 | TRULL DOROTHY | DIES DIES DIES | J. DONALD CARONA, JR |
| 1503728 | 10211199 | TRULL DUWARD A | DIES DIES DIES | J. DONALD CARONA, JR |
| 1503730 | 10343977 | TRULL CYNDA | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1503735 | 10283345 | TRULL JERRY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1503736 | 10336346 | TRULL LEE | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1503738 | 10207172 | TRULL MARY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1503739 | 10134974 | TRULL MILTON B | CAMPBELL CHERRY HARRISON DAVIS DOVE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1503740 | 10253347 | TRULL MILTON B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1503743 | 10253409 | TRULL RALPH | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1503745 | 10257953 | TRULL ROY R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1503746 | | TRULL ROY | BRAYTON PURCELL | THE AMERICAN PARK BUILDING 621 SW MORRISON STREET, SUITE 950 PORTLAND OR 97205 |
| 1685630 | 10296120 | TRULL KENNETH L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1685631 | 10296121 | TRULL MYRA R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1503749 | 10151246 | TRULL FRANK W | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1503756 | 10125824 | TRUMAN PAUL | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1503757 | 10130255 | TRUMAN SYBIL | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY 600 HOUSTON TX 77017 |
| 1503758 | 10113890 | TRUMAN WANDA P | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1005503 | 10081135 | THORNTON DONALD | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 1706 |
| 1503760 | 10257243 | TRUMBLE ANNE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1503763 | 10154336 | TRUMBLE ELMER | REAUD MORGAN FERRARO & ASSOCIATES | CRIS E QUINN ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 2331 |
| 1503762 | 10117397 | TRUMBLE HAROLD | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY |
| 1503761 | 10257242 | TRUMBLE LOREN | BARON BUDD | 1612 MADISON AVENUE 18TH FLOOR NEW YORK NY |
| 1503764 | 10246118 | TRUMBLE LYLE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1503765 | 10246119 | TRUMBLE PAULINE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1503766 | 10117398 | TRUMBLE WANDA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1503768 | 10194018 | TRUMBULL BRADLEY | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1503769 | 10194036 | TRUMBULL CONNIE | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1503770 | 10156386 | TRUMBULL CONNIE | LAW OFFICES OF ANDREW WATERS | 600 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1503771 | 10194035 | TRUMBULL JIM | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1503772 | 10156385 | TRUMBULL JIM | LAW OFFICES OF ANDREW WATERS | 600 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1503775 | 10194037 | TRUMBULL, JR JAMES | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1503777 | 10207895 | TRUMBULL, JR JAMES | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1503778 | 10207894 | TRUMP HOWARD D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1503779 | 10215759 | TRUMP ROBERT L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1503782 | 10249508 | TRUMPER EVA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1503783 | 10249507 | TRUMPER PETER | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1503785 | 10217725 | TRUMPOWER CHARLES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1503789 | 10237601 | TRUNNELL DEIBORH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1503790 | 10237600 | TRUNNELL PERCY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1673489 | 10293706 | TRUPIANO JOSEPH S | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1503793 | 10140060 | TRUSCELLO NORA | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1503794 | 10090674 | TRUSCELLO JR. ANTHONY M | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1048899 | 10011897 | TRUSCLAIR JAMES | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1503797 | 10174775 | TRUSCOTT BETTY | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1503798 | 10167875 | TRUSCOTT LEONARD | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1503799 | 10174774 | TRUSCOTT WILLIAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1503800 | 10166543 | TRUSCOTT WILLIAM | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1503801 | 10166543 | TRUSH OLGA B | THOMAS LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 21202 |
| 1503804 | 10223133 | TRUSKOWSKI EDWARD | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 44115-1891 |
| 1503810 | 10180803 | TRUSS CATHERYN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225-4328 |
| 1503811 | 10150458 | TRUSS CLARENCE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225-4328 |
| 1503815 | 10180806 | TRUSS JOHN A | REAUD MORGAN QUINN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225-4328 |
| 1503817 | 10009971 | TRUSS OTISTEAN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225-4328 |
| 1503819 | 10180807 | TRUSS RUBY T | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 110 SAGINAW MI 48604 |
| 1503821 | 10180804 | TRUSS, SR EARNEST L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225-4328 |
| 1503822 | 10180805 | TRUSS, SR HENRY F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225-4328 |

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1041708 | 10089106 | TRUSSELL MARION R | REAUD MORGAN | |
| 1041709 | 10089107 | TRUSSELL THEODENO | REAUD MORGAN | |
| 1503823 | 10275767 | TRUSSELL BEN | COONEY CONWAY | |
| 1503825 | 10124638 | TRUSSELL CLARENCE | BARON BUDD | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1503826 | 10289326 | TRUSSELL DAVID P | RANCE N ULMER | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1503829 | 10104386 | TRUSSELL MARY M | WILLIAM BAILEY LAW FIRM | P.O. BOX 886 PORT ARTHUR TX 77642 |
| 1503830 | 10243181 | TRUSSELL R J | VARAS MORGAN | P O BOX 886 PORT ARTHUR TX 77642 |
| 1503831 | 10188677 | TRUSSELL CHESTER J | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1503834 | 11092669 | TRUSTY LARRY D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL, 5TH FLOOR DALLAS TX 75204 |
| 1503885 | 10188678 | TRUSTY SYLVIA J | CHRISTOPHER MRKS | CRIS E QUINN |
| 1503838 | 10184317 | TRUSTY JR FLOYD | REAUD MORGAN | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1503839 | 10220294 | TRUTA JENNIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1503840 | 10220293 | TRUTA PETER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1503842 | 10279506 | TRUVILLION AMOS M | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1503843 | 10279507 | TRUVILLION MARY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1685586 | 10296054 | TRYALS TERRY N | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1503847 | 10101239 | TRYBUS MICHAEL | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1038240 | 10088041 | TRYGG KAUKO | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311310201 |
| 1038242 | 10088042 | TRYGG JANINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311310201 |
| 1503849 | 11731196 | TRYGG JAMES | DAVID C THOMPSON | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1503850 | 10207287 | TRYGG ALFRED C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1503851 | 10210942 | TRYON DOROTHY L | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1503852 | 10207286 | TRYON DOROTHY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1503853 | 10210941 | TRYON LAWRENCE P | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1503854 | 10168454 | TRYON, JR ROBERT G | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1503855 | 10166611 | TRYZENSKI, SR ROBERT J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1503857 | 10260347 | TSAGARIS SPIROS E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1503859 | 10220295 | TSAMBARLIS LEO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1503860 | 10220296 | TSAMBARLIS VIRGINIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1503863 | 10164912 | TSCHAN ANN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1503864 | 10164911 | TSCHAN JOHN A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1503867 | 10157554 | TSCHAPPAT MARTIN | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1006989 | 10081611 | TSCHERNE ANTON | SWEENEY LEBLANC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |
| 1503873 | 10231338 | TSCHIRIN ALFRED | WADDELL LLC | |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1503874 | 10220297 | TSITLAKIDES GEORGE | KELLEY FERRARO | 70809 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1503875 | 10220298 | TSITLAKIDES HELEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1503876 | 10308400 | TSOMOS BEULSE | JOHN C BURLEY | 200 PALISADE AVENUE CLIFFSIDE PARK NJ 07010 |
| 1503877 | 10308401 | TSOMOS BILL E | JOHN C BURLEY | 200 PALISADE AVENUE CLIFFSIDE PARK NJ 07010 |
| 1503878 | 10308402 | TSOMOS EVANGELINA | JOHN C BURLEY | 200 PALISADE AVENUE CLIFFSIDE PARK NJ 07010 |
| 1503879 | 10308403 | TSOMOS GEORGE | JOHN C BURLEY | 200 PALISADE AVENUE CLIFFSIDE PARK NJ 07010 |
| 1503880 | 10282438 | TSUDA GEORGE | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1503881 | 10198493 | TSUDA GEORGE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1503882 | 10244331 | TSUE JOSEPH | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 20705 |
| 1503883 | 10284432 | TSUE SANDRA | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 20705 |
| 1503884 | 10282422 | TSURU RONALD | LAW OFFICES OF SCOTT G MONGE | 1937 N DRUID HILLS ROAD, SUITE 100 ATLANTA GA, 30319 |
| 1503885 | 10198494 | TSURU RONALD | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1503886 | 10237602 | TUBB CHARLES P | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1503887 | 10248546 | TUBB EARLINE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1503888 | 10248547 | TUBB LARRY R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1503889 | 10237603 | TUBB RUTH J | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1503891 | 10191053 | TUBBE AILEEN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1503892 | 10191052 | TUBBE AUGUST J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1068374 | 10098169 | TUBBE DORRIS | REAUD MORGAN | CRIS E QUINN |
| 1068373 | 10429693 | TUBBE ANNETTE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1503899 | 10182097 | TUBBS DOROTHY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1503900 | 10152482 | TUBBS GAIL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1503901 | 10126455 | TUBBS GRETCHEN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1503904 | 10133226 | TUBBS IRMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1503905 | 10230561 | TUBBS JOHN | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1503906 | 10152481 | TUBBS JOHNNY J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1503907 | 10200498 | TUBBS LARGEL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1503909 | 10107266 | TUBBS MAXINE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1503911 | 10104387 | TUBBS REBECCA S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1503912 | 10149016 | TUBBS ROBBIE G | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1503913 | 10118474 | TUBBS ROGER | LANIER WILSON | 1311 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1503914 | 10142962 | TUBBS RUBY | REAUD MORGAN | CRIS E QUINN |
| 1503915 | 10126456 | TUBBS RAYANAH | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1503918 | 10122096 | TUBBS TROY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1503920 | 10157814 | TUBBS WILLIE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1503921 | 10164464 | TUBBS WILLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1503923 | 10134978 | TUBBS, JR DAN A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:16:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1503927 | 10199563 | TUBE RAYMOND W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1503926 | 10199563 | TUBE AUDREY C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1009443 | 10824431 | TUBIC RAYMOND | BLANK ROME | JAMES R KAHN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1009443 | 10124485 | TUBIC RAYMOND | BLANK ROME | JAMES R KAHN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1003929 | 10173317 | TUBIC CHERYL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1503930 | 10173316 | TUBIC DENNIS S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1690089 | 10124487 | TUBICPATRICIA | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1503933 | 10273478 | TUBMAN ARLENE | RODMAN RODMAN | ALLEN RODMAN |
| 1007640 | 10081895 | TUBMAN NADINE C | RODMAN RODMAN | ALLEN RODMAN |
| 1007639 | 10081894 | TUBMAN CAROL M | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331436516 |
| 1503942 | 10257008 | TUCHOLSKI LEO M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1503948 | 10134979 | TUCK CHRISTINE | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1503951 | 10236618 | TUCK FRANK B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1503952 | 10284039 | TUCK GENEVA | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1503955 | 10157555 | TUCK LEANDER | TAYLOR CIRE | ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1503956 | 10121281 | TUCK LESTER | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1503957 | 10209192 | TUCK MARGARET | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1503958 | 10300253 | TUCK LOUIS R | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1503959 | 10284038 | TUCK MARK F | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1503960 | 10289327 | TUCK OLENIA B | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1503961 | 10209193 | TUCK ROSE A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1503962 | 10126457 | TUCK RUTH | NIX LAW FIRM | 220 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1503963 | 10226126 | TUCK THOMAS | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1503964 | 10167683 | TUCK TIP S | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1501567 | 10000081 | TUCKER WARREN | MCQUAID BEDFORD | AUDREY A SMITH |
| 1015687 | 10083110 | TUCKER ELLENE S | BARON BUDD | ANGELA C BARNBY |
| 1019173 | 10083828 | TUCKER ELLA M | JAMES F HUMPHREYS | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1019174 | 10083829 | TUCKER JAMES R | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1019175 | 10083830 | TUCKER SHARON | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1039479 | 10084467 | TUCKER LONNIE P | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1039480 | 10088468 | TUCKER ALBERTA | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1041711 | 10089108 | TUCKER CHARLES W | READ MORGAN | CRIS E QUINN 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 32073493 |
| 1041712 | 10089109 | TUCKER PEGGY | READ MORGAN | CRIS E QUINN 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 32073493 |
| 1052974 | 10092830 | TUCKER JOHN D | CHARLES E GIBSON III | CRIS E QUINN 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 32073493 |

W. R. GRACE & CO. - CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1054109 | 10093211 | TAYLLOR CHARLES V | CIRE | ROBERT TAX 77002 ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1054749 | 10093353 | TAYLLOR LORRIE D | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1057602 | 10094561 | TAYLLOR MAXINE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1060364 | 10095406 | TAYLLOR SAM J | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1061181 | 10097405 | TAYLLOR JOSEPH | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1066182 | 10097406 | TAYLLOR MARTINA T | TAYLLOR CIRE | ROBERT TAX 77002 ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1063968 | 10174598 | TUCKER ALAN J | TRAVIS BUCKLEY | 110 ELLISVILLE MS 39437 |
| 1063969 | 10209786 | TUCKER ALAN L | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1063973 | 10111614 | TUCKER ANNIE L | REAID MORGAN | CRIS E QUINN |
| 1063974 | 10160182 | TUCKER ANNIE R | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1063976 | 10315389 | TUCKER ARNOLD P | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131201 |
| 1063979 | 10105855 | TUCKER BARBARA | WILLIAM BAILEY LAW FIRM | 8441 E QUINT FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1063980 | 10111611 | TUCKER BETTY M | REAID MORGAN | CRIS E QUINN |
| 1063981 | 10248586 | TUCKER BETTY | WATERS TRAVIS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1063982 | 10310762 | TUCKER BEVERLY E | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1063986 | 10277088 | TUCKER BILLY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1063987 | 10126458 | TUCKER BILLY J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1063988 | 10249306 | TUCKER BILLY R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1063990 | 10226127 | TUCKER BILLY | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1063991 | 10225195 | TUCKER BOBBY H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1063993 | 10210023 | TUCKER CAL | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1063996 | 10200189 | TUCKER CARY B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1063997 | 10248416 | TUCKER CATHERINE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD, SUITE 450 ARLINGTON TX 76103 |
| 1063999 | 10193604 | TUCKER CECIL E | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1063999 | 10200877 | TUCKER CECIL E | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1000001 | 10284177 | TUCKER CECIL E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1004002 | 10251474 | TUCKER CHARLENE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD, SUITE 450 ARLINGTON TX 76103 |
| 1004003 | 10202845 | TUCKER CHARLENE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1004005 | 10180808 | TUCKER CHARLES C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1004006 | 10127903 | TUCKER CHARLES C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1004007 | 10254591 | TUCKER CHARLES F | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1004008 | 10275144 | TUCKER CHARLES R | HISSEY KIENTZ | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1004010 | 10248585 | TUCKER CLAUDE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1004012 | 10309978 | TUCKER CLAYTON E | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1004014 | 10283370 | TUCKER CLIFFORD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1504015 | 10256573 | TUCKER CLIFFORD | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33111104 |
| 1504016 | 10192488 | TUCKER CLYDE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1504017 | 10305617 | TUCKER CLYDE | | |
| 1504019 | 10152409 | TUCKER CORA | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1504021 | 10108415 | TUCKER DARLEEN | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1504023 | 10118751 | TUCKER DARRELL R | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1504024 | 10174625 | TUCKER DAVID L H | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1504026 | 10115364 | TUCKER DEBBIE | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1504027 | 10224755 | TUCKER DEBORAH M | HARVEY D PEYTON ESQUIRE | 2901 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1504028 | 10118752 | TUCKER DIANA L | MILES S SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1504032 | 10315390 | TUCKER DONNA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1504033 | 10111607 | TUCKER DORIS | REAUD MORGAN | CRIS E QUINN |
| 1504035 | 10123392 | TUCKER EARNEST A | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1504036 | 10196267 | TUCKER EDDIE | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1504038 | 10126461 | TUCKER EDITH | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1504039 | 10237606 | TUCKER EDNA J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1504040 | 10111610 | TUCKER EDNA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1504041 | 10137134 | TUCKER EDWARD | REAUD MORGAN | CRIS E QUINN |
| 1504044 | 10137334 | TUCKER EDWARD M | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1504046 | 10126459 | TUCKER ELLA F | MCDONOUGH DIGBY | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1504047 | 10215328 | TUCKER ELLA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1504048 | 10130259 | TUCKER ELLA | ROBINS CLOUD GREENWOOD LUBEL | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1504050 | 10109592 | TUCKER ELSIE | WALTER L FLOYD INC | WALTER L FLOYD 230 SOUTH BEMISTON SUITE 900 ST. LOUIS MO 63105 |
| 1504052 | 10174597 | TUCKER ERNEST A | TRAVIS BUCKLEY | 110 ELLISVILLE MS 39437 |
| 1504054 | 10154338 | TUCKER ETHEL | REAUD MORGAN | CRIS E QUINN |
| 1504055 | 10179980 | TUCKER ETTA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1504056 | 10180810 | TUCKER EVELYN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1504059 | 10205126 | TUCKER FLORENCE | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1504060 | 10104388 | TUCKER FLORIDA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1504062 | 10224794 | TUCKER FLOYD W | SALES TILLMAN WALLBAUM | 190 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1504064 | 10302510 | TUCKER FRANCES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1504065 | 10228951 | TUCKER FRANK | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1504066 | 10115165 | TUCKER FRED L | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1504067 | 10119565 | TUCKER GALE A | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1504071 | 10207174 | TUCKER GARY R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1504075 | 10199620 | TUCKER GEORGE H | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1504076 | 10266393 | TUCKER GEORGE R | KELLEY FERRARO | CLEVELAND OH 44114 BUILDING 1300 EAST NINTH STREET |
| 1504077 | 10287373 | TUCKER GEORGE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1504078 | 10251473 | TUCKER GLEN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1504080 | 10149480 | TUCKER GRIFFIN | REAUD MORGAN | CRIS E QUINN |
| 1504082 | 10213979 | TUCKER HAROLD | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1504083 | 10154340 | TUCKER HAROLD | REAUD MORGAN | CRIS E QUINN |
| 1504086 | 10248415 | TUCKER HERBERT | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1504088 | 10110765 | TUCKER HOMER H | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1504089 | 10292668 | TUCKER HOMER H | HOSSLEY, ASSOC | 75206 NORTH CENTRAL EXPRESSWAY SUITE 617 DALLAS TX |
| 1504091 | 10305619 | TUCKER IDA R | BARON BUDD | ANGELA C BARMBY |
| 1504097 | 10289328 | TUCKER IDA R | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1504098 | 10277093 | TUCKER IDONA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1504099 | 10193605 | TUCKER INEZ | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1504099 | 10200878 | TUCKER INEZ | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1504103 | 10145384 | TUCKER ISIAH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1504104 | 10251092 | TUCKER JAMES | LAW OFFICE OF | 440 LOUISIANNA 201 LYRIC CENTRE HOUSTON TX 77002 |
| 1504106 | 10251022 | TUCKER JAMES C | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1504109 | 10285349 | TUCKER JAMES C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1504113 | 10154339 | TUCKER JAMES | READ MORGAN | CRIS E QUINN |
| 1504114 | 10305620 | TUCKER JAMES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1504116 | 10305620 | TUCKER JEANNINE | RODMAN | ALLEN RODMAN |
| 1504117 | 10258269 | TUCKER JEINITA D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1504122 | 10226642 | TUCKER JESSIE | GREEN BLACK | 440 LOISIANNA 201 LYRIC CENTRE HOUSTON TX 77002 |
| 1504126 | 10285351 | TUCKER JIMMY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1504127 | 10288328 | TUCKER JIMMY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1504129 | 10288326 | TUCKER JOHN A | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1504132 | 10289330 | TUCKER JOHN F | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1504135 | 10127904 | TUCKER JOHN L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1504136 | 10205949 | TUCKER JOHNNIE R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1504137 | 10232295 | TUCKER JOHNNIE E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1504138 | 10211497 | TUCKER JOSEPH H | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1504139 | 10215511 | TUCKER JOSEPH | DUKE LAW FIRM | WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1504140 | 10188784 | TUCKER JOSEPHINE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1504142 | 10269307 | TUCKER JOY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1504144 | 10180810 | TUCKER JUANITA H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1504145 | 10115368 | TUCKER JUDY A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1504146 | 10132261 | TUCKER KAREN S | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1504147 | 10107814 | TUCKER KATHRYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1504148 | 10107814 | TUCKER KATHRYN | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1504150 | 10149481 | TUCKER KEVIN J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1504151 | 10291994 | TUCKER LEE M | READ MORGAN | CRIS E QUINN |
| 1504154 | 10237605 | TUCKER LEO | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1504156 | 10289331 | TUCKER LEWIS D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1504160 | 10130262 | TUCKER LEWIS | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1504162 | 10252648 | TUCKER LOIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1504165 | 10099259 | TUCKER LOTTIE E | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1504166 | 10261498 | TUCKER LOTTIE | LAW OFFICES OF PETER NICHOLL | 4025 WOODLAND PARK BLVD. SUITE 202 PORTSMOUTH VA 23704 |
| 1504168 | 10121859 | TUCKER LUTHER H | TRAVIS BUCKLEY | 110 ELLISVILLE MS 39437 |
| 1504170 | 10291965 | TUCKER LYNDA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
|  |  | TUCKER MARGARET | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
|  |  | TUCKER MARGARETT | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1504171 | 10199621 | TUCKER MARIE N | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |

W. R. GRACE & CO. - CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1504173 | 10111609 | TUCKER MARIE | READ MORGAN | BLVD. MIAMI FL 331112331 |
| 1504174 | 10192489 | TUCKER MARION | DAVID M. LIPMAN, P.A. | CRIS E QUINN DAVID LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431186 |
| 1504177 | 10284331 | TUCKER MARLIN A | READ MORGAN | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1504179 | 10111608 | TUCKER MARTHA | READ MORGAN | CRIS E QUINN |
| 1504180 | 10224795 | TUCKER MARTHA L | SALES TILLMAN WALLBAUM | 1900 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1504181 | 10289332 | TUCKER MARTHA | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1504182 | 10142229 | TUCKER MARTHA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1504184 | 10251095 | TUCKER MARY A | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 JACKSON MS 39201 |
| 1504185 | 10220972 | TUCKER MARY A | BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1504186 | 10251097 | TUCKER MARY E | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1504188 | 10180811 | TUCKER MARY H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 P.O. BOX 24328 JACKSON MS |
| 1504189 | 10106616 | TUCKER MARY H | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1504190 | 10225202 | TUCKER MARY K | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1504191 | 10130265 | TUCKER MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1504192 | 10205125 | TUCKER MAX E | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET JEREM 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1504194 | 10106615 | TUCKER MELVIN M | EDWARD REEVES | 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1504196 | 10122425 | TUCKER MICHAEL R | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1504197 | 10115367 | TUCKER MICKEY J | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1504198 | 10111612 | TUCKER MILDRED L | READ MORGAN | CRIS E QUINN |
| 1504199 | 10132258 | TUCKER MILDRED R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1504200 | 10104390 | TUCKER NELLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1504202 | 12265405 | TUCKER NORA D | HARVIT SCHWARTZ LC | 2814 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1504204 | 12023839 | TUCKER NORMAN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1504205 | 10276970 | TUCKER O T | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1504207 | 10285350 | TUCKER PATRICIA A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1504208 | 12017175 | TUCKER PATRICIA A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392256328 |
| 1504209 | 10305621 | TUCKER PATRICIA J | GOLDBERG PERSKY JENNINGS WHITE | 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1504210 | 10173104 | TUCKER PATRICIA K | CALWELL MCCORMICK PEYTON L C | JUDY BRAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1504211 | 10256574 | TUCKER PATRICIA | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331111104 |
| 1504214 | 10289034 | TUCKER PEARLIE M | VARAS MORGAN | P. O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1504216 | 10126460 | TUCKER PINKIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1504217 | 10109931 | TUCKER PROVIDENCE | WALTER L FLOYD INC | WALTER FLOYD 230 SOUTH BEMISTON SUITE 900 ST. LOUIS MO 63105 |
| 1504223 | 10151182 | TUCKER RAYMOND | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMUND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1504225 | 10107267 | TUCKER REBECCA | PROVOST UMPHREY | BRYAN O BLEVINS, JR 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1504226 | 10112623 | TUCKER RICK C | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1504233 | 10161287 | TUCKER ROBERT | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1504234 | 10106333 | TUCKER ROBERT | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1504235 | 10213980 | TUCKER RONNIE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO. - CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1504236 | 10137162 | TUCKER ROSE M | HARTLEY O'BRIEN | FAYETTEVILLE AR 72702 |
| 1504237 | 10150459 | TUCKER ROSIA | RANDO MORGAN | 827 MAIN STREET WHEELING WV 26003 |
| 1504240 | 10289133 | TUCKER RUTH A | RANCE M ULMER | CRIS E QUINN PO BOX 1 BAY SPRINGS MS 394220001 |
| 1504241 | 10168137 | TUCKER RUTH F | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1504242 | | TUCKER RUTH F | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1504245 | 10265404 | TUCKER SAMUEL R | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1504246 | 10130263 | TUCKER SARAH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1504248 | 10098865 | TUCKER SHIRLEY | THE LAW FIRM OF THOMAS KRAGH | 410 1ST STREET E. POLSON MT 59860 |
| 1504249 | 10111613 | TUCKER TALMADGE S | READO MORGAN | CRIS E QUINN |
| 1504251 | 10118414 | TUCKER TERRY L | THE LAW FIRM OF THOMAS KRAGH | 410 1ST STREET E. POLSON MT 59860 |
| 1504253 | | TUCKER | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1504256 | 10266394 | TUCKER THELMA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1504257 | 10098884 | TUCKER THOMAS E | THE LAW FIRM OF THOMAS KRAGH | 410 1ST STREET E. POLSON MT 59860 |
| 1504260 | 10226128 | TUCKER THOMAS | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1504262 | 10169056 | TUCKER VERDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1504263 | 10215879 | TUCKER VINNIE | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1504264 | 10127575 | TUCKER VIRGINIA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1504266 | 10192095 | TUCKER W A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1504268 | 10255331 | TUCKER WALLACE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1504271 | 10180809 | TUCKER WANDA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1504272 | 10149017 | TUCKER WANDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1504275 | 10159064 | TUCKER WENDALL R | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101141 |
| 1504279 | 10100766 | TUCKER WILLIAM G | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1504280 | 10350543 | TUCKER WILLIAM H | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1504282 | 10289334 | TUCKER WILLIAM R | RANCE M ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1504283 | 10215510 | TUCKER WILLIAM | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1504285 | 10305622 | TUCKER WILLIAM D | RODMAN | ALLEN RODMAN |
| 1504288 | 10310260 | TUCKER WILLIE D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1504289 | 10160181 | TUCKER WILLIE E | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1504291 | 10149018 | TUCKER WILLODEAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1504292 | 10305623 | TUCKER WILLODEAN | BARON BUDD | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1504294 | 10309619 | TUCKER WINNIFRED A | BARON BUDD RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1504295 | 10222296 | TUCKER WINNIFORD C | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1502296 | 10250012 | TUCKER WOODROW | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1504297 | 10120827 | TUCKER YVONNE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1674769 | 10295013 | TUCKER ELIZABETH N | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1674886 | 10299131 | TUCKER JAMES R | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1676228 | 10299194 | TUCKER CLEMOS | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1674615 | 10299963 | TUCKER DOROTHY L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1677615 | 10299964 | TUCKER GEORGE | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1687025 | 10297902 | TUCKER CHARLIE L | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1504300 | 10258268 | TUCKER, JR FREDERICK D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1504302 | 10119580 | TUCKER, JR MONROE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1504305 | 10188783 | TUCKER, JR ROBY D | FOSTER SEAR | ANGELA C BARMEY 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1504307 | 10180812 | TUCKER, JR SAMUEL T | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 43 28 |
| 1674899 | 10295162 | TUCKER, JR MARSHALL T | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1504311 | 10173103 | TUCKER, SR EDLEN A | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1504313 | 10225000 | TUCKER, SR JESSIE E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 4281 |
| 1504319 | 10163665 | TUCKER, SR. DEWEN L | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY FORT WORTH HOUSTON TX 77017 |
| 1504320 | 10235194 | PARKER RKS | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1504321 | 10235335 | TUCKERVILLE HELEN | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1062218 | 10692662 | TUCKERVILLE NATHANIEL / TUDOR CLIFFORD E | CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1057604 | 10094562 | TUEL LILLY | | |
| 1504330 | 10120828 | TUEL GWENDOLYN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1504339 | 10163169 | TUFARO LEONARD | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1504340 | 10163170 | TUFARO ROBERTA | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1028797 | 10085611 | TUFTS BLAINE E | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1028798 | 10088612 | TUFTS CAROLYN | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1504343 | 10158137 | TAYLOR CIRE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1504344 | 10166772 | TUFTS ELBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1504347 | 10102741 | TUFTS JOHN K | HARRISON DEGARMO | ONE DANIEL BURNHAM COURT SUITE 220C SAN FRANCISCO CA 94109 |
| 1504348 | 10166773 | TUFTS LELIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1504349 | 10119826 | TUFTS MYRTLE I | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1504350 | 10307835 | TUFTS PRUDENCE P | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1504353 | 10282168 | TUGGLE ALBERT A | J RONALDRISH | 220 ROSS LANE LAUREL MS 39443 |
| 1504354 | 10111615 | TUGGLE BETTY S | READ MORGAN | CRIS E QUINN |
| 1504356 | 10126463 | TUGGLE EMMA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1504357 | 10151082 | TUGGLE FINLEY W | READ MORGAN | 220 ROSE LANE LAUREL MS 39443 |
| 1504351 | 10282169 | TUGGLE JAMES K | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1673235 | 10293047 | ZAMLER WEILEN SHIFFMAN | | MARGARET HOLMANNSEN 23077 GREENFIELD, SUITE 557 SOUTHFIELD MI 48075 |
| 1504362 | 10272318 | TUGGLE SR ALVIE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1504364 | 10147087 | TUGGLE SR. ALVIE D | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1058047 | 10094664 | TUGGLE, JR HOLLIS | JOHN F DILLON PLC | SUITE 1700 NEW ORLEANS LA 70112 |
| 1058071 | 10087194 | TUTTE JOSEPH W | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 44113 1998 |
| 1035478 | 10087195 | TUTTE SANDRA L | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 44113 1998 |
| 1504370 | 10105624 | TUTIN BONNIE | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1504372 | 10262273 | TULL BARBARA | ROBINS CLOUD GREENWOOD LUBEL | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 20746 |
| 1504374 | 10196049 | TULL JAMES A | SILBER PEARLMAN | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1504375 | 10305625 | TULL JOHN H | GREITZER LOCKS | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1504376 | 10241028 | TULL MARY | SILVERSMITH FORCINA LLC | 131 CONTINENTAL DRIVE, SUITE 108 NEWARK DE 19713 |
| 1504377 | 10241027 | TULL WILLARD | SILVERSMITH FORCINA LLC | 131 CONTINENTAL DRIVE, SUITE 108 NEWARK DE 19713 |
| 1685113 | 10295355 | TULL GEORGE | BROKMAN ROSENBERG BROWN SANDLER | LAWRENCE BROWN ONE PENN SQUARE WEST 17TH FL 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1685114 | 10295356 | TULL MARGARET | BROKMAN ROSENBERG BROWN SANDLER | LAWRENCE BROWN ONE PENN SQUARE WEST 17TH FL 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1504381 | 10254070 | TULLEY RAE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1504382 | 10254068 | TULLEY, SR SIMON F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1504383 | 10282851 | TULLIER FRANCIS P | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1504035 | 10298265 | TULLIER, JR HAROLD | DIES DIES HENDERSON | 1009 W. GREEN AVENUE ORANGE TX 776305697 |
| 1504386 | 10251078 | TULLINO PHILOMENA | LARKIN AXELROD TRACHTE | 34 ROUTE 17K NEWBURGH NY 12550 |
| 1504387 | 10241077 | TULLINO VINCENT | LARKIN AXELROD TRACHTE | 34 ROUTE 17K NEWBURGH NY 12550 |
| 1504388 | 10236217 | TULLIO LAUREL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1504389 | 10236216 | TULLIO NICHOLAS R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1504390 | 10267992 | TULLIS J M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1504391 | 10254647 | TULLIS JAMES M | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1504393 | 10243880 | TULLIS LARRY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1504394 | 10195980 | TULLIS MARLENE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1504395 | 10195979 | TULLIS WILLARD P | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1504396 | 10204971 | TULLIUS DEANNA | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1504397 | 12046970 | TULLIUS JAMES D | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1504398 | 10199759 | TULLIS JAMES | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1504399 | 10287229 | TULLO VITO | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1504400 | 10167678 | TULLOCH BETTY | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1504401 | 10164951 | TULLOCH HAROLD | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1504402 | 10167677 | TULLOCH JACKIE L | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1504404 | 10164952 | TULLOCH LORA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1504409 | 10280788 | TULLOCH DONALD W | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1504405 | 12250097 | TULLOCH WOODROW | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD., SUITE 450 ARLINGTON TX 76103 |
| 1504413 | 10189211 | TULLOCH GEORGE W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1504414 | 10280787 | TULLOS JANICE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1504415 | 10198743 | TULLOS JESSEE L | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1504416 | 10280340 | TULLOS LILLIE M | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1504418 | 10120830 | TULLOS MARY L | BALDWIN & BALDWIN LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1504420 | 10120829 | TULLOS PAULA K | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1674943 | 10295213 | TULLOS TERRY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1685394 | 10295781 | TULLOS DEBBIE | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1504425 | 10193385 | TULLOUS JAMES H | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1504426 | 10126464 | TULLY CAROLYN M | LINDA DRIVE DAINGERFIELD TX 75638 | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1504428 | 10119827 | TULLY JANET P | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1504430 | 10274155 | TULLY JOHN F | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1504431 | 10291465 | TULLY JOSEPH W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1504432 | 10220299 | TULLY LARRY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1504434 | 10274157 | TULLY PHYLLIS | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1504443 | 10111616 | TUMBLIN ALFRED L | READ MORGAN | CRIS E QUINN |
| 1504444 | 10111617 | TUMBLIN ALICE F | READ MORGAN | THE ESSEN CENTRE 5353 ESSEN LANE, SUITE 420 BATON |
| 1504446 | 10290466 | TUMINELLO HETTIE | LEBLANC WADDELL LLC | ROUGE LA 70809 |
| 1504447 | 10290665 | TUMINELLO ROBERT M | LEBLANC WADDELL LLC | THE ESSEN CENTRE 5353 ESSEN LANE, SUITE 420 BATON ROUGE LA 70809 |
| 1504448 | 10180814 | TUMLIN CHARLES S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1504451 | 10180815 | TUMLIN PEGGY S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1504452 | 10028955 | TUMLIN SIDNEY A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 987 PO BOX 987 LEXINGTON MS 390959 |
| 1504453 | 10276215 | TUMLINSON ALFRED R | BARRETT LAW OFFICES | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1504454 | 10252602 | TUMLINSON BILLY J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1504460 | 10108554 | TUMMINO ANGELO | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 0211141706 |
| 1504462 | 10196284 | TUMOLO ANTHONY | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1504464 | 10196285 | TUMOLO GRACE | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1504465 | 10193742 | TUNAL, JR WILLIAM C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1504466 | 10166883 | TUNAL, SR WILLIE C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1504467 | 10171916 | TUNCHES, JR RUBEN Q | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1504470 | 10126465 | TUNE JEWEL | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1504473 | 10126466 | TUNNELL CHARLES M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1504474 | 10180391 | TUNNELL DOROTHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1504475 | 10126466 | TUNNELL GENEVA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1504476 | 10180817 | TUNNELL GLADYS | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1504478 | 10261269 | TUNNELL LONZO C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1504479 | 10261270 | TUNNELL MARY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1504481 | 10180816 | TUNNELL RALPH F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1504482 | 10130266 | TUNNELL WANDA F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1504486 | 10199550 | TUNNICLIFF ANN | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1504489 | 10137989 | TUNNING WANDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1504490 | 10236268 | TUNNO JOSEPH E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GRANT STREET PITTSBURGH PA 15219 |
| 1504491 | 10236269 | TUNNO MAXINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1038058 | 10087923 | TUNSTALL KATIE L | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1504493 | 10153857 | TUNSTALL BRUCE | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |

Page:1508 of 6508

W. R. GRACE & CO.- CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1504495 | 10130267 | TUNSTALL CORA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1504498 | 10310763 | TUNSTALL JEFFERY | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1504516 | 10261610 | TUNSTALL WILLMON | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1504503 | 10149059 | TUOMI WILLIE | ROGER WORTHINGTON | 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1504513 | 10120407 | TUOMI WILLIE | SILBER PEARLMAN | |
| 1504514 | 10287989 | TUPAY LEO P | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1504515 | 10246157 | TUPER CLAYTON A | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1504516 | 10246158 | TUPER ROSE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1504519 | 10137610 | TUPKO JOSEPH | HARTLEY O BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1504520 | 10137611 | TUPKO PATRICIA | HARTLEY O BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1504537 | 10154342 | TURCK GERALD | BARYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1504531 | 10162869 | TURCK MILDRED | TUPKO PATRICIA | |
| 1504538 | 10184354 | TURCK STEVEN | REAUD MORGAN | |
| 1504531 | 10131549 | TURBEVILLE EDNA V | BARON BUDD | |
| 1504553 | 10245199 | TURBEVILLE JIMMY J | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1504535 | 10183713 | TURBEVILLE ROBERT R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1688463 | 10299451 | TURBEVILLE JERRY O | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD. SUITE 100 ATLANTA GA 30319 |
| 1688464 | 10299452 | TURBEVILLE IRMA B | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD. SUITE 100 ATLANTA GA 30319 |
| 1504542 | 10254072 | TURCOTTE DEBBIE | SWEENEY | CRIS E QUINN |
| 1504542 | 10254072 | TURCOTTE DEBBIE | KELLEY FERRARO | CRIS E QUINN |
| 1504543 | 10254071 | TURCOTTE JEAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1504544 | 10193362 | TURCZYK JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1504545 | 10222235 | TUREAUD ALTON P | NESS MOTLEY LOADHOLT RICHARDSON PO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1504546 | 10269082 | TURECZEK LEO | LEBLANC MAPLES WADDELL | MARK C JACKSON 1137 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1504548 | 10255333 | TUREK GAYLE | KELLEY FERRARO | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1504549 | 10260348 | TUREK GEORGE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1504550 | 10255332 | TUREK JOHN E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1504551 | 10305626 | TUREK JOHN S | CUPIT JONES FAIRBANK | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1504552 | 10260349 | TUREK JOSEPHINE | KELLEY FERRARO | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1504553 | 10099737 | TUREK LEON E | WILENTZ, GOLDMAN & SPITZER | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1504554 | 10305627 | TUREK PAULINE | CUPIT JONES FAIRBANK | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1504555 | 10199320 | TUREK THEODORE | THORNTON EARLY | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1504565 | 10251475 | TURGEON LOUIS | DIKE LAW FIRM | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1504566 | 10197888 | TURGEON NORMAN R | ASHCRAFT GEREL | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76010 |
| 1504569 | 10181053 | TURINO ROSEMARIE | THORNTON EARLY | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1504569 | 10269163 | TURINO JOSE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1056702 | 10094319 | TURK THOMAS | JOHNSON | LAW OFFICES OF JOHN C DEARIE |
| 1056713 | 10094320 | TURK RICHARD | JOHNSON | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1059621 | 10095141 | TURK SEDALIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1504571 | 10284844 | TURK DELORES J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1504572 | 10155772 | TURK ERNEST | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1504575 | 10284833 | TURK MATTHEW J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1504576 | 10255335 | TURK PAULINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1504578 | 10255334 | TURK WILLIAM T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1059619 | 10095139 | TURK, JR BENNIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1504580 | 10257352 | TURKISH JACK | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1504581 | 10257351 | TURKISH SYLVIA | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1504582 | 10247752 | TURKNETT CHARLES | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1504583 | 10111881 | TURKNETT JOHN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1504589 | 10210250 | TURKUS VASIL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR, THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1504590 | 10111618 | TURLEY BONNIE | REAUD MORGAN | CRIS E QUINN |
| 1504591 | 10251649 | TURLEY CARL | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1504591 | 10262953 | TURLEY CARL | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1504594 | 10251180 | TURLEY CLARENCE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1504601 | 10279822 | TURLEY JUDITH | PAUL HANLEY | 4905 CENTRAL AVENUE. SUITE 200 RICHMOND CA 94804 |
| 1504602 | 10164043 | TURLEY KATHY | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1504604 | 10193829 | TURLEY KIMBERLY S | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1504605 | 10164042 | TURLEY LARRY D | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1504606 | 10215645 | TURLEY LEVELLA | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1504606 | 10262954 | TURLEY LEVELLA | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1504608 | 10293315 | TURLEY LILLIE A | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1504609 | 10140919 | TURLEY LINDA F | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1504613 | 10139061 | TURLEY NINA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1504622 | 10115062 | TURLEY SONDRA | REAUD MORGAN | CRIS E QUINN |
| 1504621 | 10115061 | TURLEY VERNON E | PAUL HANLEY | 4905 CENTRAL AVENUE. SUITE 200 RICHMOND CA 94804 |
| 1057606 | 10094563 | TURLINGTON DEE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1504630 | 10289336 | TURMAN CHARLIE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1504632 | 10277495 | TURMAN DAN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1504633 | 10289337 | TURMAN ELBERT | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1504634 | 10180819 | TURMAN ETHYLENE V | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1504636 | 10289333 | TURMAN JANE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 608 HOUSTON TX 77017 |
| 1504639 | 10277503 | TURMAN LORENE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1504640 | 10289335 | TURMAN MARGUERITTE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1504641 | 10141887 | TURMAN MARTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1504644 | 10126467 | TURMAN VICIE B | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1504646 | 10251096 | TURMAN WILLIAM A | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1504650 | 10108181 | TURMAN, JR ARTHUR L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254128 |
| 1504651 | 10279609 | TURNAGE BRENDA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1504652 | 10217096 | TURNAGE DIANA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1504654 | 10251097 | TURNAGE GEORGE | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1504658 | 10136927 | TURNAGE HILDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1504659 | 10279508 | TURNAGE LARRY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1504660 | 10123393 | TURNAGE PAUL R | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1504661 | 10145091 | TURNAGE SANDRA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1504665 | 10154410 | TURNBAUGH DONALD E | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1504667 | 10155409 | TURNBAUGH KENNETH E | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1504668 | 10239234 | TURNBOUGH BILL | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1504672 | 10105856 | TURNBOUGH PAMELA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1504674 | 10085315 | TURNBOW JIM | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1027480 | 10270096 | TURNBOW JAMES | VONACHEN LAWLESS | JOHN A SIEGEL |
| 1034410 | 10126468 | TURNBOW WANDA K | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1504677 | 10156130 | TURNBULL ALVIN | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1504679 | 10192864 | TURNBULL ALVIN | ROBERT N. PEIRCE, JR. & ASSOCIATES | LOUIS A RAIMOND 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1504680 | 10163691 | TURNBULL BILLIE E | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1504681 | 10163692 | TURNBULL CLARA C | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1504682 | 10128864 | TURNBULL DONALD | ROBERT N. PEIRCE, JR. & ASSOCIATES | LOUIS A RAIMOND 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1504683 | 10184471 | TURNBULL JEANETTE | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK, NY |
| 1504684 | 10159771 | TURNBULL KENNETH L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1504685 | 10192863 | TURNBULL ROSE | ROBERT N. PEIRCE, JR. & ASSOCIATES | LOUIS A RAIMOND 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1504686 | 10156311 | TURNBULL ROSE | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1504688 | 10392845 | TURNBULL VERN | ROBERT N. PEIRCE, JR. & ASSOCIATES | LOUIS A RAIMOND 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1504691 | 10080743 | TURNER ELDER W | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1504693 | 10081150 | TURNER VIRGINIA A | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1005542 | 10081746 | TURNER RICHARD W | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1007369 | 10081251 | TURNER LEE | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1007890 | 10082214 | TURNER SUE | NESS MOTLEY LOADHOLT RICHARDSON PO | BOX 365 BARNWELL SC 29812 |
| 1010078 | 10083610 | TURNER BRENDA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018198 | 10093985 | TURNER BRENDA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1020249 | 10084118 | TURNER JESSIE | BARON BUDD | ANGELA C BARNEY |
| 1029158 | 10085933 | TURNER NORBERT B | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1029433 | 10086043 | TURNER JOHN R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1029435 | 10086004 | TURNER BEVERLY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1035872 | 10087369 | TURNER MARVIN C | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1058873 | 10087370 | TURNER ALFA | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
| --- | --- | --- | --- | --- |
| 1038060 | 10087924 | TURNER EMMITT D | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1038061 | 10087925 | TURNER CHARLES B | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1041714 | 10089110 | TURNER MATTIE L | CRIS E QUINN | CRIS E QUINN |
| 1041923 | 10088210 | TURNER CELESTINE B | CRIS E QUINN | CRIS E QUINN |
| 1051858 | 10091351 | TURNER SUZANNE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1052975 | 10092831 | TURNER BOBY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052976 | 10092832 | TURNER DOROTHY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053794 | 10093136 | TURNER JAMES M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1053795 | 10093137 | TURNER EVELYN M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1054418 | 10093245 | TURNER BETTY | PROVOST UMPHREY | BRYAN O BLEVINS, JR PO BOX 1 BAY SPRINGS MS 394220001 |
| 1054789 | 10093376 | TURNER MAUREEN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1055653 | 10093984 | TURNER CALVIN J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1056650 | 10094311 | TURNER ATHA L | SILBER PEARLMAN | 1100 WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1059726 | 10095221 | TURNER H A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1060507 | 10095460 | TURNER RONALD F | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1060508 | 10095461 | TURNER MARY E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1063573 | 10096601 | TURNER GRADY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1063574 | 10096602 | TURNER CUBA N | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1068310 | 10098166 | TURNER RUTH | PROVOST UMPHREY | BRYAN O BLEVINS, JR PO BOX 1 BAY SPRINGS MS 394220001 |
| 1504698 | 10289339 | TURNER AGNES F | RANCE N ULMER | RANCE N ULMER PO BOX 1707 PASCAGOULA MS 395681704 |
| 1504700 | 10112262 | TURNER ALBERT L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1504701 | 10262621 | TURNER ALBERT R | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1504705 | 10107268 | TURNER ALBERT | PROVOST UMPHREY | BRYAN O BLEVINS, JR PO BOX 1 BAY SPRINGS MS 394220001 |
| 1504706 | 10134982 | TURNER ALBERT | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1504707 | 10240617 | TURNER ALBERT A | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1504709 | 10240808 | TURNER ALBERTA | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1504710 | 10191055 | TURNER ALBERTA S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1504711 | 10273480 | TURNER ALICE | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1504712 | 10145092 | TURNER ALICE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1504713 | 10182286 | TURNER ALLEN | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1504715 | 10289340 | TURNER ALICE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1504716 | 10264238 | TURNER ALMA D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1504717 | 10260550 | TURNER ALMA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1504720 | 10215545 | TURNER ANDREW L | LAW OFFICES OF PETER G ANGELOS | CLEVELAND OH 44114 EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1504723 | 10130270 | TURNER ANN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1504724 | 10209480 | TURNER ANNE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1504725 | 10141537 | TURNER ANNIE G | READ MORGAN | CRIS E QUINN |
| 1504726 | 10289342 | TURNER ANNIE J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1504727 | 10104403 | TURNER ANNIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1504728 | 10259387 | TURNER ANNIE L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1504729 | 10134607 | TURNER ANNIE M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1504730 | 10180822 | TURNER ANNIE S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1504737 | 10255036 | TURNER AUDREY L | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1504738 | 10137991 | TURNER AUDREY M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1504739 | 10284603 | TURNER AUDREY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1504741 | 10270019 | TURNER BARBRA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1504743 | 10174653 | TURNER BARRY M | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1504744 | 10182287 | TURNER BEATRICE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1504745 | 10245039 | TURNER BEATRICE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1504746 | 10236622 | TURNER BERNELL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1504747 | 10314137 | TURNER BERTHA L | READ MORGAN | CRIS E QUINN |
| 1504748 | 10164400 | TURNER BERTIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1504749 | 10146761 | TURNER BESSIE | NESS MOTLEY LOADHOUT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1504751 | 10119828 | TURNER BETHEL | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1504753 | 10203216 | TURNER BETTY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1504755 | 10251979 | TURNER BETTY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1504757 | 10121212 | TURNER BETTY | REAUD MORGAN | CRIS E QUINN |
| 1504762 | 10264625 | TURNER BEULAH | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1504763 | 10308050 | TURNER BILLY R | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1504764 | 10251099 | TURNER BILLY Y | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1504765 | 10324445 | TURNER BLANCHE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1504766 | 10154969 | TURNER BONNIE | FERRARO & ASSOCIATES | ANA M RIVERO 2132 FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312331 |
| 1504767 | 10231340 | TURNER BRENDA | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1504768 | 10211994 | TURNER BRENDA | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1504770 | 10265954 | TURNER BUFORD | LANTERKEEN SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1504774 | 10183858 | TURNER CARL | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1504775 | 10142615 | TURNER CARLA | PROVOST UMPHREY | BRYAN O BLEVINS, JR CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BEITSVILLE MD 20705149 |
| 1504779 | 10204665 | TURNER CAROLYN A | LAW OFFICES OF PETER G ANGELOS | |
| 1504780 | 10207965 | TURNER CAROLYN L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1504781 | 10122426 | TURNER CAROLYN | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1504784 | 10270668 | TURNER CECIL D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1504785 | 10289344 | TURNER CECIL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1504787 | 10246934 | TURNER CHARLES A | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422001 |
| 1504790 | 10289345 | TURNER CHARLES E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1504791 | 10098785 | TURNER CHARLES | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422001 |
| 1504796 | 10316620 | TURNER CHARLES S | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422001 |
| 1504797 | 10316620 | TURNER CHARLES S | GOLDMAN SKEEN | DAVID M LAYTON |
| 1504799 | 10318431 | TURNER CHARLES W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | CRIS E QUINN 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1504800 | 10243921 | TURNER CHARLES | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ, 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1504805 | 10164208 | TURNER CHARLOTTE D | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1504806 | 10305628 | TURNER CHARLOTTE | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK, NY 10022 |
| 1504807 | 10160207 | TURNER CHERYL A | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1504809 | 10155627 | TURNER CHERYL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1504814 | 10180831 | TURNER CLARA M | CAMPBELL CHERRY HARRISON DAVIS DOVE | ANGELA C BARNEY |
| 1504821 | 10103290 | TURNER CONNIE P | ARLEDGE LEBLANC | 5353 ESSEN LANE IN THE ESSEN CENTER, STE 420 BATON ROUGE LA 70809 |
| 1504823 | 10211906 | TURNER DAGMAR | FERRARO & ASSOCIATES | ANNA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112311 |
| 1504825 | 10216249 | TURNER DANIEL | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1504827 | 10189845 | TURNER DAVID R | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1504828 | 10237609 | TURNER DAVID T | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1504829 | 10150460 | TURNER DAVID | PEIRCE RAYMOND OSTERHOUT WADE CARLS | CRIS E QUINN |
| 1504830 | 10212386 | TURNER DAVID | READ MORGAN | P.O. BOX 24328 PO BOX 2428 JACKSON MS 392254328 |
| 1504831 | 10176360 | TURNER DAVID | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1504832 | 10144108 | TURNER DEE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1504833 | 10288472 | TURNER DELILLIAN | READ MORGAN | CRIS E QUINN |
| 1504834 | 10282170 | TURNER DELMUS | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193199 |
| 1504836 | 10290200 | TURNER DEWAYNE | J RONALDRRISH | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39143 |
| 1504837 | 10237610 | TURNER DIAN | CAMPBELL CHERRY HARRISON DAVIS DOVE | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1504840 | 10228956 | TURNER DOLLY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1504842 | 10151128 | TURNER DONALD N | BARETT LAW OFFICES | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1504842 | | TURNER DONALD R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | |
| 1504843 | 10131482 | TURNER DONNA J | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1504844 | 10106399 | TURNER DONNA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44113 |
| 1504845 | 10263002 | TURNER DORETHA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1504846 | 10161973 | TURNER DORIS J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1504847 | 10111651 | TURNER DORIS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | CRIS E QUINN |
| 1504848 | 10107269 | TURNER DORIS | PROVOST UMPHREY | BRYAN O BLEVINS, JR 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1504849 | 10167848 | TURNER DOROTHY L | LANIER WILSON | CRIS E QUINN |
| 1504850 | 10312068 | TURNER DOROTHY S | READ MORGAN | P.O. BOX 24328 400 W. HOUSTON PO BOX 134 MARSHALL TX |
| 1504852 | 10120831 | TURNER DOROTHY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |
| 1504853 | | TURNER DOROTHY | | |
| 1504853 | 10308618 | TURNER DOROTHY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1504854 | 10108087 | TURNER DOROTHY | THE LAW FIRM OF ROXIE VIATOR | 2728 WESTERN AVENUE ORANGE TX 77630 |
| 1504855 | 10312067 | TURNER DOROTHY | READ MORGAN | CRIS E QUINN |
| 1504856 | 10160890 | TURNER DOTTIE | ROWLAND ROWLAND | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379012111 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1504859 | 10111622 | TURNER EARLENE | CRIS E QUINN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1504860 | 10104196 | TURNER EARSHELL | READ MORGAN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1504861 | 10239164 | TURNER EDDIE T | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1504866 | 10118515 | TURNER EDNA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1504868 | 10256621 | TURNER EDWARD V | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1504869 | 10121495 | TURNER EDWARD M | ASHCRAFT GEREL | ALICIA CORDOVA 1110 DEVONSHIRE STREET BOSTON MA 02109 |
| 1504870 | 10306185 | TURNER ELLEN | LAW OFFICES OF PETER G ANGELOS | EVE RIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1504871 | 10247648 | TURNER ELAINE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1504874 | 10311480 | TURNER ELEANOR V | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1504876 | 10104394 | TURNER ELIOTT | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1504877 | 10310764 | TURNER ELISHA M | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 395671 |
| 1504878 | 10145386 | TURNER ELIZABETH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1504879 | 10314655 | TURNER ELIZABETH | ROBLES GONZALEZ | LORI L BAYTOP 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1504880 | 10275016 | TURNER ELLEN H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1504881 | 10215329 | TURNER ELLEN | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1504885 | 10126669 | TURNER ELOISE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1504886 | 10104399 | TURNER ELOISE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1504890 | 10197644 | TURNER EMMITT Y | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1504892 | 10111257 | TURNER ERNEST C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1504893 | 10257009 | TURNER ERNEST C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1504896 | 10309758 | TURNER ETHEL H | JIM DAVIS HULL | PO BOX 566 MOSS POINT MS 39563 |
| 1504897 | 10171729 | TURNER ETHEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1504898 | 10180824 | TURNER EUGENE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1504900 | 10240615 | TURNER EUGENE M | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5153 ESSEN LANE BATON ROUGE LA 70809 |
| 1504900 | 10240807 | TURNER EUGENE M | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5153 ESSEN LANE BATON ROUGE LA 70809 |
| 1504902 | 10180821 | TURNER EUGENE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1504903 | 10209195 | TURNER EUGENE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1504904 | 10291534 | TURNER EUNICE | CAMPBELL CHERRY HARRISON DAVIS DOVE | 2728 WESTERN AVENUE ORANGE TX 77630 |
| 1504906 | 10306153 | TURNER EVA J | THE LAW FIRM OF ROXIE VIATOR | 604 WEST BROADWAY STREET WEST ORANGE TX 77630 |
| 1504907 | 10154968 | TURNER EVERETTE D | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1504908 | 10256486 | TURNER FANNIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1504909 | 10111629 | TURNER FANNIE | READ MORGAN | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1504910 | 10276151 | TURNER FLOYD D | BARON BUDD | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1504911 | 10207966 | TURNER FOREST L | WALLACE GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1504911 | 10314981 | TURNER FRANK A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1504916 | 10275007 | TURNER FRANKIE C | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1504922 | 10124617 | TURNER FRED | COONEY CONWAY | 120 WESTERN AVENUE 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1504923 | 10104392 | TURNER FREDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1504924 | 10237607 | TURNER G F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1504927 | 10251973 | TURNER GENE A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

Page:5915 of 6508

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1504928 | 10116889 | TURNER GENETA B | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1504929 | 10204664 | TURNER GEORGE B | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1504931 | 10148639 | TURNER GEORGE T | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1504932 | 10222125 | TURNER GEORGE W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1504933 | 10205228 | TURNER GEORGE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1504934 | 10147933 | TURNER GEORGE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1504935 | 10247647 | TURNER GEORGE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1504936 | 10217861 | TURNER GEORGIA A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1504938 | 10132444 | TURNER GERALDINE | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1504941 | 10111626 | TURNER GERTRUDE | REAUD MORGAN | CRIS E QUINN |
| 1504939 | 10163729 | TURNER HARRISON V | REAUD MORGAN | CRIS E QUINN |
| 1504955 | 10237611 | TURNER HARVEY K | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1504956 | 10264237 | TURNER HARVEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1504957 | 10289346 | TURNER HATTIE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1504958 | 10264476 | TURNER HATTIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1504959 | 10104393 | TURNER HAZEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1504960 | 10247705 | TURNER HELEN D | LANIERKKER SULLIVAN | 131 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1504961 | 10208209 | TURNER HELEN G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 3438 JACKSON MS 392254328 |
| 1504962 | 10119153 | TURNER HELEN | FERRARO & ASSOCIATES | ANA M. RIVERO 3521 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1504963 | 10127168 | TURNER HENRY J | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1504964 | 10309759 | TURNER HENRY J | JIM DAVIS HULL | PO BOX 566 MOSS POINT MS 39563 |
| 1504967 | 10275706 | TURNER HENRY J | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1504968 | 10141532 | TURNER HENRY | REAUD MORGAN | CRIS E QUINN |
| 1504970 | 10310931 | TURNER HERMAN E | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1504973 | 10112860 | TURNER HILDA | PROVOST UMPHREY | BRYAN O BLEVINS 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1504975 | 10126634 | TURNER HORACE | LEBLANC WADDELL | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1504978 | 10128318 | TURNER HOWARD | TAYLOR CHRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1504980 | 10185341 | TURNER HUBERT | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1504981 | 10282171 | TURNER IDA M | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1504982 | 10180832 | TURNER INELL | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1504983 | 10127169 | TURNER IRENE R | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH BUILDING SUITE 305 HARRISBURG PA 17102 |
| 1504985 | 10100823 | TURNER J L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1504991 | 10103689 | TURNER JACK P | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311201 |
| 1504992 | 10287374 | TURNER JACK V | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1504995 | 10242306 | TURNER JACKIE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1504997 | 10126480 | NIX JACQULINE E | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1505009 | 10181661 | TURNER JAMES | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1505008 | 10133862 | TURNER JAMES A | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1505005 | 10289347 | TURNER JAMES A | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394200001 |
| 1505005 | 10268241 | TURNER JAMES R | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1505015 | 10141888 | TURNER JAMES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 7017 |
| 1505016 | 10243922 | TURNER JAMES | ODOM ELLIOTT | BOBBY LEE ODOM ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1505017 | 10126481 | TURNER JANICE A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1505019 | 10111625 | TURNER JANICE A | READ MORGAN | CRIS E QUINN |
| 1505014 | 10191365 | TURNER JANICE M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1505012 | 10126479 | TURNER JANIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1505022 | 10244013 | TURNER JANNET | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1505023 | 10259272 | TURNER JAY D | WELLBORN HOUSTON ADKISSON | BOX 1109 HENDERSON TX 75651109 |
| 1505024 | 10237612 | TURNER JEAN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1505025 | 10207176 | TURNER JERRY A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1505026 | 10182289 | TURNER JERRY E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1505030 | 10182098 | TURNER JESSY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1505031 | 10111627 | TURNER JIMMIE R | READ MORGAN | CRIS E QUINN |
| 1505032 | 10286334 | TURNER JIMMY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1505033 | 10201874 | TURNER JOAN | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1505036 | 10101692 | TURNER JOE H | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1505040 | 10259128 | TURNER JOE H | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331313331 |
| 1505041 | 10222924 | TURNER JOHN D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1505042 | 10275016 | TURNER JOHN E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1505047 | 10312070 | TURNER JOHN H | REAUD MORGAN KELLEY | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1505049 | 10182288 | TURNER JOHN H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1505052 | 10212746 | TURNER JOHN W | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1505064 | 10120424 | TURNER JOSEPH J | WEINFELD | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1505065 | 10220118 | TURNER JOSEPH J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1505066 | 10231339 | TURNER JOSEPH L | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5153 ESSEN LANE BATON ROUGE LA 70816 |
| 1505067 | 10231993 | TURNER JOSEPH P | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1505069 | 10241957 | TURNER JOSEPH H | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1505070 | 10201873 | TURNER JOSEPH | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1505071 | 10201873 | TURNER JOSEPH | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1505074 | 10176361 | TURNER JOYCE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 154 MARSHALL TX 75670 |
| 1505075 | 10151621 | TURNER JOYCE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1505077 | 10105857 | TURNER JOYCE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1505078 | 12621157 | TURNER JOYCE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1505079 | 10305630 | TURNER JUANITA M | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1505082 | 10184534 | TURNER JUDY C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1505083 | 10197203 | TURNER JULIA M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1505085 | 10222931 | TURNER JUNE F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1505087 | 10142613 | TURNER KATERINE M | PROVOST UMPHREY | BRYAN O BLEVINS, JR 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1505089 | 10159549 | TURNER KATHERINE | HOPKINS GOLDENBERG | |
| 1505090 | 10260789 | TURNER KATHLEEN M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1505091 | 10180836 | TURNER KATHLEEN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1505094 | 10308617 | TURNER KENNETH E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1505095 | 10201824 | TURNER KENNETH H | NESS MOTLEY LOADHOLT RICHARDSON PO | 1137 PO BOX 1137 CHARLESTON SC 29402 MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX CHARLESTON SC 29402 |
| 1505096 | 10201124 | TURNER KENNETH H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1505098 | 10111624 | TURNER KENNETH R | READ MORGAN | CRIS E QUINN |
| 1505099 | 10211012 | TURNER KIMBERLY D | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1505104 | 10108361 | TURNER LADELL | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1505105 | 10197571 | TURNER LANGLEY | JAMES F HUMPHREYS ASSOC LC | CINDY FILLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1505106 | 10197058 | TURNER LARRY G | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1505109 | 10244641 | TURNER LAURA O | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1505110 | 10124145 | TURNER LAURA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1505111 | 10115603 | TURNER LAURA | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 3957 |
| 1505112 | 10193779 | TURNER LAVERNE G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1505113 | 10191233 | TURNER LAVERNE E | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1505114 | 10268335 | TURNER LAWRENCE | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1505115 | 10232297 | TURNER LAZARUS | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1505116 | 10212206 | TURNER LEAMON | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1505117 | 10147108 | TURNER LEANNA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1505119 | 10286053 | TURNER LEE O | KOONZ, MCKENNEY & JOHNSON | KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH VA 22046 |
| 1505121 | 10164157 | TURNER LEILA B | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1505122 | 10289349 | TURNER LEILA M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1505124 | 10494414 | TURNER LEONARD F | READ MORGAN | CRIS E QUINN |
| 1505126 | 10156415 | TURNER LEONARD | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1505128 | 10167038 | TURNER LEONARD L | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1505129 | 10289350 | TURNER LEONARD | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1505131 | 10112263 | TURNER LEROY | CHARLES E GIBSON III | 3226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 |
| 1505133 | 12207177 | TURNER LESTER N | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1505135 | 10160889 | TURNER LEWIS | ROWLAND ROWLAND | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379012111 |
| 1505136 | 10289351 | TURNER LILLIAN B | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1505138 | 10126473 | TURNER LILLIAN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1505139 | 10111621 | TURNER LILLIAN | READ MORGAN | CRIS E QUINN 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 2020 CHARLESTON WV 25301 |
| 1505140 | 10119800 | TURNER LILLIE M | JAMES F HUMPHREYS ASSOC LC | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1505142 | 10269822 | TURNER LINDA J | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1505143 | 10121595 | TURNER LINDA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1505144 | 10231935 | TURNER LINDSEY | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1505145 | 10285197 | TURNER LLOYD C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1505150 | 10148640 | TURNER LOIS J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1505152 | 10306386 | TURNER LONNIE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1505153 | 10251978 | TURNER LORENA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1505154 | 10177286 | TURNER LORENZO C | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1505156 | 10212747 | TURNER LORRAINE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1505159 | 10255856 | TURNER LOUIS | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1505161 | 10310932 | TURNER LOUIS | WM ROBERTS WILSON JR | 1318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1505161 | 10140069 | TURNER LOUISE M | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL C DESIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1505162 | 10237614 | TURNER LOUISE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1505163 | 10104399 | TURNER LULA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1505169 | 10205229 | TURNER M S | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1505173 | 10101693 | TURNER MACK W | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1505174 | 10220119 | TURNER MAGGIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1505175 | 10117967 | TURNER MARGARET L | LAW OFFICES OF PETER G. ANGELOS | GOVERNOR'S PLAZA SOUTH BLDG 3 2001 ARMAND J NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1505177 | 10151129 | TURNER MARTHA L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1505178 | 10209198 | TURNER MARTHA | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1505179 | 10192723 | TURNER MARTIN B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1505181 | 10197202 | TURNER MARVIN R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1505182 | 10205103 | TURNER MARVIN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1505183 | 10289352 | TURNER MARY A | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1505184 | 10192711 | TURNER MARY C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1505185 | 10126477 | TURNER MARY C | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1505187 | 10180820 | TURNER MARY E | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1505188 | 10180830 | TURNER MARY M | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1505189 | 10135253 | TURNER MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1505190 | 10230579 | TURNER MATHEW | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1505191 | 10149020 | TURNER MATTIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1505192 | 10146594 | TURNER MAUDRY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |

Date:05/21/2001
Time:16:16:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1505194 | 10211011 | TURNER MICHAEL R | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1505196 | 10180828 | TURNER MIDGIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1505197 | 10252159 | TURNER MILDRED | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1505198 | 10182290 | TURNER MILDRED | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1505199 | 10203207 | TURNER MILTON R | FOSTER SEAR | 360 PLACE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1505201 | 10270408 | TURNER MILTON | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1505202 | 10314116 | TURNER MITZNCY | REAUD MORGAN | CRIS E QUINN |
| 1505203 | 10135194 | TURNER MORRIS | REAUD MORGAN | CRIS E QUINN |
| 1505205 | 10252507 | TURNER MURIEL | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1505207 | 10111258 | TURNER NANCY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1505208 | 10259129 | TURNER NATALIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1505211 | 10180833 | TURNER NELDA M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1505213 | 10163596 | TURNER NICOLETTA | LAW OFFICES PETER G. ANGELOS | 110 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1505214 | 10180829 | TURNER NOEL | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1505216 | 10307186 | TURNER NORMA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1505217 | 10273481 | TURNER NORMA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1505219 | 10126474 | TURNER NORRIS | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1505221 | 10182099 | TURNER OLLIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 7012 |
| 1505222 | 10276740 | TURNER ONVA A | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1505228 | 12001136 | TURNER PATSY E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1505232 | 10158138 | TURNER PAYTON | TAYLOR CTRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1505233 | 10270409 | TURNER PAYTON | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1505234 | 10165689 | TURNER PAYTON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1505243 | 10356631 | TURNER RALPH G | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1505251 | 10104402 | TURNER REBECCA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1505254 | 10171728 | TURNER RENZO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1505256 | 10145385 | TURNER RESSIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1505258 | 10284602 | TURNER RICHARD L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1505260 | 10183481 | TURNER RICHARD | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1505261 | 10211905 | TURNER RICHARD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1505262 | 10311479 | TURNER ROBERT A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1505268 | 10243132 | TURNER ROBERT E | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZLEHURST MS 39083 |
| 1505269 | 10140999 | TURNER ROBERT E | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1505271 | 10145754 | TURNER ROBERT H | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1505274 | 10157990 | TURNER ROBERT J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1505275 | 10268284 | TURNER ROBERT L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1505278 | 10237613 | TURNER ROBERT L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1505280 | 10160398 | TURNER ROBERT | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1505281 | 10266924 | TURNER RODGER | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1505283 | 10195981 | TURNER RONALD G | NESS MOTLEY LOADHOLT RICHARDSON PO | DONING DONING 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1505290 | 10105860 | TURNER ROSANNA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1505291 | 10200145 | TURNER ROSIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1505292 | 10164803 | TURNER ROSIE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1505295 | 10104001 | TURNER ROY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1505298 | 10183859 | TURNER RUBY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1505300 | 10260788 | TURNER RUSSELL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1505301 | 10167039 | TURNER RUTH | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL, BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1505302 | 10305632 | TURNER RYNESS B | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1505303 | 10104397 | TURNER SADIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1505304 | 10305633 | TURNER SAMUEL A | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1505307 | 10112264 | TURNER SANDRA R | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39139 |
| 1505308 | 10104395 | TURNER SANDRA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1505309 | 10184828 | TURNER SARA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 4278 PO BOX 4278 JACKSON MS 392254328 |
| 1505311 | 10126484 | TURNER SARA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1505310 | 10130269 | TURNER SARAH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1505313 | 10141515 | TURNER SARAH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1505312 | 10237608 | TURNER SELENA | READ MORGAN | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1505315 | 10289253 | TURNER SHARON | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1505316 | 10201718 | TURNER SHIRLEY A | RANCE N ULMER | P.O. BOX 1 BAY SPRINGS MS 394220001 |
| 1505331 | 10159228 | TURNER SHIRLEY F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 4278 PO BOX 4278 JACKSON MS 392254328 |
| 1505319 | 10237606 | TURNER SHIRLEY K | LAW OFFICES OF PETER G ANGELOS | ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1505519 | 10185342 | TURNER SHIRLEY M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1505520 | 10140019 | TURNER SHIRLEY | CRIS E QUINN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1505521 | 10111623 | TURNER SHIRLEY | READ MORGAN | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1505523 | 10246484 | TURNER SUE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1505524 | 10126475 | TURNER SYLLIA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1505527 | 10191962 | TURNER TERRY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1505528 | 10113784 | TURNER THELMA | READ MORGAN | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1505531 | 10140141 | TURNER THOMAS A | BARON BUDD | ANGELA C BARNEY |
| 1505331 | 10196970 | TURNER THOMAS A | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1505533 | 10289354 | TURNER THOMAS H | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1505536 | 10242533 | TURNER THOMAS | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1505537 | 10126471 | TURNER TINA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1505538 | 10154543 | TURNER TINE | READ MORGAN | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1505540 | 10126403 | TURNER TOMMIE S | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1505541 | 10105858 | TURNER VANZETTA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1505343 | 10108086 | TURNER VERNON W | THE LAW FIRM OF ROXIE VIATOR | 2728 WESTERN AVENUE ORANGE TX 77630 |
| 1505345 | 10133861 | TURNER VIDOR | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1505368 | 10124164 | TURNER VIRGIL A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1505530 | 10165730 | TURNER VIRGINIA G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1505551 | 10211068 | TURNER VIRGINIA L | | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1505352 | 10232298 | LEBLANC WADDELL LLC | THORNTON EARLY | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1505355 | 10260549 | TURNER VON R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1505356 | 10149415 | TURNER WALKER | REAUD MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1505360 | 10243867 | TURNER WALTER | CAMPBELL CHERRY HARRISON DAVIS DOVE | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1505361 | 10118624 | TURNER WALTER N | REAUD MORGAN | LORRAINE BROWN WATERFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1505362 | 10133860 | TURNER WALTER W | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1505365 | 10209273 | TURNER WANDA L | WELBORN HUNTER ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1505366 | 10212387 | TURNER WANDA L | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1505367 | 10211067 | THORNTON EARLY | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1505368 | 10233930 | PARKER RKS | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1505370 | 10289355 | RANCE N ULMER | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1505375 | 10126485 | NIX LAW FIRM | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1505380 | 10314654 | ROBLES GONZALEZ | ROBLES GONZALEZ | LORRAINE BROWN WATERFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1505381 | 10180837 | TURNER WILLIAM I | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1505385 | 10209197 | TURNER WILLIAM J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1505386 | 10164837 | TURNER WILLIAM N | LAW OFFICES OF PETER ANGELOS | 2201 LIBERTY AVENUE SUITE 210 PITTSBURGH PA 15222 |
| 1505387 | 10209199 | TURNER WILLIAM P | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1505390 | 10187112 | SILBER PEARLMAN | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1505391 | 10243881 | TURNER WILLIAM | ODOM ELLIOTT | BOBBY ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1505392 | 10209196 | TURNER WILLIAM | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1505394 | 10141533 | TURNER WILLIE B | REAUD MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1505398 | 10245038 | TURNER WILLIE M | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1505399 | 10174482 | TURNER WILLIE W | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1505400 | 10267818 | LAW OFFICES OF PETER NICHOLL | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1505402 | 10124889 | WILLIAM BAILEY LAW FIRM | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1505405 | 10187315 | FOSTER SEAR | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DUDLEY GEBEST, HUNTER, MCCORMICK MS 395681287 |
| 1505405 | 10187315 | FOSTER SEAR | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1505409 | 10103500 | TURNER ZKONDRA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1672888 | 10293090 | TURNER RUFUS D | LIPSITZ PONTERIO LLC | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1674581 | 10294823 | TURNER RONALD J | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1674582 | 10294825 | TURNER CAROL | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1674849 | 10299508 | GARLAND W | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 205 PORTSMOUTH VA 23704 |
| 1675310 | 10296508 | THOMAS K | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET SUITE 1700 BALTIMORE MD 21201 |
| 1677618 | 10299965 | CECIL S | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1677619 | 10299966 | CHARLES E | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1677620 | 10299968 | J. C | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1677622 | 10299969 | JACKSON S | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1677624 | 10299970 | JOE | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |

Date: 05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1677625 | 10299971 | TURNER, KATIE H | DEAKLE LAW FIRM | P.O. BOX 2072 HATTIESBURG MS 39401 |
| 1687909 | 10298976 | TURNER, BOBBIE L | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1687910 | 10298977 | TURNER, LAURA A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1689162 | 10299967 | TURNER, HANSEL H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1687026 | 10297903 | TURNER, RODNEY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687026 | 10299266 | TURNER, CHARLIE H | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1687307 | 10298268 | TURNER, GLORIA F | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1687338 | 10298301 | TURNER, GEORGE T | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1505419 | 10200692 | TURNER, JR ARTHUR W | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1505420 | 10251972 | TURNER, JR BUSTER | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1505418 | 10193174 | TURNER, SR AARON | THE LAW FIRM OF ROXIE VIATOR | 2728 WESTERN AVENUE ORANGE TX 77630 |
| 1505416 | 10126154 | TURNER, SR JACK C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1505411 | 10312068 | TURNER, JR HENRY | READ MORGAN | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1505413 | 10184653 | TURNER, JR HENRY | LAW OFFICES OF PETER G ANGELOS | ARLINGTON TX 76006 |
| 1505423 | 10159227 | TURNER, JR EDWARD J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1505426 | 10119152 | TURNER, JR GRANT | FERRARO & ASSOCIATES | ANN RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311312311 |
| 1505428 | 10270014 | TURNER, JR HENRY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1505431 | 10180825 | TURNER, JR JAKE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1505433 | 10184533 | TURNER, JR JAMES N | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1505434 | 10244011 | TURNER, JR JAMES | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1505436 | 10208207 | TURNER, JR JIMMY L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1505438 | 10150465 | TURNER, JR JOHNNY L | READ MORGAN | CRIST J QUINN 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1505439 | 10209479 | TURNER, JR MARVIN V | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1505441 | 10207255 | TURNER, JR PAUL H | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1505450 | 10180835 | TURNER, JR WILLIAM E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1687306 | 10298267 | TURNER, JR SILAS M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1505453 | 10219972 | TURNER, SR CHARLES J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1505455 | 10268128 | TURNER, SR EDWARD L | LAW OFFICES OF PETER NICHOLL | 410 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1505457 | 10261820 | TURNER, SR FRANKLIN S | LAW OFFICES OF PETER NICHOLL | 410 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1505458 | 10171804 | TURNER, SR HERBERT | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1505459 | 10140068 | TURNER, SR HERMAN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1505460 | 10214270 | TURNER, SR HOWARD D | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1505461 | 10251100 | TURNER, SR HUGH E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1505463 | 10263401 | TURNER, SR JOHN L | BARON & BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1505465 | 10217851 | TURNER, SR JOSEPH | LAW OFFICES OF PETER G. ANGELOS | ARMAND VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1505467 | 10117966 | TURNER, SR LEO | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1505467 | 10105859 | TURNER, SR RICHARD L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1505470 | 10151620 | TURNER, SR ROBERT L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1505472 | 10208208 | TURNER, SR STEPHEN | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1505478 | 10197251 | TURNEY CHARLES | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1505481 | 10237910 | TURNEY HAE W | LEVINSON FRIEDMAN VHUGEN DUGGAN | HAROLD VHUGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 981014156 |
| 1505484 | 10247407 | BARON BUDD | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1505485 | 10190901 | SILBER PEARLMAN | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1505486 | 10284760 | TURNEY LEROY | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1505488 | 10180840 | TURNEY PATRICIA L | LEVINSON FRIEDMAN VHUGEN DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1505489 | 10237899 | TURNEY ROBERT P | LEVINSON FRIEDMAN ONE UNION SQUARE | HAROLD VHUGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 981014156 |
| 1505490 | 10110039 | CAMPBELL CHERRY HARRISON DAVIS DOVE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2608 PO BOX 94128 JACKSON MS 392254328 |
| 1505497 | 10289035 | VARAS MORGAN | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1505500 | 10114879 | LANIER WILSON | LANIER WILSON | 1311 LAMAR SUITE 675 HOUSTON TX 770101 |
| 1505502 | 10102071 | WILLIAM BAILEY LAW FIRM | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1505506 | 10159541 | HOPKINS GOLDENBERG | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1505508 | 10159548 | TURNTINE LINDA | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1007839 | 10081958 | TURO FRANK | ASHCRAFT GEREL | 2000 L STREET N.W. SUITE 400 WASHINGTON DC 200361 |
| 1505514 | 10221431 | TURPIE BARBARA | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1505515 | 10221430 | TURPIE JOHN | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1505517 | 10242671 | TURPIN ABSEY M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1505519 | 10168656 | TURPIN CHARLES E | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379191399 |
| 1505522 | 10200019 | TURPIN CLARENCE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX CRIS E QUINN 1137 CHARLESTON SC 29402 |
| 1505523 | 10193347 | TURPIN GERALDINE | READ MORGAN | CRIS E QUINN 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1505524 | 10143948 | TURPIN LAKITA | READ MORGAN | CRIS E QUINN 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1505526 | 10257649 | TURPIN MARILYN | WALLACE AND GRAHAM | AUDREY A SMITH 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1505528 | 10275748 | TURPIN WILLIAM A | WALLACE AND GRAHAM | AUDREY A SMITH 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1042147 | 10099314 | TURRECK JAMES C | MCQUAID BEDFORD | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1505533 | 10223134 | TURSANY JOSEPH S | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1505540 | 10282270 | TURSCHANOW GRACE B | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1505541 | 10292269 | TURSCHANOW JACOB | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1505548 | 10185516 | TURVEY RUTH I | JAMES F HUMPHREYS ASSOC LC | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1022583 | 10084563 | TUSA MARIE | WEITZ & EISEN | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1505551 | 10227157 | TUSHAR WILLIAM | CASCINO VAUGHAN LAW OFFICES | NEW YORK NY |
| 1505552 | 10236623 | TUSINAC DONNA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1505553 | 10266924 | TUSINAC RAYMOND | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1505554 | 10052215 | TUSING ANNA R | LAW OFFICES OF PETER G ANGELOS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1505555 | 10290510 | TUSIO ANTHONY | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1049210 | 10090744 | TUSKE JOSEPH F | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1505556 | 10316205 | TUSSEY BETTY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1505557 | 10307837 | TUSSEY BRENDA G | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1505559 | 10306868 | TUSSEY EVELYN G | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |

W. R. GRACE & CO. --CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1505561 | 10145825 | TUSSEY GENEVA | ROBERT SWEENEY CO | CENTER SUITE 1113  CHARLESTON WV 25301, MATTHEW CLEVELAND J STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1505564 | 10145826 | TUSSEY GEORGE | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1505566 | 10316204 | TUSSEY ROBERT L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1505572 | 10276910 | TUSVELD ROBERT | NESS MOTLEY LOADHOLT RICHARDSON PO | 321 SOUTH MAIN STREET P.O. BOX 6067 PROVIDENCE RI 290607 |
| 1505575 | 10237616 | TUTEN BOBBY R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1505576 | 10210770 | TUTEN FREDDIE S | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL CORONADO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1505577 | 10284593 | TUTEN JERILYNN | HARVIT  SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1505578 | 10237617 | TUTEN NORMA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1505580 | 10137612 | TUTKO ROSEMARY | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 260031 |
| 1505582 | 10255337 | TUTOKEY MARY A | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1505583 | 10255336 | TUTOKEY PAUL J | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1505584 | 10222260 | TUTOLO DANIEL J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1505586 | 10251101 | TUTOR CAROLYN | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1505587 | 10111877 | TUTOR HOWARD N | CLIMACO CLIMACO LEFKOWITZ GARAFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1505589 | 10111878 | TUTT CARLENE M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1505590 | 10237618 | TUTSON ALFONZA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1505591 | 10237619 | TUTSON LINDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1505593 | 10126487 | TUTSON MARY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1060242 | 10093389 | TUTT JEROME | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 154 MARSHALL TX 75670 |
| 1505594 | 10284358 | TUTT LEON | LAW OFFICE OF JOSEPH F BRUEGGER | 5477 GLEN LAKES DRIVE SUITE 209 LB12 DALLAS TX 75231 |
| 1505595 | 10142966 | TUTT VALLIE | READ MORGAN | CRIS E QUINN |
| 1505597 | 10105861 | TUTTEN IRENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1505599 | 10358869 | TUTTEROW DOROTHY G | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1041134 | 10088808 | TUTTLE JOSEPH | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1041135 | 10088809 | TUTTLE DORIS | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1505600 | 10229953 | TUTTLE ALBERT H | THORNTON EARLY  NAKMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1505601 | 10151476 | TUTTLE ARCHIE H | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1505604 | 10166595 | TUTTLE CLAYTON C | PROVOST  UMPHREY | BRYAN O BLEVINS, JR |
| 1505605 | 10104724 | TUTTLE DENNIS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1505606 | 10198391 | TUTTLE DON | NESS MOTLEY LOADHOLT RICHARDSON  PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29401 |
| 1505608 | 10115477 | TUTTLE DOROTHY A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1505611 | 10114012 | TUTTLE JAMES | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1505612 | 10186883 | TUTTLE JOHN A | MARINE ASBESTOSIS LEGAL CLINIC | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1505613 | 10114013 | TUTTLE MARGARET | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1505617 | 10249654 | TUTTLE NOHA | THORNTON EARLY  NAKMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1505620 | 10146596 | TUTTLE TERRY | PROVOST UMPHREY | |
| 1505621 | 10104725 | TUTTLE VALERIE | FERRARO & ASSOCIATES | BRYAN O BLEVINS, JR |
| | | | | AAR M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| | | | | BLVD MIAMI FL 331313231 |
| 1505622 | 10275184 | TUTTLE WILLARD | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1505624 | 10222272 | TUTTLE, SR DAVID R | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| | | | | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1505627 | 10210251 | TUTTLER BENJAMIN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| | | | | CLEVELAND OH 44115 |
| 1505628 | 10166775 | TUTWILER DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1505629 | 10150467 | TUTWILER HOWARD W | READ MORGAN | CHRIS E QUINN |
| 1505630 | 10158575 | TUTWILER ROBERT L | TAYLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| | | | | HOUSTON TX 77002 |
| 1505631 | 10167774 | TUTWILER ROBERT L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1505634 | 10199867 | TUZAR CHARLES | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| | | | | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1505637 | 10255560 | TVEITO GERHARD | DAVID C THOMPSON | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1505638 | 10257010 | TWADDLE DENNIS F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1505639 | 10257011 | TWADDLE LUCINDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1505642 | 10214129 | TWARDOWSKI LETHA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1505643 | 10243436 | TWARKINS ANGELA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| | | | | 331435186 |
| 1505644 | 10243435 | TWARKINS PETER | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| | | | | 331435186 |
| 1505650 | 10202286 | TWEED EDWARD | MICHAELS JONES MARTINRRIS TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1505651 | 10264974 | TWEED ELBERT | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD |
| | | | | AVE. JENKINTOWN PA 19046 |
| 1505652 | 10183508 | TWEED FRED R | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III. ESQ. 2643 KINGSTON PIKE FIRST FLOOR |
| | | | | KNOXVILLE TN 379193399 |
| 1505654 | 10165205 | TWEED JACK C | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM |
| | | | | DRIVE KNOXVILLE TN 37919 |
| 1505655 | 10264985 | TWEED KAY | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD |
| | | | | AVE. JENKINTOWN PA 19046 |
| 1505656 | 10165206 | TWEED LINDA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM |
| | | | | DRIVE KNOXVILLE TN 37919 |
| 1505657 | 10183509 | TWEED NORA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III. ESQ. 2643 KINGSTON PIKE FIRST FLOOR |
| | | | | KNOXVILLE TN 379193399 |
| 1505661 | 10159081 | TWEEDY RUTH | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 |
| | | | | WOODRIVER IL 62095 |
| 1505662 | 10274290 | TWENTE FRANCES W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1505663 | 10274289 | TWENTE SANFORD B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1505664 | 10234282 | TWETEN ERA | WARTNICK CHABER HAROWITZ | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA |
| | | | | 94111 |
| 1505665 | 10194041 | TWETEN RUTH | WARTNICK CHABER HAROWITZ | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA |
| | | | | 94111 |
| 1505666 | 10194044 | TWETEN, JR KENNETH | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA |
| | | | | 94111 |
| 1067657 | 10098064 | TWINE JESSRY H | READ MORGAN | CRIS E QUINN |
| 1067658 | 10098065 | TWINE DOROTHY | READ MORGAN | CRIS E QUINN |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1505671 | 10211416 | TWINE JANE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1505673 | 10211415 | TWINE RONALD W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1505676 | 10121861 | TWINER PHYLLIS | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1060529 | 10095473 | TWING, JR. HERMAN S | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1038398 | 10088101 | TWISS JOHN R | BARON BUDD | ANGELA C BARNBY |
| 1505679 | 10192651 | TWIST GLEN E | FOSTER SEAR | ARLINGTON TX 76006 360 PLACE OFFICE PARK 1201 N WATSON SUITE 145 |
| 1505680 | 10192653 | TWIST LAVINE | FOSTER SEAR | ARLINGTON TX 76006 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1505681 | 10099422 | TWITCHELL DALE D | DERR ASSOC | 200 N. 3RD STREET, SUITE 8 P.O. BOX 1006 PO BOX 1006 BOISE ID 837011006 |
| 1505682 | 10099423 | TWITCHELL EILEEN | DERR ASSOC | 200 N. 3RD STREET, SUITE 8 P.O. BOX 1006 PO BOX 1006 BOISE ID 837011006 |
| 1505683 | 10184508 | TWITTY DAVID L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1505684 | 10286288 | TWITTY GEORGE | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1505685 | 10288433 | TWITTY JAMES B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1505686 | 10289843 | TWITTY MARY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1505688 | 10288404 | TWOHIG GERTRUDE | WEITZMAN & EISENBERG, P.C. | DONALD NOTT HARLIN STRAUTON STREET NEW YORK NY |
| 1505689 | 10260350 | TWOHIG JOHN | KELLY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1505693 | 10311142 | TWOMBLEY DOROTHY | KELLY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1505694 | 10104788 | TWOMBLEY LEWIS W | JONATHAN FAIRBANK | JONATHAN FAIRBANK 304 NORTH CONGRESS STREET P.O. BOX 22666 PO BOX 22666 JACKSON MS 39225 |
| 1505693 | 10186895 | TWOMEY JOHN D | CUPIT MAXEY | JONATHAN FAIRBANK 304 NORTH CONGRESS STREET P.O. BOX 22666 PO BOX 22666 JACKSON MS 39225 |
| 1507880 | 10081990 | TWOMEY MATTHEW G | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1507880 | 10102954 | TWOMEY MATTHEW G | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1505702 | 10246906 | TWYMAN ELOYSE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1505702 | 10186906 | TWYMAN ELOYSE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1505703 | 10186895 | TWYMAN LONNIE | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1505704 | 10289356 | TWYMON WILLIAM L | RANCE N ULMER | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1505706 | 10244418 | TYDLACKA VINCENT H | HISSEY KIENTZ HERRON | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1505707 | 10246906 | TYE WILLIE | WYSOKER, GLASSNER & WEINGARTNER | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1505708 | 10154344 | TYER GEORGE L | READ MORGAN | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1505713 | 10172737 | TYGART RONNY E | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1505711 | 10172717 | TYGART JAMES E | KELLY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1505715 | 10172738 | TYGART ORA | KELLY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1006914 | 10081588 | TYLER RICHARD H | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1007266 | 10081703 | TYLER JOSEPH M | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1021578 | 10084246 | TYLER EDGAR | LOPATIN MILLER FREEDMAN BLUESTONE | ALESSANDRA NAVETTA 1301 E. JEFFERSON AVE DETROIT MI 48207 |
| 1013842 | 10087059 | TYLER JESSIE J | LOPATIN MILLER FREEDMAN BLUESTONE | ALESSANDRA NAVETTA 1301 E. JEFFERSON AVE DETROIT MI 48207 |
| 1051258 | 10091484 | TYLER ROBERT A | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1051259 | 10091485 | TYLER DOROTHY | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1057609 | 10094564 | TYLER PAUL | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1063956 | 10096720 | TYLER JIMMY J | DIES DIES | 75670 |
| 1063957 | 10096721 | TYLER LINDA | DIES DIES | J. DONALD CARONA, JR |
| 1067659 | 10098066 | TYLER JAMES P | READ MORGAN | CRIS E QUINN |
| 1505722 | 10315894 | TYLER ANNE H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1505725 | 10142961 | TYLER BETTY J | READ MORGAN | CRIS E QUINN P.O. BOX 2757 730 CLARK STREET PO BOX 2757 PADUCAH KY 420022757 |
| 1505726 | 10182505 | TYLER BETTY | JAMES W OWENS CHARTERED | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1505727 | 10315841 | TYLER BIDWELL C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1505728 | 10288818 | TYLER BILLY R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1505729 | 10274915 | TYLER BRENDA | JONES MARTINHRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1505730 | 10249128 | TYLER BRENDA | NESS MOTLEY LOADHICHT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1505732 | 10155758 | TYLER BUFORD M | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1505733 | 10313894 | TYLER CASSANDRA | PARKER RKS FERRARO | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1505734 | 10260551 | TYLER CHARLES E | KELLEY FERRARO | 1901 DEVONSHIRE BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1505735 | 10118680 | TYLER CHARLOTTE | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1505736 | 10153462 | TYLER CHESTER N | READ MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1505738 | 10178509 | TYLER CLAYTON | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1505741 | 10260351 | TYLER CURTIS G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1505742 | 10268299 | TYLER DAVID | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1505744 | 10233893 | TYLER DWAYNE | PARKER RKS FERRARO | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1505745 | 10313893 | TYLER EDNA L | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1505748 | 10315842 | TYLER ESSIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1505749 | 10194579 | TYLER ETHEL | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1505751 | 10127113 | TYLER FRANKIE L | MICHAELS JONES | E. SPENCER PARRIS |
| 1505755 | 10390148 | TYLER GEORGE R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1505756 | 10113954 | TYLER GEORGE | LINDY DAVIS | CRIS E QUINN TX 75204 |
| 1505757 | 10177790 | TYLER GLENDA | READ MORGAN | HIBERNIA TOWER, 501 BROAD STREET P.O. BOX 3010 LAKE CHARLES LA 70602 |
| 1505758 | 10292738 | TYLER GORDON J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1505761 | 10176459 | TYLER HELEN | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1505762 | 10228080 | TYLER HERBERT J | LAW OFFICES OF GTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 320292530 |
| 1505763 | 10144283 | TYLER HOMER HARRISON | READ MORGAN | CRIS E QUINN |
| 1505767 | 10231891 | TYLER IRVING | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1505770 | 10257012 | TYLER JAMES D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1505774 | 10310766 | TYLER JAMES E | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1505775 | 10107774 | TYLER JAMES J | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1505781 | 10258583 | TYLER JOHN S | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1505784 | 10262641 | TYLER JOHNNY M | HISSEY KIENTZ | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77660 |
| 1505785 | 10210206 | TYLER JOHNNY M | WATERS KRAUS HERRON | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1505786 | 10290446 | TYLER JOSEPH D | LEBLANC WADDELL, LLC | THE BESSEN CENTRE 5353 ESSEN LANE, SUITE 420 BATON ROUGE LA 70809 |
| 1505787 | 10118679 | TYLER JOSEPH | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET HARRISBURG PA 17102 |
| 1505789 | 10180842 | TYLER JOYCE B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1505790 | 10233896 | TYLER KATASHA | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1505792 | 10182504 | TYLER KENNETH R | JAMES W OWENS CHARTERED | P.O. BOX 2757 730 CLARK STREET PO BOX 2757 PADUCAH KY 420022757 |
| 1505794 | 10228079 | TYLER LARUE P | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 3520920636 |
| 1505799 | 10180841 | TYLER LONNIE J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1505801 | 10305636 | TYLER LUCILLE J | UMPHREY BURROW | JOHN E WILLIAMS, JR. 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1505804 | 10256427 | TYLER MARY | F GERALD MAPLES | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1505807 | 10180844 | TYLER MICHAEL J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1505808 | 10233895 | TYLER MICHAEL | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1505809 | 10310272 | TYLER MYRA P | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1505819 | 10174983 | TYLER WILLIAM | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1505816 | 10246993 | TYLER RAY | JONES & GRANGER | 400 CAPITOL AVENUE SUITE 2416 RALEIGH NC 276160103 |
| 1505820 | 10243127 | TYLER RAYMOND L | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1505826 | 10107295 | TYLER RUFUS | REAUD MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1505827 | 10155759 | TYLER SENOVIA V | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1505830 | 10150914 | TYLER THOMAS | REAUD MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1505832 | 10180843 | TYLER TYRONE V | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1505816 | 10103628 | TYLER VIOLA | IGNATOWSKI | |
| 1505842 | 10176458 | TYLER WILLIAM W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1505864 | 10305637 | TYLER WILLIE M | UMPHREY BURROW | JOHN E WILLIAMS, JR. P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1677626 | 10299972 | TYLER JAMES W H | DEAKLE LAW FIRM | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1505848 | 10239245 | TYLER SR JAMES E | COONEY CONWAY | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1505849 | 10233892 | TYLER, JR IRVING | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1505851 | 10305727 | TYMA JOSEPH | RAYNES MCCARTY BINDER ROSS MINDY | 1845 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19103 |
| 1505852 | 10159726 | TYMA LARYSA A | RAYNES MCCARTY BINDER ROSS MINDY | 1845 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19103 |
| 1505853 | 10105301 | TYMAN BARBARA D | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1505854 | 10105638 | TYMAN BARBARA | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1505856 | 10305639 | TYMAN RICHARD J | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1505858 | 10145387 | TYMES DARIAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1505861 | 10310852 | TYNDALL DOROTHY R | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET HARRISBURG PA 17102 |
| 1052978 | 10092834 | TYNER ROBERT L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052979 | 10092835 | TYNER JUDY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1505866 | 10154507 | TYNER ANITA L | REAUD MORGAN | CRIS E QUINN |
| 1505868 | 10171730 | TYNER CHARLES A | READ MORGAN | |
| 1505870 | 10237623 | TYNER DOROTHY N | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1505872 | 10237620 | TYNER JOHN W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1505874 | 10282172 | TYNER MAGGIE D | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1505875 | 10282251 | TYNER N ; | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1505876 | 10237621 | TYNER ROGER | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1505877 | 10237622 | TYNER SHIRLEY M | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1505878 | 10154508 | TYNER WARREN | READ MORGAN OSTERHOUT WADE CARLS | CRIS E QUINN |
| 1505879 | 10154218 | TYNER WILLIE | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1505880 | 10174720 | TYNER, SR TOMMY D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1059959 | 10095358 | TYNES FRED | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1059960 | 10095359 | TYNES PATSY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1505881 | 12071179 | TYNES BENNY B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1505883 | 12291203 | TYNES BETTY V | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1505882 | 12093202 | TYNES BILLY W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1505884 | 12793510 | TYNES CHARLES W | HOWARD, LAUDIMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1505885 | 12071180 | TYNES DEBRA T | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1505886 | 12072215 | TYNES DONALD D | DIES DIES HENDERSON | 1099 W. GREEN AVENUE ORANGE TX 776305697 |
| 1505887 | 12080552 | TYNES DONALD W | HOWARD, LAUDIMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1505888 | 12793512 | TYNES DOROTHY M | HOWARD, LAUDIMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1505889 | 10100192 | TYNES GLEN D | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392071493 |
| 1505894 | 10280466 | TYNES LOIS A | HOWARD, LAUDIMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1505895 | 10279511 | TYNES LOIS | HOWARD, LAUDIMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1505895 | 10279515 | TYNES LOIS | HOWARD, LAUDIMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1505897 | 10279513 | TYNES MELVIN | HOWARD, LAUDIMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1505898 | 10100193 | TYNES PATSY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392071493 |
| 1505899 | 10279514 | TYNES RICHARD B | HOWARD, LAUDIMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1505900 | 10226129 | TYNES RICHARD | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1505901 | 10280551 | TYNES ROY W | HOWARD, LAUDIMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1505902 | 10226233 | TYNES THOMAS H | HISSEY KIENTZ HERRON | 1800 LVB VALLEY DRIVE SUITE 110 HOUSTON TX 77060 |
| 1673575 | 10293975 | TYNES JAMES L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1674894 | 10295150 | TYNES JUNIUS | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1673675 | 10293895 | TYNES, SR ARCELIOUS | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1505903 | 10255626 | TYO ANITA | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1505904 | 10245874 | TYO DEBRA | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1505905 | 10265625 | TYO DONALD | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1505906 | 10132446 | TYO FAYE M | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1505907 | 10260199 | TYO JESSE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1505909 | 12245873 | TYO TERRANCE J | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1061861 | 10095965 | TYRA RAY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1018200 | 10083611 | TYRE JACY | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331310201 |
| 1055650 | 10093982 | TYRE EMORY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055652 | 10093983 | TYRE JACY L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1505921 | 10202167 | TYRE GARY D | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1505922 | 10201804 | TYRE JACK F | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1505929 | 10132447 | TYREE BETTY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1505932 | 10104405 | TYREE CLARA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1505935 | 10282174 | TYREE GRADY G | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1505939 | 10134984 | TYREE LAURA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1505941 | 10134986 | TYREE MARGARET | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1505942 | 10133530 | TYREE MARTHA | LANIER | 1331 LAMAR SUITE 1675 HOUSTON TX 77010 |
| 1505943 | 10282129 | TYREE MARY M | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1505944 | 10282173 | TYREE MARY M | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1505947 | 10134985 | TYREE WILLIE O | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1673384 | 10293600 | TYRELL, SR RUDOLPH | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1505953 | 10151379 | TYROLT JOYCE E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1505954 | 10151378 | TYROLT MELVIN R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1505956 | 10100767 | TYRONE JIMMIE | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1505961 | 10205776 | TYRRELL WALTER | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1016858 | 10083520 | CLIFFORD W CUNIFF | CLIFFORD W CUNIFF | 207 E. REDWOOD STREET 612 BALTIMORE MD 21202 |
| 1045724 | 10089988 | MICHIE HAMLETT LOWRY RASMUSSEN TWE | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMUND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 PO BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1505970 | 10121173 | TYSON BILLY B | READ MORGAN | CRIS E QUINN P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1505971 | 10188362 | TYSON BILLY E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX |
| 1505974 | 10182291 | TYSON CLEOPHUS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1505978 | 10156552 | TYSON ELIZABETH | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1505979 | 10152411 | TYSON EVON | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1505981 | 10156551 | TYSON FRED | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1505982 | 10279516 | TYSON FREDDIE | LAUDENSLAGER, LAUDINLEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1505987 | 10157815 | TYSON HENRY L | TAYLLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX |
| 1505988 | 10164465 | TYSON HENRY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1505991 | 10273483 | TYSON JANICE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1505993 | 10146337 | TYSON JOANNE | READ MORGAN | CRIS E QUINN P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1505995 | 10146336 | TYSON JOHN F | READ MORGAN | CRIS E QUINN P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1505999 | 10228957 | TYSON JUDY A | BARRETT LAW OFFICES | 404 COURT SQUARE NORTH P. O. BOX 987 |
| 1505999 | 10266477 | TYSON MARVIN E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1500000 | 10314809 | TYSON MARYOLA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1506004 | 10273482 | TYSON NATHAN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1506008 | 10279517 | TYSON PANSY | HOWARD, LANDIMTEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1506011 | 10117252 | TYSON RUTH | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1506014 | 10314808 | TYSON TOOLEY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 500 MIAMI FL 331102101 |
| 1506015 | 10292483 | TYSON WALTER | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 33131 |
| 1506018 | 10114881 | TYSON, JR WILLIAM | LANIER / KELLEY / WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1506020 | 10182293 | TYSON ANNIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1506021 | 10237624 | TYUS ASBERRY | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1506024 | 10157300 | TYUS DELDON | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1506025 | 10160822 | TYUS DIANE | LANIER / KELLEY / WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1506027 | 10160292 | TYUS EZEKIAL T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1506010 | 10237625 | TYUS MAGGIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1506031 | 10289357 | TYUS TERRY | RANCE N ULMER | P.O. BOX 1 BAY SPRINGS MS 394220001 |
| 1506032 | 10223862 | TZINARES GEORGE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1506039 | 10180622 | UAYLOR, SR CLAYTON B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1506040 | 10127213 | UBALDO CHARLES | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1506041 | 10127214 | UBALDO JOSEPHINE | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1506042 | 10248673 | UEDA JOSE | WARNICK CRABER HAROWITZ TIGERMAN | 94111 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1506046 | 10185652 | UBERTINI ALFRED | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1506047 | 10185653 | UBERTINI JOAN | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1506051 | 10198155 | UBIAS GUADALUPE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1506052 | 10198144 | UBIAS JOSE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1506053 | 10164928 | UCAKAR FRANK | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1506054 | 10164929 | UCAKAR LORRAINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1506059 | 10282439 | UCHIMURA NEAL | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1506060 | 10198495 | UCHIMURA NEAL | NESS MOTLEY LOADHOIT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1506061 | 10215526 | UDDEME JOSEPH V | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1506062 | 10215527 | UDDEME ROSE M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1506063 | 10235580 | UDE, JR SAM | DAVID C THOMPSON | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1506068 | 10274243 | UDIN RONALD J | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1506069 | 10315263 | UDOVICH EDWARD J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102101 |
| 1506070 | 10315264 | UDOVICH IRENE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102101 |
| 1506071 | 10273484 | UEBBING LAWRENCE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1506072 | 10236271 | UEBELACKER DELORES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1506073 | 10236270 | UEBELACKER EDWARD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1506074 | 10395641 | UEBELE JOHN J | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 |
| | | | | NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1506076 | 10124364 | UEBELSTEADT PETE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1506077 | 10139453 | UECKE RUSSELL G | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW |
| | | | | MI 48604 |
| 1050952 | 10091392 | UECKER GERALD J | LAW OFFICES OF MICHAEL P CASCINO | MATHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE |
| | | | | CHICAGO IL 60604 |
| 1050953 | 10091393 | UECKER JOYCE | LAW OFFICES OF MICHAEL P CASCINO | MATHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE |
| | | | | CHICAGO IL 60604 |
| 1506078 | 10308526 | UECKER GLENMAN H | LAW OFFICES OF MICHAEL P CASCINO | MATHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE |
| | | | | CHICAGO IL 60604 |
| 1506081 | 10161737 | UELTSCHY BONNIE | HARTLEY O BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1506082 | 10161736 | UELTSCHY ROBERT W | HARTLEY O BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1506083 | 10206975 | UGALI JAMES S | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1506084 | 10168931 | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA, 02109 |
| 1506090 | 10168830 | UGOLINO ANTONIC | LIPSITZ GREEN FAHRINGER ROLL | JOHN LIPSITZ 42 DELAWARE AVENUE BUFFALO NY 14202 |
| 1506092 | 10168933 | UGOLINO ALFRED | LIPSITZ GREEN FAHRINGER ROLL | JOHN LIPSITZ 42 DELAWARE AVENUE BUFFALO NY 14202 |
| 1506093 | 10260352 | UGRAN PETER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1506094 | 10260353 | UGRAN SUSAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1506095 | 10279711 | UHER EDDIE | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1506096 | 10161433 | UHEREK ADOLPH F | SLIBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| | | | | TX 75204 |
| 1018530 | 10083623 | UHL RUTH | ROBLES GONZALEZ | LORI LITTON ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| | | | | SUITE 900 MIAMI FL 131131201 |
| 1506099 | 10115577 | UHL RUSSELL D | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 |
| | | | | CHARLESTON WV 25321 |
| 1675046 | 10295532 | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 |
| | | | | EDWARDSVILLE IL 62025 |
| 1506104 | 10120832 | UHLER MARY L | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX |
| | | | | 75670 |
| 1506105 | 10205609 | UHLIG EVELYN | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE. #1601 MIAMI FL 331131104 |
| 1506106 | 10205608 | UHLIG GEORGE | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE. #1601 MIAMI FL 331131104 |
| 1506108 | 10180003 | UHR EUGENE F | SLIBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| | | | | TX 75204 |
| 1506110 | 10168749 | UHRICH LARRY D | SLIBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| | | | | TX 75204 |
| 1506111 | 10229968 | UILKIE ED S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1506113 | 10229969 | UILKIE LURIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1506114 | 10187083 | UJCICH FRANK | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE |
| | | | | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1506115 | 10187084 | UJCICH MARY L | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE |
| | | | | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1506117 | 10108408 | ULANDER BUD G | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1506118 | 10108409 | ULANDER LOUISE | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1506121 | 10242598 | ULATE NICK | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1673364 | 10293578 | ULEINSKY RAYMOND J | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. |

Date: 05/21/2001
Time: 16:16:18

User Name: grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1673365 | 10293579 | ULBINSKY MARIA | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1055455 | 10093824 | ULBRICH EARL | JOHNSON | |
| 1506126 | 10237627 | ULEN GERALD D | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1506127 | 10237628 | ULEN MARGARET | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1506218 | 10174776 | ULERY JACK E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1506130 | 10223192 | ULIBARRI NARCISO | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1506132 | 10305643 | ULIK ELEONORE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 28 BARRE STREET PO BOX 1137 CHARLESTON SC 29402 |
| 1506133 | 10305644 | ULIK ROBERT E | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 28 BARRE STREET PO BOX 1137 CHARLESTON SC 29402 |
| 1506134 | 10287941 | ULINSKAS THOMAS V | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1052980 | 10092836 | ULLAND EDWIN H | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1506137 | 10310805 | ULLOCK MARY E | LEVINSON FRIEDMAN VHUGEN DUGGAN | HAROLD VHUGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 981014156 |
| 1506138 | 10310804 | ULLOCK REGINALD | LEVINSON FRIEDMAN VHUGEN DUGGAN | HAROLD VHUGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 981014156 |
| 1506141 | 10119401 | ULLOM RUTH I | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1506146 | 10305645 | ULM ARVO J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1506147 | 10305646 | ULM ESTER | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1506148 | 10231342 | ULM LILLIAN | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5153 ESSEN LANE BATON ROUGE LA 70809 |
| 1506149 | 10211341 | ULM, JR MICHAEL G | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5153 ESSEN LANE BATON ROUGE LA 70809 |
| 1506150 | 10264123 | ULMAN WALTER F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1052981 | 10092837 | ULMER CAROL B | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052982 | 10092838 | ULMER SHIRLEY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052983 | 10092839 | ULMER CLAUDE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052984 | 10092840 | ULMER ERNEST | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052985 | 10092841 | ULMER DORIS | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052986 | 10092842 | ULMER MINNIE M | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052987 | 10092843 | ULMER ODIS D | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052989 | 10092844 | ULMER ROBBIE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1506151 | 10107804 | ULMER BLANCH | WARD MICHAEL, COMBEST, COMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1506152 | 10101695 | ULMER BOBBY J | COMBEST, COMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1506153 | 10104006 | ULMER CHARLES N | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1506154 | 10292728 | ULMER DAVID T | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1506155 | 10207354 | ULMER EARNESTINE | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1506157 | 10226130 | ULMER GROVER | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1506159 | 10204892 | ULMER JAMES | LANGSTON FRAZER SWEET | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1506161 | 10226131 | ULMER JESSE | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1506163 | 10282175 | ULMER KENNETH | J RONALD RISH | 220 ROSE LANE LAUREL MS 39443 |
| 1506164 | 10306603 | ULMER LAWRENCE H | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX. 77017 |
| 1506167 | 10121862 | WARD MICHAEL | WILLIAM BAILEY LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1506168 | 10130273 | ULMER MARTHA | NIX LAW FIRM | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1506171 | 10126438 | ULMER MARY A | CUMBEST, CUMBEST, HUNTER, MCCORMICK | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1506170 | 10291196 | ULMER ODIS | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1506172 | 10226132 | ULMER PATRICIA W | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1506173 | 10100768 | ULMER REBECCA | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1506175 | 10105547 | ULMER WALTER | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| | | ULMER WILLIAM | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1506176 | 10227501 | ULMER, JR S L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1506178 | 10101697 | ULMER, SR LEVESTER | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1506180 | 10155942 | ULRICH DONNA | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1506182 | 10287501 | ULRICH JEROME J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1506184 | 10118139 | ULRICH LEO J | RANSEY ANDREWS | |
| 1506186 | 10154345 | ULRICH NELSON | READ MORGAN | |
| 1506187 | 10253650 | ULRICH RALPH E | KELLEY FERRARO | |
| 1065780 | 10097239 | ULSCH WILLIAM T | ANGELOS | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1506195 | 10219182 | ULSH BLANCHE V | KELLEY FERRARO | BRIAN P O'CONNELL 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1506196 | 10219181 | ULSH WILLIAM R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1506199 | 10107872 | ULWICK DONALD O | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1506200 | 10104976 | ULYSSES WILLIAMS | WILLIAM EARLY FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX. 77017 |
| 1506203 | 10262192 | UMBEHAGEN JOY | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX. 77002 |
| 1506207 | 10211531 | UMBOWER GEORGE D | CLIMACO CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH. 441151891 |
| 1002046 | 10080351 | UMBRO ANTHONY C | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1002046 | 10266925 | UMENTUM CONRAD | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1506209 | 10128119 | UMERLY ROBERT | PRITCHARD LAW FIRM TAYLOR CYRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1506210 | 10114244 | UMINA ROSE | ANGELOS | ANNA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1506211 | 10114243 | UMINA STEVEN P | FERRARO & ASSOCIATES | ANNA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1506215 | 10116348 | UMNUS WAYNE A | CASCINO VAUGHAN LAW OFFICES | 403 WEST FOURTH AVENUE CHICAGO IL 606101117 |
| 1506216 | 10111632 | UMPHREY GLENN N | READ MORGAN | CRIS E QUINN 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1506217 | 10305647 | UMPHREY MARGARET | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1506218 | 10111633 | UMPHREY REBECCA S | READ MORGAN | CRIS E QUINN 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1506219 | 10305648 | UMPHREY ROY S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1506226 | 10161859 | UMPLEBY PAMELA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1506229 | 10206046 | UMSTOT SARAH E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1506229 | 10305649 | UMSTOT SARAH E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1506231 | 10283654 | URANGST WAYNE S | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1506232 | 10197072 | UNBEHAGEN JOHN G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1506233 | 10262191 | UNBEHAGEN JOHN G | ROBINS CLOUD GREENWOOD LUBEL | 360 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1506234 | 10197073 | UNBEHAGEN JOY L | FOSTER SEAR | 940 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1506238 | 10184159 | UNDERHILL ESTON | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1506242 | 10118549 | UNDERHILL LLOYD | BROBYN FORCENO | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1506304 | 10184160 | UNDERHILL ROSE A | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1506243 | 10181017 | UNDERWOOD LEONARD I | ASHCRAFT GEREL | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1506244 | 10181473 | UNDERWOOD | READ MORGAN | |
| 1506247 | 10114482 | UNDERWOOD AQUILA V | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1506248 | 10114483 | UNDERWOOD BARBARA A | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1506250 | 10142685 | UNDERWOOD BETTY | LANIER | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1506251 | 10126489 | UNDERWOOD BETTY | READ MORGAN | |
| 1506252 | 10106042 | UNDERWOOD BETTY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1506290 | 10172093 | UNDERWOOD BEVERLY J | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1506254 | 10182100 | UNDERWOOD CARL L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1506256 | 10107270 | UNDERWOOD CARL | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1506259 | 10130274 | UNDERWOOD CLARA | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 P.O. BOX 24328 JACKSON MS 392254328 |
| 1506264 | 10106041 | UNDERWOOD DEBRA | WILLIAM BAILEY LAW FIRM | |
| 1506267 | 10217627 | UNDERWOOD EDDIE R | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1506270 | 10172740 | UNDERWOOD ELINORE E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1506271 | 10305650 | UNDERWOOD ELIZABETH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1506272 | 10155183 | UNDERWOOD ELLA MAE S | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1506273 | 10149021 | UNDERWOOD ELMER E | MICHIE HAMLETT LOWRY RASMUSSEN TWE | CENTER SUITE 1113 COURT SQUARE SUITE 300 P. O. BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1506274 | 10167686 | UNDERWOOD EMILY | READ MORGAN | |
| 1506278 | 10120357 | UNDERWOOD FRANKYE | WILLIAM BAILEY LAW FIRM | |
| 1506280 | 10203045 | UNDERWOOD HARVEY M | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1506285 | 10165372 | UNDERWOOD HAZEL L | MIDDLETON ANDERSON | ELIZABETH F BUNCE 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1506289 | 10227192 | UNDERWOOD IRENE | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1506290 | 10099659 | UNDERWOOD IRENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1506291 | 10263495 | UNDERWOOD J W | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1506292 | 10099658 | UNDERWOOD JACQUELYN A | SCOPELLITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1506293 | 10263496 | UNDERWOOD JAMES C | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1506294 | 10124365 | UNDERWOOD JAMES G | SCOPELLITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1506298 | 10273486 | UNDERWOOD JAMES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1506299 | 10263496 | UNDERWOOD JANIE G | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1506300 | 10124365 | UNDERWOOD JENNIFER | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1506305 | 10180845 | UNDERWOOD JOE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1506306 | 10155014 | UNDERWOOD JOE L | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1506308 | 10141719 | UNDERWOOD JOHN E | READ MORGAN | |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1506311 | 10319735 | UNDERWOOD JOHN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1506313 | 10308747 | UNDERWOOD JOSEPH E | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1506316 | 10167687 | UNDERWOOD JULIA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1506317 | 10315736 | UNDERWOOD KATHY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1506319 | 10237629 | UNDERWOOD LANCE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1506320 | 10152412 | UNDERWOOD LARAINE | PROVOST UMPHREY | BRYAN G BLEVINS, JR |
| 1506322 | 10154912 | UNDERWOOD LEONARD M | REAUD MORGAN | P.O. BOX 4905 BEAUMONT TX 77704 |
| 1506323 | 10275842 | UNDERWOOD LEWIS | HOPKINS GOLDENBERG | 2227 S STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1506324 | 10172401 | UNDERWOOD LOTTIE | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1506326 | 10274417 | UNDERWOOD MARK D | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1506327 | 10237630 | UNDERWOOD MARY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1506331 | 10180846 | UNDERWOOD OSCAR R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 4328 |
| 1506334 | 10164366 | UNDERWOOD OSCAR | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1506335 | 10165371 | UNDERWOOD OTIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1506336 | 10212337 | UNDERWOOD PATRICIA | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131 |
| 1506337 | 10217618 | UNDERWOOD PAUL W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1506338 | 10273487 | UNDERWOOD PEARL | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1506339 | 10134988 | UNDERWOOD PEGGY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1506340 | 10190667 | UNDERWOOD PHYLLIS | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 4328 |
| 1506341 | 10212336 | UNDERWOOD QUINTON | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131 |
| 1506347 | 10314138 | UNDERWOOD ROSIE J | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131 1104 |
| 1506348 | 10289358 | UNDERWOOD ROSSETTA | RANCE N ULMER | PO BOX BAY SPRINGS MS 394220001 |
| 1506349 | 10213044 | UNDERWOOD ROY | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131 1104 |
| 1506353 | 10119831 | UNDERWOOD VELVA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1506356 | 10266510 | UNDERWOOD VIRGINIA C | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1506357 | 10119832 | UNDERWOOD VIRGINIA E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1506358 | 10273487 | UNDERWOOD VIVIAN | DAVID M. LIPMAN, P.A. | DAVID LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 5186 |
| 1506360 | 10172400 | UNDERWOOD WILBERT | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1506362 | 10112005 | UNDERWOOD WILLIAM H | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1677627 | 10299973 | UNDERWOOD IRENE W | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1506372 | 10168547 | UNDERWOOD, JR JOHN W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1506375 | 10241150 | UNDUTCH DIANNE L | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1506376 | 10241149 | UNDUTCH ROBERT E | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1506381 | 10228329 | UNGER ALFRED H | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1506383 | 10265750 | UNGER BERTHA A | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1506385 | 10230376 | UNGER GWENDOLYN L | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1506386 | 10228310 | UNGER HILDA M | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1506388 | 10265749 | UNGER JOHN J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1506389 | 10284854 | UNGER WILLIAM L | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1506390 | 10284855 | UNGER KENNETH L | LAW OFFICES OF MICHAEL P CASCINO | MATHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1506391 | 10284866 | UNGER MARGARET | LAW OFFICES OF MICHAEL P CASCINO | MATHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1506394 | 10230375 | UNGER, JR WILLIAM P | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1506395 | 10230374 | UNGER, SR WILLIAM P | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1007919 | 10082019 | UNGER RAYMOND M | BLANK ROME | ONE LOGAN SQUARE PHILADELPHIA PA 19103 |
| 1686164 | 10256800 | UNGLESBEE DAVID B | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1686165 | 10256802 | UNGLESBEE DAVID B | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1506399 | 10197872 | PRITCHARD LAW FIRM | | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 39568 1704 |
| 1506400 | 10227723 | UNITAS KATHRYN V | CAROSELLI SPAGNOLI BEACHLER | 312 BVD OF THE ALLIES 8TH FL PITTSBURGH PA 15222 1916 |
| 1506401 | 10227724 | UNITAS KATHRYN V | CAROSELLI SPAGNOLI BEACHLER | 312 BVD OF THE ALLIES 8TH FL PITTSBURGH PA 15222 1916 |
| 1506408 | 10124628 | UNRART KENNETH M | BARON BUDD | |
| 1047751 | 10093354 | UNROE DOROTHY H | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1506415 | 10155184 | UNROE GLENN W | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMUND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 CHARLOTTESVILLE VA 229016298 |
| 1506418 | 10119833 | UNRUE JANICE S | JAMES F HUMPHREYS ASSOC LC | UNITED CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1506419 | 10288903 | UNRUH DARREL L | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1506420 | 10288902 | UNRUH GENEVA I | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1506421 | 10117839 | UNRUH ILLAJEAN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1506422 | 10113585 | UNRUH MARY J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1506424 | 10117838 | UNRUH ROLAND | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1506425 | 10111584 | UNRUH RUDY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1506426 | 10182503 | UNSEL JAMES R | JAMES W OWENS CHARTERED | P.O. BOX 2757 730 CLARK STREET PO BOX 2757 PADUCAH KY 420022757 |
| 1506429 | 10277573 | UNTERBRINK MARSHA | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1506430 | 10277572 | UNTERBRINK PAUL | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1506432 | 10314980 | UNTIED CHARLES E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311310201 |
| 1506433 | 10314981 | UNTIED EDITH | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311310201 |
| 1506434 | 10157816 | UNTIEZ STEPHEN E | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1506435 | 10282440 | UNUTOA WILLIAM | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1506436 | 10198492 | UNUTOA, SR WILLIAM | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1506437 | 10190588 | UNVERRICH DONALD | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1506430 | 10249489 | UNWIN LEWIS | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1506440 | 10249489 | UNWIN THOMAS | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1506441 | 10258888 | UONOLEALE RICHARD | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1506442 | 10253792 | UPCHURCH BILLY G | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1506443 | 10187333 | UPCHURCH CAROL A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1506447 | 10244161 | UPCHURCH DONALD | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1506450 | 10161144 | UPCHURCH JUDITH H | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1506652 | 10187332 | UPCHURCH OLIVER J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1506653 | 10253793 | UPCHURCH PATRICIA L | LEBLANC MAPLES WADDELL | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1506454 | 10104407 | UPCHURCH RUBY A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1506455 | 10161143 | UPCHURCH WILLIAM C | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1506456 | 10120833 | UPCHURCH WILMA M | BALDWIN & BALDWIN, LLP | P O DRAWER 1349 MARSHALL TX 75670 |
| 1091104 | 10082264 | UPDIKE MELVIN H. | MIDDLETON ANDERSON | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1506459 | 10172419 | UPDIKE DEBRA V | READ MORGAN | CRIS E QUINN |
| 1506460 | 10258019 | UPDIKE JAMES W | MICHAEL B. SERLING, P.C. | ELIZABETH F BUNCE MICHAEL B. SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1506462 | 10258020 | UPDIKE MARY L | MICHAEL B. SERLING, P.C. | MICHAEL B. SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1506463 | 10111635 | UPDIKE RHONDA | READ MORGAN | CRIS E QUINN |
| 1506470 | 10142746 | UPLINGER JULIE | MILLER COHEN | JOANN M CARLSON |
| 1506471 | 10142715 | UPLINGER THOMAS | MILLER COHEN | JOANN M CARLSON |
| 1506481 | 10189834 | UPPOLE MARTHA N | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1506482 | 10253596 | UPRIGHT BILLY O | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1506483 | 10253597 | UPRIGHT BRENDA C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1506484 | 10211138 | UPRIGHT DANIEL W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1506485 | 10289359 | UPSHAW ALYSTON | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1506489 | 10198798 | UPSHAW ETHERINE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1506490 | 10314139 | UPSHAW GENEVA | READ MORGAN | CRIS E QUINN |
| 1506491 | 10114894 | UPSHAW JOHN | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1506492 | 10114891 | UPSHAW KENNETH | UPSHAW WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1506493 | 10166426 | UPSHAW ORAN M | LANIER WILSON | BRYAN O BLEVINS, JR. |
| 1506496 | 10221014 | UPSHAW ORAN M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1506497 | 10282176 | UPSHAW OWEN | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1506498 | 10308828 | UPSHAW ROLAND | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1506500 | 10282177 | UPSHAW SHIRLEY J | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1506501 | 10116496 | UPSHAW TERRIE | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1506504 | 10116496 | UPSHAW WILLAM | READ MORGAN | CRIS E QUINN |
| 1506506 | 10256404 | UPSHAW JR CLINTON E | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1506511 | 10147958 | UPSON FLOYD | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1506517 | 10180848 | UPTAIN ELLA Z | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1506522 | 10141990 | UPTAIN JANICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1506523 | 10130275 | UPTAIN JIMMIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1506524 | 10134990 | UPTAIN MARGARET | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1506526 | 10132509 | UPTAIN MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1506529 | 10135506 | UPTAIN ROY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1506533 | 10193606 | UPTON BEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1506534 | 10200875 | UPTON BEN G | RODING WOOD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1506536 | 10121863 | UPTON BETTY J | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1506538 | 10232667 | UPTON BONNIE M | PROVOST UMPHREY | 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1506543 | 10232666 | UPTON DAVID M | LEBLANC WADDELL, LLC | 201 ST CHARLES AVENUE SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1506547 | 10105862 | UPTON FLORA E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1506543 | 10253598 | UPTON HARLEY W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1506542 | 10253598 | UPTON HARLEY W | MOODY UMPHREY | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1506550 | 10108155 | UPTON HARLEY | SILBER PEARLMAN | |
| 1506550 | 10108155 | UPTON HARLEY | | |
| 1506549 | 10188427 | UPTON JILES B | | |
| 1506654 | 10234696 | UPTON JOE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1506551 | 10305651 | UPTON MARLIN K | RILEY DEFALICE P C | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15222 |
| 1506556 | 10193607 | UPTON MARTHA A | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA. 94803 |
| 1506556 | 10193607 | UPTON MARTHA A | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA. 94803 |
| 1506556 | 10235996 | UPTON MARY L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1506562 | 10180869 | UPTON ROGER D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1506561 | 10305652 | UPTON ROSE MARIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | MARTIN COLAVINCENZO BOX 4328 JACKSON MS 392254328 |
| 1506564 | 10180850 | UPTON WANDA S | CAMPBELL CHERRY HARRISON DAVIS DOVE | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1506566 | 10289360 | UPTON WILLIE F | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1686688 | 10297551 | UPTON, JR ALBERT | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1506567 | 10235996 | URAM JAMES E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1506562 | 10235996 | URAM PATRICIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1506572 | 10231156 | URBAN ANNA J | RILEY DEFALICE P C | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1506573 | 10137611 | URBAN BERNADETTE | HARTLEY O BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1506575 | 10232582 | URBAN CHARLES | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1506575 | 10233278 | URBAN CHARLES | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1506580 | 10228002 | URBAN GEORGE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1506581 | 10305655 | URBAN HELEN | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1506584 | 10305655 | URBAN JULIUS | SHERMOEN LEDUC | CHARLES LEDUC 345 SIXTH AVENUE PO BOX 1072 INTERNATIONAL FALLS MN 56649 |
| 1506586 | 10164927 | URBAN MARGARET | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1506586 | 10232583 | URBAN MARGARET | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1506588 | 10233279 | URBAN MARILYN J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1506595 | 10146599 | URBAN MARJORIE M | PROVOST UMPHREY | BRYAN O BLEVINS, JR CLEVELAND OH 44114 |
| 1506591 | 10146599 | URBAN MARTIN J | PROVOST UMPHREY | BRYAN O BLEVINS, JR 403 WEST 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1506590 | 10188886 | URBAN MELVIN O | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1506592 | 10226133 | URBAN MICHAEL | THE LAW FIRM OF ALWYN LUCKEY | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1506593 | 10164926 | URBAN ROBERT A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1506595 | 10213768 | URBAN WILLIAM G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1509504 | 10095062 | URBANCZYK ROBERT M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1059505 | 10095063 | URBANCZYK BARBARA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1506598 | 10305653 | URBANEK BEN | FISHER, GALLAGHER, PERRIN & LEWIS | ANTHONY L TOMBLIN FIRST INTERSTATE BANK PLAZA 1000 LOUISIANA, 70TH FLOOR HOUSTON TX 77002 |
| 1506599 | 10248485 | URBANEK CARL | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1506600 | 10305654 | URBANEK ELLEN | FISHER, GALLAGHER, PERRIN & LEWIS | ANTHONY L TOMBLIN FIRST INTERSTATE BANK PLAZA 1000 LOUISIANA, 70TH FLOOR HOUSTON TX 77002 |
| 1506601 | 10305655 | URBANEK KATHRYN | FISHER, GALLAGHER, PERRIN & LEWIS | ANTHONY L TOMBLIN FIRST INTERSTATE BANK PLAZA 1000 LOUISIANA, 70TH FLOOR HOUSTON TX 77002 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1506602 | 10248486 | URBANEK PRIDOLINA | DUKE LAW FIRM | LOUISIANA, 70TH FLOOR HOUSTON TX 77002 |
| 1506603 | 10186191 | URBANEK, SR JEROME C | FOSTER SEAR | 4025 WOODLAND PARK BLVD, SUITE 450 ARLINGTON TX 76103 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1506604 | 10233239 | URBANI ANGELO | HISSEY KIENTZ HERRON | ARLINGTON TX 76006 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1506605 | 10211285 | URBANIAK EDWARD W | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1506606 | 10211270 | URBANIK JOSEPH | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1506607 | 10305658 | URBANO RITA | LAURENCE H BROWN | PHILADELPHIA PA 19102 LAURENCE BROWN 210 SOUTH BROAD STREET 15TH FLOOR |
| 1506609 | 10268615 | URBANOSKY JANIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1037173 | 10087540 | URBANSKI VICTOR | BLANK, ROME | JAMES R KAEN |
| 1506612 | 10105949 | URBANSKI VICTOR | PERLBERGER HAFT | LARRY HAFT |
| 1038243 | 10088043 | URBANZ EDWARD V | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038244 | 10088064 | URBANZ JUDY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1506615 | 10200794 | URBINATI JULIAN A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331312331 |
| 1506616 | 10200795 | URBINATI ROSALINA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331312331 |
| 1506618 | 10104688 | URBINE HOWARD JR O | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR, PO BOX 10 WOODBRIDGE NJ 07095 |
| 1506620 | 10287230 | URCIUOLI LOUIS | FITZGERALD | |
| 1506621 | 10201870 | URDAHL KAY | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1506622 | 10201869 | URDAHL LAWRENCE E | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1506624 | 10139317 | UREN AINO | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1506625 | 10139316 | UREN, SR RICHARD K | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1506628 | 10273489 | URESTE FELICITA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1506629 | 10273488 | URESTE ROBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1506630 | 10187060 | URESTI JESUS P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1506631 | 10187061 | URESTI MARGARITA P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1506635 | 10170760 | URGITIS JOHN A | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1506636 | 10170761 | URGITIS MARLENE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1506639 | 10190956 | URIAS SEDONIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1506640 | 10277025 | URIBE JUAN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1506808 | 10308908 | URICH DIANE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1506643 | 10308907 | URICH HAROLD J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1686869 | 10297740 | URICHKO JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1058889 | 10094880 | URIE J C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |

W.R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1506647 | 10272452 | URLICKS BESSIE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1506648 | 10272443 | URLICKS BRUCE E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1506649 | 10315266 | URMAN AMALIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1506650 | 10315265 | URMAN WILLIAM L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1506652 | 10246409 | URMANIC GARY N | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1506655 | 10156949 | URMY MARTHA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1506656 | 10156948 | URMY WILLIAM H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1506657 | 10144302 | URON HARRY | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1506658 | 10144306 | URON LULA | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1506659 | 10202372 | URPS ANNA M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1506662 | 10166211 | URPS LESTER | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1506663 | 10108386 | URPS LLOYD | CANTOR | |
| 1506664 | 10202371 | URPS NORMAN L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1506666 | 10273856 | URQUHART BERNARD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1506667 | 10240343 | URQUHART CATHLEEN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1506668 | 10240342 | URQUHART DONALD R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1506669 | 10137711 | URQUHART JAMES L | THORNTON EARLY | CRIS E QUINN JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1506674 | 10143346 | URQUHART VIRGINIA | READ MORGAN | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1574909 | 10291172 | URQUHART MARVIN | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1506683 | 10115509 | URQUHART, JR BENNIE U | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1506676 | 10255774 | URQUIJO ENRIQUE C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1506677 | 10215780 | URQUIZO JUANITA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1506678 | 10112310 | URREY HORACE B | PATTON LAW OFFICES | 4122 TEXAS BLVD 1897 TEXARKANA TX 75504 |
| 1506679 | 10152766 | URRUTIA EMILIO | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1506681 | 10235988 | URSIDA DOMINIC | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1506682 | 10235989 | URSIDA DORIS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1506683 | 10115509 | URSINI LOUIS F | SKLARZ EARLY | DAVID A SHAW |
| 1506684 | 10115504 | URSINI LOUIS F | SKLARZ EARLY | DAVID A SHAW |
| 1010223 | 10082676 | URSO SALVATORE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1010224 | 10082677 | URSO CARMELA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1506689 | 10202449 | URSPRUNG ELLIE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1506691 | 10266926 | URSRY JAMES | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1506692 | 10276974 | URTEAGA JOSE | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1506694 | 10305659 | URTSO TERESA P | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1506696 | 10256838 | URUETA MANUEL M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1506697 | 10177751 | USAND CHRISTINE | DANIEL B SNELLINGS | |
| 1506658 | 10177749 | USAND RAYMOND | DANIEL B SNELLINGS | |
| 1506699 | 10177748 | USAND, JR PETER | DANIEL B SNELLINGS | |
| 1506700 | 10177746 | USAND, SR PETER | DANIEL B SNELLINGS | |
| 1506701 | 10209787 | USARZWIEZC EDWARD | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1506702 | 10209788 | USARZWIEZC PATRICIA | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1506706 | 10226833 | USELTON DOYLE W | MICHAEL B. SERLING, P.C. | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1506707 | 10226834 | USELTON GLORIA A | MICHAEL B. SERLING, P.C. | 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1506712 | 10222234 | USHER CHARLES L | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1506713 | 10193510 | USHER DONALD | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331113104 |
| 1506715 | 10193511 | USHER LUCILLE | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331113104 |
| 1506716 | 10205899 | USHER, SR RAYMOND N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1506717 | 10284110 | USKI PAAVO | ROSE, KLEIN & MARIAS | DAVID'S ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 90017 |
| 1506718 | 10211498 | USLE CIPRIANO | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1506719 | 10211499 | USLE THERESA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1506720 | 10256219 | USLENGHI CHERYL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1506721 | 10256218 | USLENGHI RONALD J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1506725 | 10258012 | USREY BOBBY J | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1506726 | 10251102 | USREY BENJAMIN F | THE LAW FIRM OF CRYMES PITTMAN | 360 PLACE PO BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1506727 | 10194683 | USREY GLORIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1506729 | 10265511 | USREY HARVEL B | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1506731 | 10194682 | USREY THOMAS E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1677629 | 10299974 | USSERY EVELYN C | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1677630 | 10299977 | USSERY FREETA N | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1677632 | 10299975 | USSERY MATTIE M | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1506733 | 10228012 | USSERY KENNETH A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1506734 | 10228013 | USTERBOWSKI LORRAINE M | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1506735 | 10100082 | UTECHT W M W | WILLIAMS | |
| 1506736 | 10120082 | UTIGARD LORRAINE M | WILLIAMS | |
| 1506737 | 10148148 | UTIGARD MARGARET | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1506738 | 10148147 | UTIGARD STANLEY W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1508773 | 10094859 | USSERY ERNEST N | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1508774 | 10094860 | UTLEY KATHERINE J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1506740 | 10164716 | UTLEY AGNES | NYEMASTER GOODE VOIGTS | 700 WALNUT STREET SUITE 1600 DES MOINES IA 50309 |
| 1506743 | 10198631 | UTLEY DOROTHY M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1506746 | 10164715 | UTLEY HOWARD | NYEMASTER GOODE VOIGTS | 700 WALNUT STREET SUITE 1600 DES MOINES IA 50309 |
| 1673470 | 10293688 | UTLEY HARVEY | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1506753 | 10198630 | UTLEY, JR JOHN C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1506756 | 10180852 | UTPHALL SONJA E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 ARLINGTON TX 76006 |
| 1506759 | 10305660 | UTT CAROLYN | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1506763 | 10305661 | UTT WILLARD V | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1506766 | 10130810 | UTTERBACK CHARLES R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1675161 | 10295835 | UVINO CARMINE | WILENTZ GOLDMAN SPITZER | 88 PINE STREET NEW YORK NY 10005 |
| 1010227 | 10082678 | UZELAC MARGARET | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1506779 | 10257286 | UZZI JOSEPH D | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331451186 |
| 1506781 | 10154047 | UZZLE DARREL E | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1506782 | 10121864 | UZZLE JUDY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1506783 | 10121864 | UZZLE JUDY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1506784 | 10255007 | UZZLE LEVEDA | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 | DAVID M WEINFELD ESQ |
| 1506785 | 10266484 | UZZLE LUCY | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1506786 | 10121865 | UZZLE MARGORIE | BRYAN O BLEVINS, JR | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1506787 | 10308933 | UZZLE WALTER | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1506788 | 10264956 | UZZLE WILLIS H | DAVID M WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 | DAVID M WEINFELD ESQ |
| 1673725 | 10293946 | UZZLE JAMES M | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1506790 | 10266483 | UZZLE, SR SCLESTER | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1506791 | 10306896 | UZZO AGOSTINO | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1506794 | 10247655 | VACCARO ANDREW | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1506796 | 10273491 | VACCARO DOREENA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331451186 |
| 1506797 | 10261329 | VACCARO HENRY A | CARLOS A ZELAYAII | 2200 JACKSON BOULEVARD CHAMETTE LA 70043 |
| 1506798 | 10276443 | VACCARO IGINIO | FITZGERALD AND ASSOC | 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33322 |
| 1506799 | 10116310 | VACCARO JAMES A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1506801 | 10230327 | VACCARO JOSEPHINE M | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1506802 | 10273490 | VACCARO NICHOLAS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331451186 |
| 1506804 | 10230325 | VACCARO VINCENT C | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1506805 | 10247656 | VACCARO YVONNE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1506807 | 10145404 | VACEK DORIS | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1506809 | 10194800 | VACEK LOUIE A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1506811 | 10196190 | VACEK WILMA S | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1506814 | 10113800 | VACHON JACQUES | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1025679 | 10084960 | VACHULA PAUL M | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1506815 | 10188162 | VACLAVIK GLADYS | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1506816 | 10188161 | VACLAVIK WILLIAM R | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1506821 | 10119160 | VADNAIS DUANE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1506822 | 10119161 | VADNAIS PATRICIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1506824 | 10241417 | VAGNONE EUGENE H | PAUL HANLEY | 4905 CENTRAL AVENUE, SUITE 200 RICHMOND CA 94804 |
| 1506826 | 10205851 | VAGNONE MICHAEL | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1506827 | 10244148 | VAGNONE ROSEMARY | PAUL HANLEY | 4905 CENTRAL AVENUE, SUITE 200 RICHMOND CA 94804 |
| 1506830 | 10101439 | VAGTS HARRY J | KUGLER | |
| 1506831 | 10102837 | VAHEY JAMES | HANLEY SANDMAN | |
| 1506835 | 10254081 | VAHOLA ROSALIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1506840 | 10277252 | VAIANO SALVATORE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1506847 | 10308733 | VAIL EDWARD L | NIX LAW FIRM | 205 LINDENBERGER |
| 1506849 | 10126490 | VAIL DEMETRA | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1506849 | 10139875 | VAIL JACOB | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1506851 | 10229926 | VAIL JERRY D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1506856 | 10168106 | VAIL LARRY W | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1506857 | 10305662 | VAIL LAWRENCE | WILLIAM BAILEY LAW FIRM | ALLEN RODMAN |
| 1506858 | 10145093 | VAIL LYNDA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1506859 | 10195419 | VAIL NAOMI | RODMAN RODMAN | 3 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1506863 | 10305663 | VAIL RENA | RODMAN RODMAN | ALLEN RODMAN |
| 1506864 | 10284836 | VAIL ROBERT | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1506865 | 10195418 | VAIL ROY A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1506867 | 10115090 | VALENTE DAVID | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1506868 | 10115091 | VALETTE ANTHONY | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1007248 | 10081686 | VAILLANCOURT E P | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1506870 | 10111911 | VAILLANCOURT DANA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1506871 | 10116401 | VAILLANCOURT DONALD H | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1506872 | 10111914 | VAILLANCOURT PAULA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1506874 | 10187776 | VALIANT EARL F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1506875 | 10126491 | VALIS BONIE | NIX LAW FIRM | 205 LINDENBERGER |
| 1506877 | 10128437 | VALIS TRUMAN | WILLIAM BAILEY LAW FIRM | 841 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1506879 | 10156553 | VAIR GARY | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1506880 | 10156554 | VAIR PHYLLIS | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1506881 | 10314656 | VAJDAI JOHN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1506883 | 10314657 | VAJDAI JOYCE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1506884 | 10254074 | VAJDA BARBARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1506885 | 10254073 | VAJ DONALD S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1506886 | 10169733 | VALACHOVIC DOLORES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date: 05/21/2001
Time: 16:46:18

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1506887 | 10169732 | VALACHOVIC PAUL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1506888 | 10157817 | VALACHOVIC PAUL | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1506889 | 10252394 | VALADE DONALD | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1506890 | 10252395 | VALADE LINDA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1506891 | 10194216 | VALADEZ FRANCISCO M | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1506893 | 10194962 | VALADEZ PATSY T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1506899 | 10202004 | VALANZUELA JESUS M | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1506902 | 10215990 | VALCOURT JACQUES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1506903 | 10215991 | VALCOURT RAYMONDE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1506904 | 10266622 | VALCQ STEVE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1506905 | 10221341 | VALDERRAMA ALFRED C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1506906 | 10173486 | VALDERRAMA JESUS M | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1506907 | 10221350 | VALDERRAMA LOIS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1506908 | 10237631 | VALDES DANNY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1506909 | 10237632 | VALDES LINDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1506911 | 10190958 | VALDEZ ALICE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1506912 | 10223310 | VALDEZ AMELIA E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1506914 | 10226672 | VALDEZ ANSELMO O | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48601 |
| 1506916 | 10222552 | VALDEZ ARMANDO | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1506917 | 10202003 | VALDEZ ARMANDO | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1506918 | 10200095 | VALDEZ BEN G | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1506919 | 10199001 | VALDEZ BENJAMIN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1506920 | 10202067 | VALDEZ BENJAMIN | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1506921 | 10124153 | VALDEZ DELFINA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1506922 | 10259167 | VALDEZ DIONICIO | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE 200 ARLINGTON TX 76013 |
| 1506924 | 10207270 | VALDEZ ERNEST | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1506925 | 10124152 | VALDEZ FELICIANO | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1506929 | 10233975 | VALDEZ JESSE R | LANTERKKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1506931 | 10207242 | VALDEZ JOSEPH T | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1506933 | 10203658 | VALDEZ JUAN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1506935 | 10203668 | VALDEZ MARIA B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1506936 | 10224495 | VALDEZ MARVIN | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1506938 | 10202028 | VALDEZ MELITON | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1506940 | 10202530 | VALDEZ RICHARD R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1506941 | 10107503 | VALDEZ ROBERT G | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1506946 | 10244657 | VALDEZ, JR FELIPE V | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1506947 | 10159356 | VALDEZ, JR JOE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1673901 | 10294128 | VALDEZ, JR VICTOR C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1506950 | 10390957 | VALDEZ, SR BENJAMIN | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1506953 | 10191400 | VALDIVIESO DOLORES P | FOSTER STAR | 3 PLAZA DEL LAGO PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1506954 | 10274366 | VALE EDITH M | WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 SAN JUAN PR 9193600 PO |
| 1506955 | 10274365 | VALE KENNETH E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1506956 | 10117320 | VALEDON MARGARITA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1506957 | 10202399 | VALENCIA HARRY E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1506958 | 10248138 | VALENCIA JOHN | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1001127 | 10080014 | VALENGIUS PAUL J | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1001122 | 10259236 | VALENTI ALFONSO | ASHCRAFT GEREL | ALICIA CORDOVA 1111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1506961 | 10213791 | VALENTE FRANK F | JENKINS BRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1506965 | 10140258 | VALENTE GIOVANNI | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1506966 | 10140259 | VALENTE MARIE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112311 |
| 1506967 | 10213792 | VALENTE ROSE M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112311 |
| 1506970 | 10137615 | VALENTI DONALD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1506971 | 10112585 | VALENTI EDWARD | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1506972 | 10279066 | VALENTI ELENA B | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112311 |
| 1506973 | 10256069 | VALENTI FRANK S | GLENN E DIAZ | 2200 JACKSON BLVD CHALMETTE LA 70043 |
| 1506974 | 10256406 | VALENTI FRANK | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1506975 | 10310853 | VALENTI JEAN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1506977 | 10194841 | VALENTI JEANNINE | MORRIS J EISEN | 25 WEST 43RD STREET NEW YORK NY 11231 |
| 1506978 | 10112586 | VALENTI JULIA | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1506980 | 10287872 | VALENTI JUNE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112311 |
| 1506981 | 10229219 | VALENTI LOUIS A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1506983 | 10137614 | VALENTI PEGGY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1506985 | 10194840 | VALENTI PHILIP | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1506986 | 10229220 | VALENTI SANDRA | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1506987 | | | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1506989 | 10287871 | VALENTI VINCENT J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112311 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1506990 | 10236407 | VALENTI WANDA | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1506991 | 10279065 | VALENTI, SR ANTHONY V | GLENN E DIAZ | 1205 PONCE DE LEON AVE ONE COMPTROL P.O. BOX 193600 BOX 193600 SAN JUAN PR 9193600 |
| 1506992 | 10191138 | VALENTIN ANTONIA T | WOODS WOODS LAW OFFICES | 1201 DICKSON BLVD CHALMETTE LA 70043 |
| 1506993 | 10199518 | VALENTIN FIDENCIO | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1506994 | 10199519 | VALENTIN FILECITA | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1506995 | 10191496 | VALENTIN GILBERTO V | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROL P.O. BOX 193600 PO |
| 1506997 | 10171731 | VALENTIN JOSE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1506998 | 10171733 | VALENTIN LUIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1507000 | 10171732 | VALENTIN LUISA M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1507002 | 10171734 | VALENTIN MARTHA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1507005 | 10232731 | VALENTINE ANTHONY L | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR, PO BOX 10 WOODBRIDGE NJ 07095 |
| 1507006 | 10244417 | VALENTINE ARCHIE R | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 14202 |
| 1507011 | 10116991 | VALENTINE CLARENCE B | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1507017 | 10122974 | VALENTINE GEORGE | PERLBERGER | ANN M O'KEEFE STE 330 HARRISBURG PA 17102 |
| 1507018 | 10182988 | VALENTINE HANNAH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1507021 | 10167690 | VALENTINE JAMES A | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1507023 | 10174777 | VALENTINE JAMES M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1507024 | 10115115 | VALENTINE JOHN W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1507027 | 10146958 | VALENTINE LESTER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1507031 | 10164959 | VALENTINE MICKEY I | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1507033 | 10260813 | VALENTINE PATRICIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1507034 | 10260814 | VALENTINE RICHARD L | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1507035 | 10101698 | VALENTINE RICHARD L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1507036 | 10101699 | VALENTINE ROLAND M | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1507037 | 10229222 | VALENTINE RUTH | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1507038 | 10167691 | VALENTINE SANDRA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1507039 | 10105863 | VALENTINE SANDRA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1507044 | 10151083 | VALENTINE WALTER R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1507047 | 10311302 | VALENTINE WILLIAM E | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1507048 | 10229221 | VALENTINE WILLIAM R | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1507050 | 10262467 | VALENTINE, JR EDDIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1507052 | 10184507 | VALENTINE, JR SAMUEL N | PAUL REICH MYERS WALLACE AND GRAHAM | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 525 NORTH MAIN STREET SALISBURY NC 28144 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1507054 | 10182987 | VALENTINE, SR CLYDE M | KELLEY FERRARO | CLIFF PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1030326 | 10086323 | VALENTINO WILLIAM E | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1030328 | 10086325 | VALENTINO CARLA | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1507060 | 10214599 | VALENTINO GARY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1507061 | 10214600 | VALENTINO MELODY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1507062 | 10305664 | VALENTINO MERCEDES | ASHCRAFT GEREL | ALICA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1507063 | 10305665 | VALENTINO PETER A | ASHCRAFT GEREL | ALICA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1507067 | 10267012 | VALENTINO ABEL G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1507069 | 10199262 | VALENZUELA ARMANDO | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1507071 | 10248361 | VALENZUELA DAVID | JOHN C BURLEY | 200 PALISADE AVENUE CLIFFSIDE PARK NJ 07010 |
| 1507072 | 10209424 | VALENZUELA DORA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1507073 | 10128354 | VALENZUELA ELIZABETH | JOHN C BURLEY | 200 PALISADE AVENUE CLIFFSIDE PARK NJ 07010 |
| 1507074 | 10140096 | VALENZUELA FERNANDO L | BRANDENBURG BRANDENBURG | 715 TIJERAS NW ALBUQUERQUE NM 87102 |
| 1507076 | 10211548 | VALENZUELA FRANK F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1507080 | 10247753 | VALENZUELA ISMAEL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1507081 | 10190998 | VALENZUELA JOAQUIN M | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1507082 | 10209423 | VALENZUELA JUAN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1507083 | 10248335 | VALENZUELA LUIS G | JOHN C BURLEY | 200 PALISADE AVENUE CLIFFSIDE PARK NJ 07010 |
| 1507084 | 10267023 | VALENZUELA MARIA D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1507085 | 10248346 | VALENZUELA MARIA | JOHN C BURLEY | 200 PALISADE AVENUE CLIFFSIDE PARK NJ 07010 |
| 1507086 | 10140097 | VALENZUELA MARTA | BRANDENBURG BRANDENBURG | 715 TIJERAS NW ALBUQUERQUE NM 87102 |
| 1507087 | 10221556 | VALENZUELA MARY H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1507088 | 10199263 | VALENZUELA OLIVIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1507091 | 10246767 | VALENZUELA SOCORRO P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1507093 | 10316655 | VALERI ROBERT M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1507094 | 10316656 | VALERI VERONICA | ROBLES GONZALEZ | LORI SCRIKER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1507095 | 10284285 | VALERIE WILLIE J | ROBLES GONZALEZ | LORI SCRIKER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1507098 | 10120105 | VALERIO HENRY T | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1507099 | 10189072 | VALERIO LINDA R | CUPIT MAXEY | JONATHAN FAIRBANK 304 NORTH CONGRESS STREET P.O. BOX 22666 PO BOX 22666 JACKSON MS 39225 |
| 1507100 | 10224538 | VALERO ABEL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1674028 | 10294258 | VALERO ARDENAGO | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1507104 | 10155557 | VALES, JR LEWIS | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1507108 | 10308678 | VALESTRA MAE | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1044460 | 10089821 | VALETIC EDWIN W | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1044461 | 10089822 | VALERIE LORRAINE | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1501109 | 10255603 | VALETA LINDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1501110 | 10255602 | VALETTA, SR JAY N | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1501115 | 10272263 | VALISH RONALD J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1501116 | 10272264 | VALISH SANDRA | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1501118 | 10232127 | VALKO ANNA | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1501119 | 10232126 | VALKO MARTIN | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1501122 | 10222354 | VALLA CHRISTINE | JON L. GELMAN | 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 074740934 |
| 1501123 | 10222355 | VALLA DENA M | JON L. GELMAN | 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 074740934 |
| 1501124 | 10222353 | VALLA, JR JOHN J | JON L. GELMAN | 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 074740934 |
| 1501125 | 10144471 | VALLADARES AMALIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1501127 | 10273492 | VALLADARES JOSEPHINE | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1501129 | 10187923 | LOUIS S ROBLES | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1501130 | 10187924 | VALLADOLID ERNESTO J | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1501137 | 10169311 | VALLADOLID MARIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1501139 | 10244835 | VALLANCE MARY | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1501139 | 10116890 | VALLANCE PEARL J | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1501140 | 10288578 | VALLANCE RAY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1501142 | 10244834 | VALLANCE VICTOR A | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1501147 | 10204553 | VALLANDINGHAM LOLA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 114 MARSHALL, TX 75670 |
| 1501148 | 10315844 | VALLANDINGHAM SAUNDRA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 3131110201 |
| 1501149 | 10315843 | VALLANDINGHAM WILLIAM L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 3131110201 |
| 1501155 | 10124399 | VALLE PETER J G | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1501156 | 10268699 | VALLE RODOLFO J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1501161 | 10148660 | VALLEE ALFRED A | HAWKINS GUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1501164 | 10148461 | VALLEE RAMONA | HAWKINS GUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1501166 | 10169942 | VALLEE WALTER R | SILBER PEARLMAN | ROBERT WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1501167 | 10284447 | VALLEJO ELISEO B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1501170 | 10309551 | VALLEJO JOHN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 3131110201 |
| 1501172 | 10309552 | VALLEJO MARVINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 3131110201 |
| 1501176 | 10153300 | VALLEJOS RICARDO D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1501178 | 10132448 | VALLELONGA EILEEN | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1501182 | 10232781 | VALLERCHAMP THOMAS R | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1501183 | 10232782 | VALLERCHAMP THOMAS | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1507185 | 10168175 | VALLERY AMOS | DONNI E YOUNG ESQ | 32202 |
| 1507186 | 10153444 | VALLERY ELMA | PROVOST UMFREY | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1507188 | 10222402 | VALLERY GARY J | BAGGETT MCCALL BURGESS | BRYAN O BLEVINS, JR P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 70606-7820 |
| 1507189 | 10222403 | VALLERY VERDA A | BAGGETT MCCALL BURGESS | CHARLES LA 70606-7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE P.O. DRAWER 5820 |
| 1507190 | 10168176 | VALLERY VERLYN B | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1507165 | 10195407 | VALLERY, JR LEONCE | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1507164 | 10231529 | VALLERY ALVIN | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1507195 | 10251529 | VALLETTA ANTHONY | LANIER LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1507196 | 10211734 | VALLEY CLIFTON | LANIER | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1501190 | 10259584 | VALLEY LEROY H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1501197 | 10259833 | VALLEY DOROTHY L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1501199 | 10146600 | VALLEY LOUANNA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1507201 | 10294619 | VALLEY SYLVESTER | PROVOST UMFREY | |
| 1507200 | 10294620 | VALLEY DAISY M | PROVOST UMFREY | |
| 1674386 | 10310426 | VALLEY JAMES HESSION | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1674387 | 10318687 | VALLI ANTHONY V | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1507206 | 10491397 | VALLIERE JOSEPH P | WEINFELD | |
| 1507207 | 10273493 | VALLIERE WILLIAM | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1023381 | | THORNTON EARLY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331415186 |
| 1038127 | 10087985 | VALLIS EDWARD A | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1038128 | 10087986 | VALLIS MARGARET | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1507209 | 10289720 | VALLO ALBERT | DIES DIES | J. DONALD CARONA |
| 1507213 | 10283373 | VALLORANI BETTE V | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1507214 | 10283372 | VALLORANI PAUL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1507219 | 10162916 | VALMONT ELMA | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1507220 | 10162915 | VALMONT RAYMOND | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1512915 | | VALSIN BARBARA | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1507223 | 10235313 | VALSIN LEONARD | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1507224 | 10235312 | VALI CHARLES D | PARKER RKS | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1507225 | 10176545 | VALUCH HAROLD G | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1053201 | 10092986 | VALUKIS JAMES S | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FERRARO SUITE 200 S. BISCAYNE BLVD. MIAMI FL 331312311 |
| 1507228 | 10111921 | VALUKIS SHIRLEY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312311 |
| 1507229 | 10111922 | VALVERDE EVANGELINA G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N WATSON SUITE 145 ARLINGTON TX 76006 |
| 1507231 | 10222164 | VALVERDE FRANK W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1507232 | 10224470 | VALVERDE NOE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1507230 | 10222156 | VAN VAKETIS JOAN | WILENTZ, GOLDMAN & SPITZER | FRANK M CLIFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 070695 |
| 1507235 | 10305667 | VAM VAKETIS PETER | WILENTZ, GOLDMAN & SPITZER | FRANK M CLIFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 070695 |
| 1507236 | 10305668 | | | |
| 1507237 | 10240762 | VANPRAN DELORES | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKROWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1507238 | 10240761 | VAMPRAN TOEFIELD | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1005821 | 10081203 | VAN SICHELL J | BLATT FALES | ANN KIMMEL PO BOX 365 BARNWELL SC 29812 |
| 1019625 | 10083953 | VAN EMIL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1019627 | 10083954 | VAN DOROTHY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1501924 | 10308323 | VAN ALLEN MARY | ROBERT C. WEISENBERGER ESQ. | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1507242 | 10308322 | VAN ALLEN PETER | ROBERT C. WEISENBERGER ESQ. | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1507252 | 10308321 | VAN EWYK JERVAAS | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1507260 | 10154987 | VAN HOOK TED B | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1507263 | 10184257 | VAN HORN BERT E | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1507265 | 10184267 | VAN HORN PATRICIA | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1031982 | 10086775 | VAN LANEN KEN J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1086775 | 10305689 | VAN NATTER JOYCE | UMPHREY BURROW | JOHN E WILLIAMS, JR. |
| 1507270 | 10305688 | VAN NATTER WILLIAM | UMPHREY BURROW | JOHN E WILLIAMS, JR. |
| 1507271 | 10080681 | VAN NATTER JR. BERT | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1505762 | 10305691 | VAN PATTEN ALEXANDER | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1507282 | 10305690 | VAN SLYCK BRIDIE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1507283 | 10305692 | VAN SLYCK WILLIAM J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1006152 | 10081324 | VAN ZANDT R. | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1507292 | 10174778 | VANABEL CYRIL M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1507293 | 10268583 | VANABLE EULICE J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1507295 | 10237635 | VANALLEN RICHARD S | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1507296 | 10237636 | VANALLEN SARAH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1507297 | 10270223 | VANALSTINE CAROL | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1507298 | 10270222 | VANALSTINE NORMAN S | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1507300 | 10146772 | VANABURG DOROTHY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1507302 | 10146769 | VANABURG JOHN D | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1507304 | 10140353 | VANARSDALE BEVERLY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1507305 | 10278974 | VANARSDALE GAIL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1507307 | 10278975 | VANARSDALE JERRY | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1507308 | 11403152 | VANARSDALE PETER J | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1507309 | 10187195 | VANARSDALEN JOSEPH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1507310 | 10187196 | VANARYSDALEN SHIRLEY A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1507312 | 10305669 | VANASSE MICHAEL | | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1507313 | 10305670 | VANASSE MONIQUE | | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1507314 | 10305671 | VANASSE REJEAN | | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1507317 | 10266616 | VANANTI DOROTHY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |

Date:05/21/2001
Time:16:46:18

User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1507318 | 10266615 | VANATTI MERLYN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1507319 | 10273495 | VANAUKER ROBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1508720 | 10094852 | VANAUSDAL RONALD | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1058721 | 10094853 | VANAUSDAL JUDY M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1507322 | 10277941 | VANBEEK CHRISTIAN | BRAYTON PURCELL | THE AMERICAN BANK BUILDING 621 SW MORRISON STREET, SUITE 950 PORTLAND OR 97205 |
| 1507323 | 10283460 | VANBEEK DOUGLAS A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1507324 | 10207256 | VANBERGEN FRANK | SILER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX |
| 1028759 | 10085607 | VANBIBBER BRENDA J | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1507326 | 10132542 | VANBIBBER CLAUDE C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1507327 | 10237639 | VANBIBBER DEBBIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1507329 | 10132543 | VANBIBBER LOVELL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1507331 | 10237638 | VANBIBBER MAURICE B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1507332 | 10162493 | VANBIBBER WILLIAM F | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1507336 | 10151464 | VANBUREN HERMAN D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1507338 | 10151465 | VANBUREN LONNIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1507341 | 10305672 | VANCAMP VIRGINIA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1003073 | 10080891 | VANCE HENRY | CLAPPER BRAYTON | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1015133 | 10088221 | VANCE CLIFFORD A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1015134 | 10083222 | VANCE EVELYN | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1065331 | 10097128 | VANCE JAMES D | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1507345 | 10254075 | VANCE ARNOLD A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1507347 | 10113894 | VANCE BARBARA E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1507349 | 10134991 | VANCE BEATRICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1507352 | 10151084 | VANCE CARL R | READ MORGAN | TOBE L EBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1507353 | 10305673 | VANCE CHARLES | SEGAL ISENBERG SALES STEWART CUTLE | CRIS E QUINN |
| 1507355 | 10154347 | VANCE CLIVA | READ MORGAN | CRIS E QUINN 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1507356 | 10216474 | VANCE CLYDE E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N WATSON SUITE 145 ARLINGTON TX 76006 |
| 1507357 | 10216486 | VANCE CORA B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1507358 | 10167174 | VANCE CORNELIUS | THE SEGAL LAW FIRM | 810 KANAWHA BOULEVARD CHARLESTON WV 25301 |
| 1507361 | 10283337 | VANCE DENNIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1507362 | 10255338 | VANCE DONALD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1507363 | 10273500 | VANCE DONNA | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1507364 | 10137616 | VANCE DOTTIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1507366 | 10260554 | VANCE EDITH E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1507368 | 10305674 | VANCE EMMA JEAN | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1507370 | 10257585 | VANCE ERMOND | THE LAW FIRM OF KENNETH HICKS | 343 FIFTH AVENUE HUNTINGTON WV 25701 |
| 1507375 | 10216132 | VANCE FREDA B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1507376 | 10263204 | VANCE FREDERICK | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1507379 | 10219184 | VANCE GRACIE E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1507380 | 10209203 | VANCE HORACE O | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1507381 | 10130278 | VANCE HORACE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1507382 | 10143492 | VANCE HUEY L | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1507383 | 10316890 | VANCE JAMES D | ROBLES GONZALEZ | CRIS E QUINN ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 313110201 |
| 1507387 | 10216126 | VANCE JESS W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1507393 | 10307838 | VANCE LAURA S | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1507394 | 10113898 | VANCE LEONA F | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1507395 | 10219183 | VANCE LESLIE E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1507397 | 10255520 | VANCE LEWIS | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1168 PASCAGOULA MS 39567 |
| 1507398 | 10180855 | VANCE LINDE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1507399 | 10115572 | VANCE LOUIS T | YOUNG | |
| 1507401 | 10130277 | VANCE LUDENN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1507402 | 10316891 | VANCE MAE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1507404 | 10209204 | VANCE MARGARET L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 313110201 |
| 1507407 | 10130280 | VANCE MARY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1507410 | 10154346 | VANCE NORMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1507411 | 10152413 | VANCE OBERIA | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1507412 | 10257587 | VANCE GRETHA | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 4905 BEAUMONT TX 777045905 |
| 1507417 | 10304076 | VANCE PRISCILLA | THE LAW FIRM OF KENNETH HICKS | 343 FIFTH AVENUE HUNTINGTON WV 25701 |
| 1507420 | 10111896 | VANCE ROBERT C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1507423 | 10135507 | VANCE SARAH | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1507424 | 10111428 | VANCE SHIRLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1507427 | 10273499 | VANCE THOMAS J | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1507429 | 10180854 | VANCE VIRGIL M | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1507430 | 10225495 | VANCE WALLACE B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1507431 | 10255339 | VANCE WANDA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1507432 | 10260552 | VANCE WILLIAM G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1688429 | 10299417 | VANCE HOMER | KELLEY  FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1688430 | 10299418 | VANCE THELMA | KELLEY  FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1507438 | 10190925 | VANCE, SR ANDREW B | SILBER PEARLMAN | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1507439 | 10131427 | VANCE, SR CHARLES D | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399. |
| 1507441 | 10198711 | VANCIL ROBERT | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1507442 | 10305675 | VANCLEVE ALICE | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1507443 | 10305676 | VANCLEVE ROGER L | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1507447 | 10246506 | VANCLEVE, SR DREXEL K | BARON  BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1507448 | 10158576 | VANCOBB, JR WILLIAM | TAYLOR  CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1507449 | 10169734 | VANCOBB, JR WILLIAM | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1507450 | 10246682 | VANCONANT GERALD L | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1507454 | 10124366 | VANCOURT RUBY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1507457 | 10293980 | VANDALL ANNA | RATINER REYES  O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 311311104 |
| 1507458 | 10305677 | VANDALL CHRISTINA E | JAMES F HUMPHREYS  ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1507459 | 10209379 | VANDALL COY | RATINER REYES  O'SHEA | 1101 BRICKELL AVENUE. #1601 MIAMI FL 311311104 |
| 1507462 | 10305678 | VANDALL WILFRED F | JAMES F HUMPHREYS  ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1507463 | 10163038 | VANDANIKER MADELINE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1507464 | 10158665 | VANDAVEER MILDRED | ROBLES  GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310210 |
| 1507465 | 10158664 | VANDAVEER RAYMOND | ROBLES  GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310210 |
| 1507466 | 10163629 | VANDE VEERDONK LENA | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1507467 | 10163628 | VANDE VEERDONK NICHOLAS | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1507468 | 10269305 | VANDAVER EDGAR P | BARON  BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1507471 | 10161860 | VANDEBORNE PHYLLIS J | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1507472 | 10161637 | VANDEGRIFF ALICE | READ MORGAN | CRIS E QUINN 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1507474 | 10126493 | VANDEGRIFF BETTYE | READ MORGAN | CRIS E QUINN 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1507476 | 10134993 | VANDEGRIFF CAROLYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1507478 | 10252239 | VANDEGRIFF ELAINE | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1507479 | 10111638 | VANDEGRIFF JACKIE | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1507480 | 10252238 | VANDEGRIFF JAMES F | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1507482 | 10126492 | VANDERIFF JAMES M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1507486 | 10308493 | VANDEHEY BRUCE N | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1507488 | 10116822 | VANDEL MARY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1507489 | 10166672 | VANDELINDE NANCY | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1507490 | 10166671 | KELLEY FERRARO | | CLEVELAND OH 44114 |
| | | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1507492 | 10141936 | VANDELL STELLA | JOHN E SUTTER | CLEVELAND OH 44114 |
| | | | | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O |
| | | | | BUILDING BALTIMORE MD |
| 1507493 | 10275558 | VANDERAELE FRITZ | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1065908 | 10097306 | VANDEMARK A R | BARON BUDD | ANGELA C BARNEY SUITE 1610 520 NORTH MICHIGAN AVENUE |
| 1507500 | 10308494 | VANDENBERG ELMER J | LAW OFFICES OF MICHAEL P CASCINO | CHICAGO IL 60604 |
| | | | | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE |
| 1507501 | 10284757 | VANDENBERG JOHN | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 |
| | | | | SOUTHFIELD MI 48075 |
| 1507504 | 10284758 | VANDENBERG VIRGINIA | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 |
| | | | | SOUTHFIELD MI 48075 |
| 1507505 | 10136099 | VANDENBOOM JUDITH | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| | | | | CLEVELAND OH 44115 |
| 1507506 | 10136098 | VANDENBOOM KAYE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE |
| | | | | CLEVELAND OH 44115 |
| 1507510 | 10398299 | VANDENBROEK FERNANDUS | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| | | | | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1507512 | 10265711 | VANDENHAUTE KENNETH | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1055647 | 10093981 | VANDENBURG WILLIAM O | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| | | | | SUITE 900 MIAMI FL 331310201 |
| 1507523 | 10130281 | VANDENBURG SHIRLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1507524 | 10130283 | VANDERFORD FANNIE | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1507527 | 10130282 | VANDERFORD GAGA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1507528 | 10271072 | VANDERFORD JIMMY | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1507530 | 10194995 | VANDERFORD LONNIE R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| | | | | TX 75204 |
| 1507531 | 10270410 | VANDERFORD ROY | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1507532 | 10270411 | VANDERFORD TROY | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1507533 | 10282179 | VANDERFORD VIVIAN M | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1010352 | 10082736 | VANDEGRAG JOHN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| | | | | SUITE 900 MIAMI FL 331310201 |
| 1010353 | 10082737 | VANDEGRAG BETTY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| | | | | SUITE 900 MIAMI FL 331310201 |
| 1507535 | 10308592 | VANDERGRIFF ELIZABETH | LAW OFFICES OF PETER ANGELOS | GEORGE WEBBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR |
| | | | | KNOXVILLE TN 379193399 |
| 1507536 | 10308591 | VANDERGRIFF JOE D | LAW OFFICES OF PETER ANGELOS | GEORGE WEBBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR |
| | | | | KNOXVILLE TN 379193399 |
| 1507537 | 10189236 | VANDERGRIFF JOHNIE | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 |
| | | | | SOUTHFIELD MI 48075 |
| 1507539 | 10197712 | VANDERGRIFF MARTHA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1507540 | 10197722 | VANDERGRIFF MARTIN A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1507542 | 10192375 | VANDERGRIFF ROBERT E | BERGER JAMES GAMMAGE | SUITE 800, JMS BUILDING 108 NORTH MAIN STREET SOUTH |
| | | | | BEND IN 46601 |
| 1507544 | 10252247 | VANDERGRIFF ANNA M | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA |
| | | | | 19103 |
| 1507547 | 10252246 | VANDERGRIFF JOSEPH D | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA |
| | | | | 19103 |
| 1507550 | 10249453 | VANDERHOEK FRED | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1507551 | 10249454 | VANDERHOEK JANNETJE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1507552 | 10270595 | VANDERHOOF ALBERT M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1507553 | 10270595 | VANDERHOOF MARJORIE M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1507554 | 10305679 | VANDERHORST EARL R | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1507555 | 10107553 | VANDERKALK RICHARD J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1507556 | 10292739 | VANDERKLEY PETER S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1507559 | 10120388 | VANDERLEER LEONIE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 294022 |
| 1507560 | 10190589 | VANDERLIND WAYNE | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1507561 | 10273501 | VANDERLINDEN JACKIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1507563 | 10135968 | VANDERLINDEN KATHLEEN L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1507564 | 10135967 | VANDERLINDEN ROBERT G | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1507565 | 10186337 | VANDERLOO GINA | KAZAN, MCCLAIN, EDISES, SIMON | ANTHONY D PRINCE 171 TWELFTH STREET, THIRD FLOOR OAKLAND CA 94607 |
| 1507566 | 10220922 | VANDERLUCT ARTHUR | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1507567 | 10220923 | VANDERLUCT DORIS | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1507568 | 10198678 | VANDERMAAS KLAAS | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1507569 | 10112875 | VANDERMALLIE CAROL | FARACI LANGE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1507570 | 10112874 | VANDERMALLIE HOWARD D | FARACI LANGE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1507574 | 10307839 | VANDERMALLIE BILLIE D | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1507575 | 10316002 | VANDERPOOL BLANCHE | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1507576 | 10307840 | VANDERPOOL DAWN C | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1507577 | 10121185 | VANDERPOOL ENOCH H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1507581 | 10121186 | VANDERPOOL MAE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1507585 | 10284755 | VANDERPOOL ROGER | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1507586 | 10284756 | VANDERPOOL SHERRY | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1507588 | 10237640 | VANDERPOOL TERRY L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1507589 | 10237641 | VANDERPOOL VERNON | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1507590 | 10316001 | VANDERPOOL VERNA | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1507591 | 10187440 | VANDEROEST ROBERT | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1507593 | 10223698 | VANDERSLICE VIVIAN | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1507594 | 10141891 | VANDERSLICE WANDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1507599 | 10287451 | VANDERTIE IRENE | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1507600 | 10287440 | VANDERTIE SANFORD J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1507601 | 10249536 | VANDERVEEN BONNIE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1507602 | 10164657 | VANDERVER LAROY | NYEMASTER GOODE VOIGTS | 700 WALNUT STREET SUITE 1600 DES MOINES IA 50309 |
| 1507603 | 10164657 | VANDERVER PATRICIA | NYEMASTER GOODE VOIGTS | 700 WALNUT STREET SUITE 1600 DES MOINES IA 50309 |
| 1507607 | 10266929 | VANDERVORT SYLVESTER | PRITCHARD LAW FIRM P | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1507610 | 10273502 | VANDERWERKEN DAVID | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1507611 | 10273502 | VANDERWERKEN GEORGE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1507612 | 10273503 | VANDERWERKEN JUNE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1507614 | 10273504 | VANDERWIELE GLORIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1507615 | 10121115 | VANDERWOOD AYSUKO | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1507618 | 10121114 | VANDERWOOD CAROL W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1507620 | 10169314 | VANDEUSEN CAROL | VASOS KUGLER | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1507628 | 10115239 | VANDEVELDE ROBERT E | VASOS KUGLER | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1507629 | 10309555 | VANDEVEN HELEN G | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1507634 | 10309554 | VANDEVEN SYLVESTER G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1507638 | 10224447 | VANDEVENTER LARRY J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1507639 | 10224446 | VANDEVENTER SARA C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1507640 | 10199546 | VANDEVOORT CLARENCE H | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1507641 | 10214068 | VANDEVREDE PAULINE | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1507642 | 10292740 | VANDEWALLE GERARD J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1507643 | 10212476 | VANDEWATER BETTY B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1507644 | 10212466 | VANDEWATER ORMAND T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1507646 | 10114313 | VANDEWOESTYNE GERALD W | WEHR BERGER | EDWARD WEHR, ESQ. |
| 1507653 | 10185850 | VANDIKE BARBARA | BEVAN ECONOMUS | 1036 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1507658 | 10246901 | VANDIVER GLENDA | HOPKINS GOLDENBERG | 49 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1507659 | 10305680 | VANDIVER HAZEL R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1507661 | 10305681 | VANDIVER JAMES C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1507665 | 10130283 | VANDIVER KATHERINE | WILLIAM BAILEY LAW FIRM | ANGELA C BARMEY 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1507667 | 10191751 | VANDIVER SAM | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1507668 | 10159837 | VANDOLAH VERNON L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1507670 | 10260470 | VANDORP JOHN R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1507671 | 10309557 | VANDRIESSCHE BARBARA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1507675 | 10309556 | VANDRUFF CATHERINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1507677 | 10213794 | VANDRUFF GERALD J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1507678 | 10309030 | VANDRUFF WESLEY E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1507680 | 10213793 | VANDRUNEN ROBERT | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1507681 | 10165578 | VANDUREN BARBARA J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1507682 | 10229224 | VANDUREN THOMAS M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1507684 | 10140270 | VANDYK AUGUST J | FERRARO & ASSOCIATES | CLEVELAND OH 44114 / ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1507685 | 10315268 | VANDYK JEAN | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1507686 | 10315267 | VANDYK JOHN H | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1507687 | 10140271 | VANDYK MARIE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1050860 | 10091352 | VANDYKE NANCY A | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1507688 | 10229493 | VANDYKE ANNIE | CHRISTOPHER MEKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1507691 | 10146601 | VANDYKE ELIZABETH | PROVOST UMPHREY | BRYAN O BLEVINS, JR. |
| 1507692 | 10119382 | VANDYKE ELIZABETH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1507697 | 10229492 | VANDYKE GRAHAM P | CHRISTOPHER MEKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1507698 | 10154297 | VANDYKE JIMMIE | READU MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1507699 | 10130281 | VANDYKE JOHNNIE | WILLIAM BAILEY LAW FIRM | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1507702 | 10119381 | VANDYKE PAUL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1028315 | 10085496 | VANDYNE SANDRA | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301. |
| 1507705 | 10134079 | VANDYNE ELEANOR E | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441111998 |
| 1507696 | 10221749 | VANDYNE HARRY R | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1507707 | 10134778 | VANDYNE JAMES F | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441111998 |
| 1507709 | 10221750 | VANDYNE KAY J | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1507711 | 10252448 | VANGMOND CATHERINE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1507712 | 10252449 | VANGMOND JOHANNES | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1507714 | 10305683 | VANELLI EUGENE | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1507715 | 10305684 | VANELLI JACQUELINE M | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1507716 | 10305685 | VANELLI SANDRA | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1507717 | 10180853 | VANELLS LOIS L | JACOBS CRUMPLAR | ELIZABETH B LEWIS 2 EAST 7TH STREET PO BOX 127 WILMINGTON DE 19899 |
| 1507721 | 10316644 | VANEM GEORGE O | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 JACKSON MS 392254328 |
| 1507722 | 10316646 | VANEM MARIAN | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1507725 | 10266927 | VANEPEREN PAUL | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1507725 | 10119989 | VANERKA ROBERT E | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1685255 | 10295523 | VANERT MAYNARD J | ROSE KLEIN MARIAS | 9017 SOUTH GRAND AVENUE, 18TH FLOOR LOS ANGELES 90017 |
| 1507726 | 10187547 | VANEXEL CAROL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1507727 | 10187546 | VANEXEL JAMES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1507731 | 10260354 | VANFOSSEN ALVIN D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1507733 | 10260355 | VANFOSSEN MARY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1507734 | 10306869 | VANFOSSEN VIRGINIA P | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 2530 |
| 1507735 | 10255340 | VANFOSSEN YVONNE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1507736 | 10281847 | VANGAAL WARREN A | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW E. BARNEY SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60610 |
| 1507738 | 10158720 | VANGELOFF SAMUEL | CASCINO VAUGHAN LAW OFFICES | ANGELA C BARNEY 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1054842 | 10093415 | VANGENST MARY S | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 114 MARSHALL TX 75670 |
| 1507740 | 10284934 | VANGILDER DARRELL E | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1507743 | 10113901 | VANGILDER ROSELLA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1507747 | 10143882 | VANGURP NORMA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1507746 | 10118994 | VANHASTE MARY | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 07470934 |
| 1507751 | 10118993 | VANHASTE WILLIAM K | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 07470934 |
| 1507752 | 10107442 | VANHENKLON RAY O | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1507754 | 10132574 | VANHOLT, SR PAUL F | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1507735 | 10269283 | VANHOOD CHARLES | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1043629 | 10090872 | VANHOOK LOUIS C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 31311 |
| 1049630 | 10090873 | VANHOOK OPHELIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 31311 |
| 1507758 | 10227958 | VANHOOK FLORENE | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1507759 | 10172466 | VANHOOK TED | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1507760 | 10228958 | VANHOOK WILLIAM H H | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1507761 | 10283375 | VANHOOREBECK BARBARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1507762 | 10283374 | VANHOOREBECK RICHARD L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1507765 | 10106841 | VANHOOSE CHARLES | THE LAW FIRM OF KENNETH HICKS | 343 FIFTH AVENUE HUNTINGTON WV 25701 |
| 1507769 | 10106844 | VANHOOSE DONNA | THE LAW FIRM OF KENNETH HICKS | 343 FIFTH AVENUE HUNTINGTON WV 25701 |
| 1507770 | 10107841 | VANHOOSE DORIS | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1507771 | 10262085 | VANHOOSE FLOANN | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1507772 | 10108146 | VANHOOSE GEORGIA A | THE LAW FIRM OF KENNETH HICKS | 343 FIFTH AVENUE HUNTINGTON WV 25701 |
| 1507775 | 10169815 | VANHOOSE JENNIFER | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1507778 | 10108845 | VANHOOSE ROGER L | THE LAW FIRM OF KENNETH HICKS | 343 FIFTH AVENUE HUNTINGTON WV 25701 |
| 1507781 | 10130276 | VANHOOSE WALTER | THE LAW FIRM OF KENNETH HICKS | 343 FIFTH STREET HUNTINGTON WV 25701 |
| 1507784 | 10217403 | VANHOOSER FRANCES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1507788 | 10221403 | VANHORN CHRISTINE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1507793 | 10252659 | VANHORN DOROTHY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1507793 | 10151347 | VANHORN JAMES E | BARON BUDD | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1507793 | 10252660 | VANHORN JAMES | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1507798 | 10193365 | VANHORN PATRICIA A | BARON BUDD | 43 B NEW GARVER ROAD MONROE OH 45050 |
| 1507810 | 10251103 | VANHOUTEN JOHN B | SILBER PEARLMAN | 5215 NORTH O'CONNOR SALISBURY NC 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1507811 | 10143785 | VANHOUTEN RUBY D | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1507813 | 10186193 | VANHOUZER EDITH M | READ MORGAN | CRIS E QUINN |
| 1507816 | 10186192 | VANHOY DORIS M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1507817 | 10186192 | VANHOY GALE E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1507818 | 10262232 | VANHOY GALE E | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1688428 | 10299416 | VANHUFFELL FRANCIS E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1507821 | 10156558 | VANI JEANNE | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1507822 | 10156557 | VANI JOHN | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1507826 | 10137079 | VANI RUTH | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1507826 | 10163247 | VANIGAN DONALD | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1507827 | 10305685 | VANIS LORRAINE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1507828 | 10305686 | VANIS STEVE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1507830 | 10237634 | VANKEMPEN CINDY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1507831 | 10237633 | VANKEMPEN TROY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1507834 | 10111639 | VANRIK MARY | READ MORGAN | CRIS E QUINN |
| 1507836 | 10152731 | VANKREY GALE D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102001 |
| 1507837 | 10152730 | VANKREY PETER A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102001 |
| 1507840 | 10196744 | VANLANDINGHAM DOYLE | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1507843 | 10220044 | VANLANKVELDT EUGENE H | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1507844 | 10156333 | VANLEAR JOAN | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1507845 | 10156332 | VANLEAR JOSEPH | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1507846 | 10156556 | VANLEAR LISIE | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1507849 | 10156555 | VANLEAR WILLIAM | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1507850 | 10238709 | VANLIEW DONALD C | FARACI LANGE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1507850 | 10238710 | VANLIEW DONALD C | FARACI LANGE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1507851 | 10228718 | VANLIEW FRANCES | FARACI LANGE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1507852 | 10224526 | VANLOON HENRY P | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1507853 | 10335389 | VANLUE LUCILLE | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1688432 | 10299419 | VANLUE MARVIN G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688433 | 10299420 | VANLUE NANCY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1507855 | 10266928 | VANLYSSEL DANIEL | PRITCHARD LAW FIRM | P. O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1026397 | 10085059 | VANMARRE PAUL D | ROBERT SWEENEY CO | MATHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH 44114 |
| 1026398 | 10305060 | VANMARRE CECILE | ROBERT SWEENEY CO | MATHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH 44114 |
| 1507859 | 10135815 | VANMATRE SANDRA K | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1003869 | 10080799 | VANMETER ROSALIE A | MOODY FOSTER | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1507860 | 10222994 | VANMETER BILLIE R | MOODY FOSTER | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1507862 | 10305687 | VANMETER CORA B | PETER G ANGELOS | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 20746 |
| 1677633 | 10299977 | VANMETER JAMES B | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1057611 | 10094565 | VANN MARY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1507878 | 10126495 | VANN ALMA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1507880 | 10126490 | VANN BERNARD | CASCINO VAUGHAN LAW OFFICES LTD | 6230 W WISCONSIN AVE MILWAUKEE WI 53203 |
| 1507881 | 10346994 | VANN BETTY | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1507882 | 10210771 | VANN CHARLIE F | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1507883 | 10130285 | VANN CHARLOTTE | WILLIAM BAILEY LAW FIRM | PENSACOLA FL 32581 |
| 1507884 | 12337642 | VANN DANA B | PIERCE RAYMOND OSTERHOUT WADE CARLS | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1507886 | 10166225 | VANN DONALD B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1507888 | 10131546 | VANN FREDDIE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1507889 | 10190466 | VANN HAZEL M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1507890 | 10190465 | VANN JAMES E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1507893 | 10126497 | VANN LEONA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1507894 | 10142965 | VANN MARIE | READ MORGAN | CRIS E QUINN |
| 1507895 | 10131547 | VANN MARY E | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1507899 | 10144218 | VANN MARY ANN | READ MORGAN | CRIS E QUINN |
| 1507900 | 12251104 | VANN MYRTIS K | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1507901 | 10110772 | VANN PATRICIA M | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1507904 | 12286742 | VANN PAUL L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1507905 | 10144217 | VANN ROBERT SURVILLA | READ MORGAN | CRIS E QUINN |
| 1507906 | 12337643 | VANN SHEILA | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1507907 | 10107272 | VANN SHIRLEY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1507909 | 10126496 | VANN VIVIAN L | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1507911 | 10106003 | VANN WILLIE | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1507913 | 12286663 | VANN, JR THOMAS | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1507914 | 10268311 | VANN, SR ANDRE M | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1507915 | 10171883 | VANN, SR ROY H | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1507916 | 10219186 | VANNATTA ADELINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1507917 | 10155235 | VANNATTA ADELINE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1507918 | 12322694 | VANNATTA BETTY W | BRISCO NORTON | GLENN NORTON 423 SOUTH MAIN STREET NEW LONDON NO 63459 |
| 1507919 | 10222694 | VANNATTA DONALD | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 110 HOUSTON TX 77060 |
| 1507920 | 10219185 | VANNATTA EUGENE N | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1507921 | 10155234 | VANNATTA EUGENNE N | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1507922 | 10221638 | VANNATTA SAMUEL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1507924 | 10136417 | VANNATER CARLA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1507926 | 10113906 | VANNATER IRENE C | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1048412 | 10090474 | VANNECK WILLEM C | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1048413 | 10090475 | VANNECK SUSAN M | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1507929 | 10114885 | VANNER PATRICIA H | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1507931 | 10131656 | VANNESS ANGELA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112311 |
| 1507932 | 10158577 | VANNESS BURT L | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1507933 | 10169735 | VANNESS BURT L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1507934 | 10145686 | VANNESS JOHN E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1507935 | 10131655 | VANNESS LUKE | FERRARO & ASSOCIATES | ROGER WORTHINGTON 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| 1671126 | 10293333 | VANNESS SAMUEL D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1671127 | 10293334 | VANNESS SUZANNE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1507941 | 10168022 | VANNESS KENNETH E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1507945 | 10202770 | VANNI RICHARD J | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1507946 | 10202771 | VANNI SUZANNE M | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1507947 | 10214049 | VANNICOLA ELEANOR | POWELL MINEHART | 1919 WELSH ROAD PHILADELPHIA PA 19115 |
| 1507948 | 10214048 | VANNICOLA MARIO | POWELL MINEHART | 1919 WELSH ROAD PHILADELPHIA PA 19115 |
| 1507951 | 10106097 | VANNOSDALL MARIE | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1507952 | 10106096 | VANNOSDALL ROBERT | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1507955 | 10217259 | VANNOY EDGEL D | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1507962 | 10225207 | VANOSS GARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1507963 | 10225196 | VANOVER ELIZABETH | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1507969 | 10262879 | VANOVER WALTER L | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1507970 | 10262880 | VANOSDALE JOHN | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1507972 | 10282180 | VANOSDALE MARLENE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1507974 | 10167874 | VANOSDOL JETTIE | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1025674 | 10084955 | VANOSS GARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1507978 | 10310025 | VANOTTI ROMOLO | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1025672 | 10310024 | VANOUNY NANEYE | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1507979 | 10310023 | VANOURNY STANLEY D | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1510024 | | VANOUWERKERK ANITA | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1507980 | 10200582 | VANOUWERKERK WILLIAM | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1200581 | 10200581 | VANOUWERKERK BERNICE J | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1200582 | 10282959 | VANOVER BERNICE J | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1507984 | 10282959 | VANOVER CARLYN | SUTTER & ENSLEIN | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1507986 | 10116033 | VANOVER DAVIS E | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1507989 | 10284031 | VANOVER DIANE L | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1507990 | 10284032 | VANOVER GUY E | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1507991 | 10282956 | VANOVER LOIS | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1507993 | 10305690 | VANOVER MOLLY | JOHN E SUTTER | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1507994 | 10282957 | VANOVER RAY E | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1507996 | 10251420 | VANOVER VERNON E | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1507998 | 10282958 | VANOVER VERNON E | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1508000 | 10134995 | VANOY JOYCE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1508001 | 10149022 | VANOY MILDRED | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1508002 | 10273496 | VANPATTEN CHER | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1508006 | 10273497 | VANPATTEN LINDA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1508007 | 10164263 | VANPATTERSON WELDON | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1508009 | 10273498 | VANPELT BEVERLY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1677634 | 10299978 | VANPELT FRANCES J | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1508014 | 10284754 | VANRADEN DONALD | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1508015 | 10154298 | VANRANDEN VIRGINIA | REAUD MORGAN | CRIS E QUINN ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1508016 | 10111744 | VANRANDEN SR JOHN | REAUD MORGAN | CRIS E QUINN ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1508017 | 10255314 | VANRIGHT HILTON | PARKER RKS | |
| 1508018 | 10220383 | VANROOY JEANNETTE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1508019 | 10220382 | VANROOY LAWRENCE J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1508021 | 10227932 | VANSA ADOLPH | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1508022 | 10227933 | VANSA DOROTHY | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1055477 | 10093843 | VANSACH JOHN | JOHNSON | |
| 1508010 | 10196907 | VANSANT DORENCE L | BERGER JAMES GAMMAGE | SUITE 800, GMS BUILDING 108 NORTH MAIN STREET SOUTH BEND IN 46601 |
| 1508024 | 10107273 | VANSANT SARAH | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1508027 | 10100967 | VANSCHAIK LAURA J | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK, PO BOX 128 PASCAGOULA MS 395681287 |
| 1508028 | 10206661 | VANSCHOUBROEK CURTIS G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1508033 | 10124368 | VANSCOY JOYCE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1508034 | 10221797 | VANSCOY CURTIS | PAUL HANLEY | 4905 CENTRAL AVENUE, SUITE 200 RICHMOND CA 94804 |
| 1508035 | 10221798 | VANSCYOC III CURTIS | PAUL HANLEY | 4905 CENTRAL AVENUE, SUITE 200 RICHMOND CA 94804 |
| 1508030 | 10254608 | VANSESSEN ALBERT V | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1009277 | 10082369 | VANSICKELL JAMES M | GELMAN | |
| 1508059 | 10121963 | VANSICKLE ALBERT | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1147030 | 10147030 | VANSICKLE DOROTHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1508044 | 10273505 | VANSICKLE JOHN A | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1508045 | 10099898 | VANSICKLE LOIS M | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1508048 | 10273506 | VANSICKLE ROBERTA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1508049 | 10221557 | VANSICKLE SARA | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1508053 | 10211921 | VANSLOOTEN LOTS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1508054 | 10211920 | VANSLOOTEN ROGER | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1508055 | 10214601 | VANSOVICH ANTHONY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1508056 | 10286568 | VANSOVICH CATHLEEN A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1508057 | 10286567 | VANSOVICH JOHN W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1508064 | 10107274 | VANTREASE JAN | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1508065 | 10232702 | VANTRECE TROY H | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1508068 | 10284877 | VANVALKENBURG ALBERT | LAW OFFICES OF MICHAEL P CASCINO | LAW OFFICES OF MICHAEL P CASCINO MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1508069 | 10284888 | VANVALKENBURG ALICE | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1508070 | 10194972 | VANVLECK PETER A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1508071 | 10174780 | VANVLERAH PENNY S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1508072 | 10174779 | VANVLERAH, SR JAMES | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1508073 | 10252382 | VANVLIET JULIAN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1508074 | 10252383 | VANVLIET PHYLLIS J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1508075 | 10257889 | VANVLIET RANDY | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1508076 | 10271808 | VANVLIET VICTOR | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1508077 | 10277808 | VANVERDEN HAROLD E | RILEY MORGAN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1508077 | 10155508 | VANVOORHIS ELGIE L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1508078 | 10155508 | VANVOORHIS ELGIE L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1508079 | 10245081 | VANWERDEN HAROLD E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1508080 | 10245083 | VANWERDEN PATRICIA L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1047008 | 10090247 | VANWIERINGEN CORNELIUS | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1047009 | 10090248 | VANWIERINGEN MARGRIETA F | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1063636 | 10096634 | VANWINKLE BILLIE | ROBLES GONZALEZ | LORI SCHRIER SUITE 900 MIAMI FL 331310201 |
| 1508093 | 10188119 | VANWINKLE DONALD L | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1508099 | 10188198 | VANWINKLE GERALD W | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1508098 | 10181919 | VANWINKLE JACQUELINE | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1508097 | 10181961 | VANWINKLE JOHN M | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1508099 | 10220089 | VANWINKLE ROBERT W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1508095 | 10292685 | VANWINKLE OTTIS P | DEAKLE LAW FIRM | P.O. BOX 2072 HATTIESBURG MS 39401 |
| 1672636 | 10299973 | VANWINKLE, JR DEWEY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1063635 | 10096633 | VANWINKLE, JR DEWEY | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1508104 | 10277739 | VANWYMEN DUANE | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1011359 | 10086628 | VANYA JAMES | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1011360 | 10086629 | VANYA VERONICA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1508105 | 10287449 | VANZANT JOHN M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1646627 | 10096918 | VANZANT RHONDA G | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET SUITE 1100 DALLAS TX 752194281 |
| 1508109 | 10155661 | VANZANT ARINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1508110 | 10199926 | VANZANT DORIAN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1508112 | 10151662 | VANZANT JAMES | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1508113 | 10141001 | VANZANT THURMAN | GOLDBERG PERSKY JENNINGS WHITE | JANE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1508114 | 10186340 | VANZILE RALPH J | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH 44113 |
| 1508117 | 10229927 | VARADY LOUIS C | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1508121 | 10187517 | VARCALLA BRUNO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1508122 | 10187518 | VARCALLA FLORA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1508123 | 10243182 | VARDAMAN COLEMAN | VARAS MORGAN | P.O. BOX 886 HAZELHURST MS 39083 |
| 1508125 | 10243200 | VARDAMAN JOHN | VARAS MORGAN | P.O. BOX 886 HAZELHURST MS 39083 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1508130 | 10226270 | VARDEMAN ROYNALD J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1041925 | 10089223 | VARDEN WILLIAM E | READ MORGAN | CRS E QUINN |
| 1508131 | 10126498 | VARDEN ALICE V J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1508133 | 10132286 | VARDEN MILDRED | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1508134 | 10139473 | VARDEN MINNIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1508146 | 10139472 | VARELA PAUL P | SIMKE CHODOS SIBERFELD AND ANTEAU | ROMAN SILBERFELD 6300 WILSHIRE BLVD SUITE 9000 LOS ANGELES CA 90048 |
| 1508148 | 10190999 | VARELA ROBERTO | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1508149 | 10189536 | VARELA, JR PROSPERO T | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1508152 | 10257013 | VARGA BRUCE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1508153 | 10155740 | VARGA DEBRA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1508155 | 10155739 | VARGA FRANK J | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR, GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1508158 | 10194058 | VARGA GISELE | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR, GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1508160 | 10257014 | VARGA SANDRA | WYSOKER, GLASSNER & WEINGARTNER | LEO F P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1508163 | 10194057 | VARGA VICTOR | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1675915 | 10298521 | VARGA FRANK A | WYSOKER, GLASSNER & WEINGARTNER | LEO F P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1067486 | 10097911 | VARGA, SR MARTIN | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1058676 | 10094816 | VARGAS BEN J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1508164 | 10305694 | VARGAS ALBERT | ASHCRAFT GEREL | ALICIA . CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1508165 | 10224483 | VARGAS ALFREDO G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1508170 | 10223755 | VARGAS ESTHER M | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 6508 |
| 1508174 | 10276262 | VARGAS ISIDRO | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 245 HOUSTON TX 77017 |
| 1508175 | 10222208 | VARGAS JESUSA | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1508175 | 10262005 | VARGAS JESUSA | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1508177 | 10191089 | VARGAS JOHNNY A | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPROLL P. O. BOX 193600 SAN JUAN PR 9193600 |
| 1508178 | 10218376 | VARGAS JOSE M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1508180 | 10267616 | VARGAS LOUIS R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1508183 | 10133611 | VARGAS MARIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1508186 | 10169070 | VARGAS MATEO | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| 1508187 | 10161070 | VARGAS PAULA C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1508190 | 10259197 | VARGAS RAMON | JENKINS RRON | 4131 LOUISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1508191 | 10178205 | VARGAS RAYMOND | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1508193 | 10122375 | VARGAS STELL | GREEN BLACK | 3641 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1674256 | 10294504 | VARGAS MARY A | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1742276 | 10294513 | VARGAS SILVARIO R | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1674276 | 10294514 | VARGAS FRANCESCA A | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1508198 | 10240090 | VARGAS, JR ALFREDO C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1739958 | 10294186 | VARGAS, JR DELFINO L | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 16742265 | 10294503 | VARGAS, SR BENITO R | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1508200 | 10254078 | VARGO ELEANOR | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1508201 | 10254077 | VARGO EMERY J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1508202 | 10260356 | VARGO JOE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1508207 | 10288163 | VARGO MARGARET A | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1508208 | 10260358 | VARGO MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1508211 | 10126843 | VARGO SHIRLEY | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1508212 | 10288162 | VARGO, JR FRANK F | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1508215 | 10201444 | VARGOCKO ANDREW J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1508216 | 10167447 | VARGOCKO MARGARET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1508217 | 10167446 | VARGOCKO RAYMOND J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1508218 | 10254079 | VARIOLA JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1508219 | 10195812 | VARICHAK GEORGE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1508219 | 10219867 | VARICHAK GEORGE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1508221 | 10299879 | VARINSKI DONALD | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1508222 | 10311143 | VARIO MANTE | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1508223 | 10311144 | VARIO THOMAS | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1508227 | 10113909 | VARISH VADA | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1508233 | 10258418 | VARLEY ROBERT | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1508236 | 10279518 | VARNADO AUGUST E | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1508238 | 10280803 | VARNADO BOBBY J | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1508239 | 10225584 | VARNADO CHARLES | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1508240 | 10279519 | VARNADO CLAUDINE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1508241 | 10231995 | VARNADO HOUSLEY | SHANNON LAW FIRM | 100 DRAWER 869 PO BOX 869 HAZLEHURST MS 39083 |
| 1508242 | 10101700 | VARNADO JOSEPH | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1508246 | 10252028 | VARNADO LOY D | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1508247 | 10279520 | VARNADO LUKE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1508249 | 10119045 | VARNADO ROBERT L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1508250 | 10279521 | VARNADO TIRADIA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1508251 | 10211996 | VARNADO WILLENA C | SHANNON LAW FIRM | 100 DRAWER 869 PO BOX 869 HAZLEHURST MS 39083 |
| 1677637 | 10299980 | VARNADO CHARLENE M | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1508255 | 10289361 | VARNADORE EARL D | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1508256 | 10264240 | VARNADORE ELOISE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1508258 | 10264239 | VARNADORE JOHN D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1508259 | 10251105 | VARNADORE PEGGY J | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |

Date:05/21/2001
Time:16:46:18

User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W.R. GRACE & CO.-CONN.
ASBESTOS CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1508262 | 10179489 | VARNELL DOCK | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1508264 | 10179487 | VARNELL JAMES | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1508265 | 10179517 | VARNELL LYDIA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1508266 | 10256009 | VARNELL PAULA | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1508267 | 10179488 | VARNELL VERNADINE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1052990 | 10092845 | VARNER SAM T | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052991 | 10092846 | VARNER OLLIE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1508271 | 10283377 | VARNER BETTY J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1508272 | 10282978 | VARNER BRENDA | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1508274 | 10107276 | VARNER DORIS | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1508275 | 10182102 | VARNER FRED | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1508276 | 10207357 | VARNER GERTUDE C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1508277 | 10289362 | VARNER HAROLD R | RANCE N ULMER | P.O. BOX 1 BAY SPRINGS MS 394220001 |
| 1508278 | 10139876 | VARNER HARVEY | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1508279 | 10194706 | VARNER HOWARD P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1508281 | 12007355 | VARNER KENNETH H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1508284 | 10314140 | VARNER LULA M | READ MORGAN | CRIS E QUINN |
| 1508286 | 10243248 | VARNER MARTHA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1508287 | 10275963 | VARNER MARVA J | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1508289 | 10180857 | VARNER MARY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1508291 | 10243241 | VARNER PAUL E | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1508292 | 10283376 | VARNER RUSSELL J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1508293 | 10182103 | VARNER RUTH | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1508294 | 10194692 | VARNER RUTHIE W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1508295 | 10283340 | VARNER SALLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1508296 | 10171452 | VARNER SHIRLEY J | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1508297 | 10282977 | VARNER THELBERT H | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1508298 | 10275962 | VARNER WILLIAM C | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1508299 | 10180856 | VARNER WILLIAM C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1508300 | 10150471 | VARNER WILLIAM L | READ MORGAN | CRIS E QUINN |
| 1675050 | 10295540 | VARNER MARTHA S | THE SUTTER LAW FIRM | 1598 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1685260 | 10295539 | VARNER LOREN L | THE SUTTER LAW FIRM | 1598 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1083304 | 10283339 | VARNER, JR FRED | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1508305 | 10112447 | VARNERIN PATRICIA A | CORDORA | |

Date:05/21/2001
Time:16:46:18

User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1055967 | 10094190 | VARNES BONNIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1508306 | 10111267 | VARNES NAIOMI M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1508307 | 10131266 | VARNES VIRGIL A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1055966 | 10094189 | VARNES, JR. OTIS O | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1508310 | 10245059 | VARNEY CLETUS R | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1508313 | 10106342 | VARNEY FRED | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1508317 | 10221639 | VARNEY JAMES L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1508319 | 10161975 | VARNEY JANET E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1508322 | 10253617 | VARNEY MARTHA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1508318 | 10219187 | VARNEY P T | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1508323 | 10305696 | VARNEY RUBY S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1508324 | 10305697 | VARNEY RUTH ANN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1508325 | 10305698 | VARNEY THOMAS W | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1043667 | 10089705 | VARNEY PATRICIA | RODMAN CUPIT MAXEY | ALLEN RODMAN JONATHAN FAIRBANK 304 NORTH CONGRESS STREET P.O. BOX 22666 PO BOX 22666 JACKSON MS 39225 |
| 1508336 | 10116543 | VARNEY GEORGE T | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1508347 | 10273507 | VARTANIAN SHIRLEY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1508348 | 10275964 | VARVERI JAMES | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1508349 | 10275965 | VARVERI MARIA | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1508353 | 10245086 | VASALYN MICHAEL | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1508354 | 10245087 | VASALYN WANDA | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1508357 | 10309558 | VASCO CLAUDE L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1508359 | 10309559 | VASCO JENNIE M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1508361 | 10181813 | VASEK ESTELLE | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1508363 | 10227935 | VASEK LORINE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1508364 | 10188172 | VASEK RICHARD P | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1508365 | 10227934 | VASEK ROBERT R | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1508367 | 10241395 | VASEN ALAN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1508370 | 10136004 | VASHAW GERALD E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1508371 | 10136095 | VASHAW MARIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1676273 | 10299289 | VASIL BEVERLY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688272 | 10299288 | VASIL ANDREW | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1508372 | 10306629 | VASILAKIS CHARLES W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |

Date:05/21/2001
Time:16:16:18

User Name:grace

W.R. GRACE & CO.- CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1508373 | 10198616 | VASILAKIS MILDRED | | |
| 1508377 | 10306628 | VASILAKIS MILDRED | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1508381 | 10180858 | VASKO PATRICIA A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1057683 | 10094598 | VASQUEZ MARSHA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1059502 | 10095060 | VASQUEZ ROBERTO | CARTWRIGHT SLOBIDIN ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1059503 | 10095061 | VASQUEZ ANNA T | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1059622 | 10095142 | VASQUEZ ANTONIO M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1059623 | 10095143 | VASQUEZ YOLANDA L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1508385 | 10141002 | VASQUEZ ALFRED | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1508387 | 10165573 | VASQUEZ ANDRES | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1508388 | 10221479 | VASQUEZ ANIVAL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1508389 | 10227483 | VASQUEZ ANDRES | JENKINS BRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1508390 | 10117271 | VASQUEZ ARMEN S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1508392 | 10202395 | VASQUEZ BALTAZAR | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1508393 | 10211526 | VASQUEZ BEATRIZ G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1508397 | 10214969 | VASQUEZ CORA | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1508399 | 10275359 | VASQUEZ DOROTHEA | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1508401 | 10207528 | VASQUEZ ELISEO R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1508403 | 10199266 | VASQUEZ EMERICO | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1508407 | 10275360 | VASQUEZ GLEN D | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1508408 | 10193904 | VASQUEZ GUADALUPE P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1508409 | 10212137 | VASQUEZ GUADALUPE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1508410 | 10117790 | VASQUEZ JANICE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI TX 331231 |
| 1508412 | 10197267 | VASQUEZ JO A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1508414 | 10268675 | VASQUEZ JOHNNY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1508416 | 10276366 | VASQUEZ JOSE M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1508417 | 10137992 | VASQUEZ JOSE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1508418 | 10141003 | VASQUEZ JOSE | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1508419 | 10187777 | VASQUEZ JOSEPH R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1508425 | 10221480 | VASQUEZ LUCILA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1508426 | 10187778 | VASQUEZ LUCY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1508428 | 10288114 | VASQUEZ, MARIA M | LAW OFFICES OF PETER G ANGELOS | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1508429 | 10241444 | VASQUEZ, MARIA N | WOODS WOODS LAW OFFICES | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1508430 | 10214968 | VASQUEZ MAX | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1508433 | 10288112 | VASQUEZ PRAXEDEZ | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1508434 | 10265839 | VASQUEZ RAFAEL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1508435 | 10161441 | VASQUEZ RAMON D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1508436 | 10235668 | VASQUEZ REFUGIO | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1508437 | 10194217 | VASQUEZ REFUGIO | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1508439 | 10286676 | VASQUEZ RICHARD | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1508441 | 10199060 | VASQUEZ ROBERTO | CHRISTOPHER MEKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1508442 | 10292669 | VASQUEZ ROLANDO E | HOSSLEY ASSOC | 6440 NORTH CENTRAL EXPRESSWAY SUITE 617 DALLAS TX 75206 |
| 1508444 | 10117789 | VASQUEZ TIM | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1508444 | 10275158 | VASQUEZ TONY | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1673910 | 10294137 | VASQUEZ MOISES R | JENKINS ERON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1673940 | 10294167 | VASQUEZ LUZ E | JENKINS ERON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1685250 | 10295514 | VASQUEZ ANNETTE | ROSE KLEIN MARIAS | DAVID ROSEN 801 SOUTH GRAND AVENUE, 18TH FLOOR LOS ANGELES CA 90017 |
| 1689044 | 10298828 | VASQUEZ MAX | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1689045 | 10299829 | VASQUEZ CORA | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1689046 | 10299830 | VASQUEZ CARMELITA | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1689047 | 10299831 | VASQUEZ ALFRED | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1508446 | 10231516 | FOSTER SEAR | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1508447 | 10270154 | VASQUEZ, JR ENRIQUE M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1508448 | 10191000 | VASQUEZ, JR FLORENCIO R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1508450 | 10202005 | VASQUEZ, JR PRIMITIVO | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1508455 | 10106091 | VASQUEZ, SR RAYMOND | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1508462 | 10257598 | VASS CURTIS L | LANDYE BENNETT BLUMSTEIN | 3500 WELLS FARGO CENTER PORTLAND OR 97201 |
| 1508463 | 10257599 | VASSALLO LYLE | LANDYE BENNETT BLUMSTEIN | 3500 WELLS FARGO CENTER PORTLAND OR 97201 |
| 1508464 | 10133718 | VASSALLO MAJORIE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1059892 | 10095352 | VASSALLO ROBERT J | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 201 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1508466 | 10222388 | VASSAR, SR TOMMY R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1508467 | 10287471 | VASSAUR SAMMY C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1508470 | 10305698 | VASSELL VERNON M | PETER G ANGELOS | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 20746 |
| 1001625 | 10080161 | VASTA JOSEPH | RODMAN | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1508472 | 10246847 | VASTA PATRICIA | RODMAN | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1508473 | 10246846 | VASTA SALVATORE J | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1508475 | 10311283 | VASTANO VINCENT J | SACKS SACKS | |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1508478 | 10226998 | VASURA GRETCHEN | | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1508479 | 10196959 | VASURA GRETCHEN | EARLY LUDWICK SWEENEY LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1508482 | 10196952 | VATH BETTY | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1508483 | 10246663 | VATH JOYCE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1508484 | 10246862 | VATH KEN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1508485 | 10246862 | VATISTAS NICHOLAS | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1508487 | 10107625 | VATSULA PAUL K | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1508488 | 10111849 | VAUGH ELVIN | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1030607 | 10086377 | VAUGHAN JOHN C | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1030608 | 10086378 | VAUGHAN MADELINE | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1508490 | 10169950 | VAUGHAN BLAIR | WISENBAKER BROOKS | 111 EAST YORK STREET PO BOX 9545 SAVANNAH GA 31412 |
| 1508491 | 10199521 | VAUGHAN CATHLEEN | EARLY LUDWICK SWEENEY | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1508492 | 10143983 | VAUGHAN CECIL | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1508492 | 10143983 | VAUGHAN CECIL | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1508497 | 10211532 | VAUGHAN DANIEL T | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1508499 | 10217022 | VAUGHAN EDNA | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 44115 |
| 1508500 | 10217022 | VAUGHAN ELLA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1508501 | 10139061 | VAUGHAN ERNEST C | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1508505 | 10217023 | VAUGHAN GEORGE | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1508506 | 10273508 | VAUGHAN GLORIA L | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1508509 | 10183280 | VAUGHAN GLORIA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1508510 | 10190352 | VAUGHAN HAROLD | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1508511 | 10189883 | VAUGHAN HAZEL T | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1508513 | 10180859 | VAUGHAN JAMES T | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1508519 | 10305699 | VAUGHAN JIMMIE C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 39225 |
| 1508523 | 10149390 | VAUGHAN JIMMIE | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1700 707 VIRGINIA STREET EAST BANK ONE CHARLESTON WV 25301 |
| 1508524 | 10193286 | VAUGHAN JOE F | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1508525 | 10215894 | VAUGHAN JOHN | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1508528 | 10234716 | VAUGHAN JOSEPHINE | CUMBEST, CUMBEST, HUNTER, MCCORMICK | 2500 GULF STREET PO BOX 1287 PASCAGOULA MS 39568 |
| 1508529 | 10189884 | VAUGHAN JUDI | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 707 GRANT STREET SUITE 3507 PITTSBURGH PA 15219 |
| 1508531 | 10116034 | VAUGHAN KATHRYN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1508551 | 10201086 | VAUGHAN LAURA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1508533 | 10273509 | VAUGHAN LUCY M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1508534 | 10190353 | VAUGHAN MATTHEW | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1508536 | 10209789 | VAUGHAN MILDRED | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1508538 | 10145094 | VAUGHAN NELSON | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1508541 | 10286755 | VAUGHAN PETER | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1508543 | 10199520 | VAUGHAN REBECCA T | LAW OFFICES OF PETER NICHOLL | 4310 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1508545 | 10199521 | VAUGHAN ROY L | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1508546 | 10149551 | VAUGHAN REBECCA T | WISENBAKER BROOKS | 111 EAST YORK STREET PO BOX 9545 SAVANNAH GA 31412 |
| 1508548 | 10254497 | VAUGHAN ROY L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1508551 | 10190192 | VAUGHAN RUBY L | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1508553 | 12009790 | VAUGHAN RUTH | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1508554 | 10201073 | VAUGHAN SCOTT G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1508556 | 10250498 | VAUGHAN SHIRLEY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1508557 | 10210425 | VAUGHAN TOMMIE | JENKINS RNON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1508558 | 10341094 | VAUGHAN VERITE | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 39568 |
| 1508560 | 10190354 | VAUGHAN VERITE | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1508561 | 10218071 | VAUGHAN WILLIAM E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1508562 | 10157406 | VAUGHAN WILLIAM H | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1686008 | 10299653 | VAUGHAN CORNELL E | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1038062 | 10087926 | VAUGHAN JR WILLIAM E | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1508566 | 10130062 | VAUGHAN, SR ATLAS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1508566 | 10165591 | VAUGHEN DORIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1508567 | 10165690 | VAUGHEN WILLIAM H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1041717 | 10891111 | VAUGHN GLORIA | READ MORGAN | CRIS E QUINN PO BOX 24328 JACKSON MS 392254328 |
| 1051967 | 10091901 | VAUGHN DENTAL | VONACHEN LAWLESS | JOHN A SLEVIN |
| 1052992 | 10092847 | VAUGHN MORRIS E | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052993 | 10092848 | VAUGHN JENNIE L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1062085 | 10096093 | VAUGHN TOMMY | CARTWRIGHT SLOBODIN | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1064974 | 10097069 | VAUGHN WILLIAM W | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1064975 | 10097050 | VAUGHN LINDA L | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1508568 | 10257671 | VAUGHN ALBERT | THOMAS LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 21202 |
| 1508570 | 10288711 | VAUGHN AMOS E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1508575 | 10282296 | VAUGHN ARTHUR E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1508578 | 10142967 | VAUGHN AVONELL V | READ MORGAN | CRIS E QUINN PO BOX 24328 JACKSON MS 392254328 |
| 1508579 | 10202306 | VAUGHN BERNICE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1508581 | 10114887 | VAUGHN BETTY M | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1508582 | 10222995 | VAUGHN BETTY M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1508585 | 10139064 | VAUGHN BILLY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1508586 | 10126502 | VAUGHN BOBBIE N | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1508589 | 10126134 | VAUGHN CHARLES | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1508584 | 10116035 | VAUGHN CHARLES F | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1508594 | 10222609 | VAUGHN CONNIE | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1508595 | 12207358 | VAUGHN DANIEL E | CAMPBELL CHERRY HARRISON DAVIS DOVE | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1508596 | 10182609 | VAUGHN DAVID | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1508600 | 10190355 | VAUGHN EDWARD C | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1508601 | 10314811 | VAUGHN ELAINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331312201 |
| 1508604 | 10182295 | VAUGHN ELLA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1508605 | 10310767 | VAUGHN EMBREL L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1508609 | 10105864 | VAUGHN ESTER M | WM ROBERTS WILSON JR WILLIAM BAILEY LAW FIRM | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1508610 | 10134997 | VAUGHN EUNICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1508611 | 10289363 | VAUGHN EVELYN J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1508613 | 10180061 | VAUGHN FRANCES | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1508612 | 10267503 | VAUGHN FRED A | LAW OFFICES OF SCOTT G MONGE | 1962 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1508618 | 10251382 | VAUGHN FREEMAN L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201, N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1508620 | 10207360 | VAUGHN GARVIN M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1508621 | 10265444 | VAUGHN GARY | BRAYTON PURCELL | THE AMERICAN BANK BUILDING 621 SW MORRISON STREET, SUITE 950 PORTLAND OR 97205 |
| 1508624 | 10242307 | VAUGHN GEORGE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1508627 | 10305700 | VAUGHN GLADYS | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1508628 | 10163368 | VAUGHN GLORIA J | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1508629 | 10317645 | VAUGHN GLORIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1508630 | 10114996 | VAUGHN GRACE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1508643 | 10282275 | VAUGHN JAMES M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1508644 | 10242846 | VAUGHN JAMES R | BARON & BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1508647 | 10180860 | VAUGHN JEFF | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1508651 | 10125501 | VAUGHN JESSIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1508653 | 10297362 | VAUGHN JIMMY F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1508655 | 10305701 | VAUGHN JOAN | BROOKMAN ROSENBERG | GEORGE W HOWARD III, ONE PENN SQUARE WEST, 11TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1508658 | 10165927 | VAUGHN JOHN J | JOHN F DILLON PLC | 1555 POYDRAS STREET SUITE 1700 NEW ORLEANS LA 70112 |
| 1508660 | 10170864 | VAUGHN JOHN | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1508661 | 10142966 | VAUGHN JOHNNIE W | READ MORGAN | CRIS E QUINN |
| 1508659 | 10117035 | VAUGHN JOSEPH | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1508664 | 10224424 | VAUGHN JUANITA D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1508666 | 10157277 | VAUGHN JUDY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1508668 | 10157899 | VAUGHN LAURA | TAYLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1508669 | 10228959 | VAUGHN LEANOAH | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1508677 | 10111640 | VAUGHN LILLIAN E | READ MORGAN | CRIS E QUINN |
| 1508678 | 10288712 | VAUGHN LINDA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1508679 | 10139065 | VAUGHN LINDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1508681 | 10207361 | VAUGHN LOUISE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1508684 | 10142208 | VAUGHN LOUISE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1508685 | 10228960 | VAUGHN LURNE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1508687 | 10289276 | VAUGHN MARCIA R | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1508688 | 10151205 | VAUGHN MARJORIE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1508692 | 10314141 | VAUGHN MARY A | READ MORGAN | CRIS E QUINN |
| 1508693 | 10307843 | VAUGHN MARY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIEHLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1508695 | 10126500 | VAUGHN MARY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1508697 | 10118850 | VAUGHN MELVA J | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1508699 | 10305702 | VAUGHN MORRIS D | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1508705 | 10207359 | VAUGHN NORMA J | CAMPBELL, CHERRY HARRISON DAVIS DOVE | PENSACOLA FL 32581 |
| 1508706 | 10225187 | VAUGHN NORMA R | FOSTER SEAR | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1508707 | 10182610 | VAUGHN OLLIE | KELLEY FERRARO | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1508712 | 10265504 | VAUGHN PAULINE | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1508715 | 10237644 | VAUGHN PAULINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1508716 | 10104408 | VAUGHN RACHEL S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1508717 | | VAUGHN RACHEL S | | |
| 1508718 | 10229961 | VAUGHN RANDALL C | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1508721 | 10163367 | VAUGHN ROBERT E | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1508723 | 10314810 | VAUGHN ROBERT L | ROBLES | LGR... BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1508725 | 10194810 | VAUGHN ROBYLENE J | GONZALEZ | |
| 1508726 | 10287483 | VAUGHN ROGER G | SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1508730 | 10228962 | VAUGHN ROY C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX, 752194281 |
| 1508731 | 10289277 | VAUGHN SAVANNAH | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1508733 | 10217278 | VAUGHN SHIRLEY | RANCE UMPHREY | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1508734 | 10107363 | VAUGHN SHIRLEY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1508737 | 10271524 | VAUGHN THOMAS E | CAMPBELL, CHERRY HARRISON DAVIS DOVE | BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1508740 | 10136516 | VAUGHN VENUS | SILBER PEARLMAN | RGERWORTHINGTON 2711 NORTH HASKELL, 5TH FLOOR DALLAS TX 75204 |
| 1508742 | 10137993 | VAUGHN VICTOR | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1508743 | 10129786 | VAUGHN VIRGINIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1508745 | 10127578 | VAUGHN WANDA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1508749 | 10149023 | VAUGHN WILLIAM L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1508753 | 10198402 | VAUGHN WILLIE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1508753 | 10275124 | VAUGHN YVONNE J | ROBINS, CLOUD, GREENWOOD, LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1508759 | 10182297 | VAUGHN YVONNE J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677633 | 10165928 | VAUGHN HEARLY A | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1675298 | 10123936 | VAUGHN, SR TYRONE L | LAW OFFICES OF PETER T NICHOL | 430 CRAWFORD STREET, SUITE 202 PORTSMOUTH VA 23704 |
| 1674422 | 10294655 | VAUGHN, DOROTHY | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1674423 | 10296366 | VAUGHN RAY L | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1677633 | 10299982 | VAUGHN RAYMOND C | LAW OFFICES OF PETER NICHOL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1508772 | 10124128 | VAUGHN, SR EVERETTE C | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1508773 | 10182294 | VAUGHN, SR GORDON A | CASCINO VAUGHN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1509205 | 10209205 | VAUGHN, SR ROBERT L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1508776 | 10098385 | VAUGHN, SR WILLIAM H | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1508782 | 10299207 | VAUGHN, SR WILLIE E | GOLDMAN SKEEN | DAVID M LAYTON |
| 1508782 | 10242554 | VAUGHT ALONZO | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1508786 | 10129627 | VAUGHT GARY J | ODOM ELLIOTT | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1508789 | 10157818 | VAUGHT JAY | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1508790 | 10169736 | VAUGHT JAY | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1508791 | 10154348 | VAUGHT LORAL P | RENAD MORGAN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1508792 | 10129628 | VAUGHT LORRAINE | TAYLOR CIRE | CRIS E QUINN |
| | | | KELLEY FERRARO | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.- CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1508793 | 10153147 | VAUGHT, JR SIMMIE C | | KNOXVILLE TN 379193399 |
| 1508795 | 10116037 | VAUGHTERS SHARON | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1508796 | 10232475 | VAULTZ PATRICIA A | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1508797 | 10199298 | VAUSE ANNIE L | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1508798 | 10199297 | VAUSE CARL E | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1508799 | 10275709 | VAUSS BESSIE M | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1508800 | 10275708 | VAUSS WILLIAM M | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1508804 | 10236625 | VAVAK JAMES E | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1508806 | 10148893 | VAVAS ALECK | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1508807 | 10148894 | VAVAS DELORES | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1508808 | 10139943 | VAVRA DOROTHY M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1508809 | 10139942 | VAVRA FRANK | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1508810 | 10236221 | VAVRO PAMELA G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1508811 | 10236220 | VAVRO PAUL K | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1508812 | 10120834 | VAWTER EVELYN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1508813 | 10198300 | VAWTER LESLIE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1508814 | 10296395 | VAWTER WALTER E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1685846 | 10307926 | VAXTER ERNEST | JIM DAVIS HULL | P.O. BOX 566 MOSS POINT MS 39563 |
| 1508817 | 10309725 | VAXTER GEORGIA A | JIM DAVIS HULL | P.O. BOX 566 MOSS POINT MS 39563 |
| 1508818 | 10254141 | VAY DONALD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1508819 | 10255342 | VAY ROSEMARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1508820 | 10251106 | VAYDA JOHN J | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1508822 | 10182298 | VAYDA CARLOS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1508826 | 10201947 | VAZQUEZ CONSUELO | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1508828 | 10308190 | VAZQUEZ EDIN | PERLBERGER | ANN M O'KEEFE |
| 1508830 | 10180862 | VAZQUEZ ELSIE J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1508831 | 10308192 | VAZQUEZ ESTHER | PERLBERGER | ANN M O'KEEFE |
| 1508832 | 10308192 | VAZQUEZ FRANCISCO | PERLBERGER | ANN M O'KEEFE |
| 1508833 | 10191419 | VAZQUEZ GLORIA C | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1508834 | 10191419 | VAZQUEZ GLORIA | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1508835 | 10171735 | VAZQUEZ HIPOLITO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1508837 | 10242119 | VAZQUEZ JAIME R | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1508840 | 10201946 | VAZQUEZ LOUIS | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1508841 | 10294487 | VAZQUEZ LUIS A | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1508843 | 10171736 | VAZQUEZ MARIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1508846 | 10182299 | VAZQUEZ MERCEDES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1508848 | 10106771 | VAZQUEZ NICHOLAS | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1508849 | 10290488 | VAZQUEZ PEGGY L | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1508850 | 10242057 | VAZQUEZ RAMONA M | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 919600 |
| 1508851 | 10242122 | VAZQUEZ ROSALBA R | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 919600 |
| 1508853 | 10106772 | VAZQUEZ SERAIDA | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1508854 | 10133599 | VAZQUEZ SONIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1508855 | 10276349 | VAZQUEZ VICTOR M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1508857 | 10288739 | VAZQUEDIAZ OSCAR | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1508859 | 10099365 | VEACH CHARLES | BONO GOLDENBERG HOPKINS | DENORA HELLMANN 65 E. FERGUSON AVE. PO BOX 128 WOOD RIVER IL 62095 |
| 1508863 | 10307844 | VEACH MOLLY S | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1508866 | 10118639 | VEACH ROBERT R | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1508866 | 10118640 | VEACH SHARON | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1508867 | 10161197 | VEAL ALICE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1508868 | 10160908 | VEAL BETTY G | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1508869 | 10125503 | VEAL IONA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1508871 | 10111737 | VEAL JAMES T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1508874 | 10240763 | VEAL JAMES | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1508878 | 10216145 | VEAL LORETTA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1508879 | 10240764 | VEAL MILDRED | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1508882 | 10247721 | VEAL ROY K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1508882 | 10171738 | VEAL RUTH | LANIERKER SULLIVAN | 1181 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1508891 | 10226135 | VEASEY GENE | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1508892 | 10212519 | VEASEY MARGIE P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1508893 | 10109917 | VEASEY MARY C | BARON BUDD | ANGELA C BARMBY 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1508894 | 10190856 | VEASEY MATTIE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1508895 | 10107462 | VEASEY RALPH R | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1508896 | 10194693 | VEASEY VEANNE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1508899 | 10194707 | VEASEY, JR ROBERT L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1508900 | 10212502 | VEASLEY, SR ROBERT L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1508901 | 10141004 | VEASLEY CLEM | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1508906 | 10253791 | VEATCH THELMA B | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1508907 | 10253790 | VEATCH THOMAS F | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1508909 | 10237646 | VEAZEY ALEX H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1508911 | 10207366 | VEAZEY DOROTHY D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1508912 | 10220974 | VEAZEY LORRAINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1508913 | 10237647 | VEAZEY MARY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2450 707 GRANT STREET PITTSBURGH PA 15219 |
| 1508914 | 10204164 | VEAZEY ROBERT L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1011576 | 10080164 | VEAZIE WILLIAM A | ASHCRAFT GEREL | ALICIA, CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1008917 | 10192315 | VEAZY BILL | ODON ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1508918 | 10220722 | VEAZY J W | | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1508919 | 10220723 | VEAZY PATRICIA | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1508921 | 10251422 | VECCHIO KAREN L | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1508922 | 10227032 | VECCHIO PHYLLIS | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1508923 | 10251421 | VECCHIO VICTOR J | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1508925 | 10106640 | VECCHIONE FRANCES L | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1508928 | 10109440 | VECCHIONE FRANCES L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1508928 | 10106439 | VECCHIONE HENRY G | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1508929 | 10119170 | VECCHIONE JERRY | FERRARO & ASSOCIATES | ANA M RIVERO 201 S. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1508936 | 10163529 | VEDROS ARIANNA | LEGER MESTAYER | 600 CARONDELET STREET NINTH FLOOR NEW ORLEANS LA 70130 |
| 1508936 | 10168483 | VEDROS ARIANNA | LEGER MESTAYER | 600 CARONDELET STREET NINTH FLOOR NEW ORLEANS LA 70130 |
| 1508938 | 10163528 | VEDROS BRANDON | LEGER MESTAYER | 600 CARONDELET STREET NINTH FLOOR NEW ORLEANS LA 70130 |
| 1508938 | 10168482 | VEDROS BRANDON | LEGER MESTAYER | 600 CARONDELET STREET NINTH FLOOR NEW ORLEANS LA 70130 |
| 1508940 | 10163527 | VEDROS DALE J | LEGER MESTAYER | 600 CARONDELET STREET NINTH FLOOR NEW ORLEANS LA 70130 |
| 1508940 | 10168480 | VEDROS DALE J | LEGER MESTAYER | 600 CARONDELET STREET NINTH FLOOR NEW ORLEANS LA 70130 |
| 1508947 | 10123611 | VEEVALU FRED | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1508948 | 10232601 | VEEVALU JOSEPHINE | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1508949 | 10232613 | VEEVALU MAYBEL | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1508950 | 10232612 | VEEVALU MICHAEL | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1508951 | 10232609 | VEEVALU ONOSAI | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1508952 | 10191374 | VEGA ADRIAN R | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1508953 | 10190959 | VEGA AGRIPINA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1508954 | 10144472 | VEGA AIDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1508955 | 10191141 | VEGA ANTONIA A | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1508956 | 10220237 | VEGA CARLOS | GREITNER LOCKS | JERRY KRISTAL 110 EAST 55TH STREET 12TH FLOOR NEW YORK NY 10022 |
| 1508959 | 10266930 | VEGA EVARISTO | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 39568 |
| 1508960 | 10260360 | VEGA FRANCES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1508961 | 10316893 | VEGA FRANCES | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33110201 |
| 1508962 | 10316892 | VEGA FRANK M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W.R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1508965 | 10191302 | VEGA LUIS M | WOODS WOODS LAW OFFICES | SUITE 900 MIAMI FL 331310201 |
| 1508966 | 10308194 | VEGA LUZ | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO |
| 1508867 | 10191246 | VEGA LYDIA V | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO |
| | | | | ANN M O'KEEFE SAN JUAN PR 9193600 |
| 1508968 | 10190967 | VEGA MAGDALENA M | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO |
| | | | | BOX 193600 SAN JUAN PR 9193600 |
| 1508969 | 10141005 | VEGA MANUEL G | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO |
| | | | | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW |
| 1508971 | 10133619 | VEGA NYDIA | GOLDBERG PERSKY JENNINGS WHITE | MI 48604 |
| 1508972 | 10260359 | VEGA RICHARD A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| | | | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1508973 | 10301893 | VEGA ROBERTO | PERLBERGER | CLEVELAND OH 44114 |
| 1508974 | 10242038 | VEGA SAMUEL C | WOODS WOODS LAW OFFICES | ANN M O'KEEFE |
| | | | | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO |
| 1508981 | 10145629 | VEGH MARGARET | WILLIAM C FIELD | BOX 193600 SAN JUAN PR 9193600 |
| | | | | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV |
| 1058586 | 10094788 | VEGUILLA FELIX | EISEN | 25301 |
| 1508994 | 10104409 | VEIGL VIOLETT | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1508995 | 10211125 | VEILLEUX FRANCOISE | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1508996 | 10211124 | VEILLEUX JACQUES | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| | | | | 331435186 |
| 1509001 | 10126504 | VEITCH ESSIE M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1509002 | 10104412 | VEITCH GLENWOOD | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1509005 | 10130288 | VEITCH JOANN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1509008 | 10104410 | VEITCH MILDRED | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1509009 | 10104411 | VEITCH RUTH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1509012 | 10315269 | VEITH ANTON E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1509013 | 10315270 | VEITH CAROLINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| | | | | SUITE 900 MIAMI FL 331310201 |
| 1509014 | 10217656 | VEITH ELEANOR | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1509015 | 10217655 | VEITH ROBERT J | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1509016 | 10164899 | VEIUODA CORINNE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1509017 | 10164898 | VEJUODA DUANE C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1509018 | 10214602 | VEKASY ROBERT | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1509023 | 10221066 | VELA IRINIO | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1509025 | 10128009 | VELA JOHN | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| | | | | HOUSTON TX 77002 |
| 1509027 | 10211736 | VELA JUAN E | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1509029 | 10216899 | VELA LORENZO | THE BOGDAN LAW FIRM | 8420 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1509030 | 10117261 | VELA LUZ R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1509032 | 10247754 | VELA MANUEL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1509033 | 10222215 | VELA MARIA A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1509044 | 10211735 | VELA SONVEIDA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1509047 | 10156920 | VELARDI LOUIS C | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. |
| | | | | BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W.R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1509050 | 10226309 | VELASCO LAVERN | BRAYTON PURCELL, | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1509053 | 10147031 | VELASICH ANN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1509055 | 10174643 | VELASQUEZ ABEL | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1509056 | 10244039 | VELASQUEZ ALFRED F | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1509059 | 10276369 | VELASQUEZ BENJAMIN P | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1509060 | 10207909 | VELASQUEZ CANDIDO B | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1509061 | 10276370 | VELASQUEZ ENEDINA R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1509062 | 10192712 | VELASQUEZ EUSEBIO A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1509063 | 10243558 | VELASQUEZ FEDERICO R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1509064 | 10192733 | VELASQUEZ FELIX | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1509067 | 10227492 | VELASQUEZ HININIO | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1509068 | 10190961 | VELASQUEZ JULIAN R | JENKINS RRON FOSTER | 3631 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1509069 | 10190962 | VELASQUEZ MARIA R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1509070 | 10190960 | VELASQUEZ MARY A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1509071 | 10188426 | VELASQUEZ SIMON C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1509072 | 10148604 | VELASQUEZ VERNON | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1509073 | 10148605 | VELASQUEZ VIOLA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1670648 | 10298827 | VELASQUEZ JAMES S | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1670649 | 10298828 | VELASQUEZ SHERRY L | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1509076 | 10183051 | VELASQUEZ CARMEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1509077 | 10242169 | VELASQUEZ ELSON V | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO |
| 1509078 | 10242047 | VELASQUEZ GUILLERMO D | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO |
| 1509080 | 10144473 | VELASQUEZ HILDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1509082 | 10183050 | VELASQUEZ LUIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1509084 | 10191249 | VELASQUEZ MARTIN G | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO |
| 1509085 | 10168039 | VELAZQUEZ NELSON | WYSOKER, GLASSNER & WEINGARTNER WOODS LAW OFFICES | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO |
| 1509086 | 10191113 | VELAZQUEZ PASCUAL B | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO |
| 1509088 | 10117281 | VELAZQUEZ SONIA I | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1509089 | 10117286 | VELAZQUEZ SONIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1509092 | 10292744 | VELDT JOHN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1002815 | 10080583 | VELEZ FRANCISCO | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO |
| 1509095 | 10191253 | VELEZ ANDREA L | SWEENEY WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO |
| 1509096 | 10158029 | VELEZ ANTONIO | TAYLLOR CIRE | ROBERT TAYLLOR ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1509097 | 10242162 | VELEZ AUREA B | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1509098 | 10191335 | VELEZ ERNESTO P | WOODS WOODS LAW OFFICES | BOX 193600 SAN JUAN PR 9193600 |
| 1509099 | 10152650 | VELEZ FLORA | ROBLES GONZALEZ | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO |
| 1509101 | 10308074 | VELEZ GILBERTO | PERLBERGER | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33110201 |
| 1509101 | 10248074 | VELEZ GLADYS E | LAW OFFICES OF PETER G ANGELOS | ANN M O'KEEFE 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1509103 | 10308071 | VELEZ JUANITA | PERLBERGER | ANN M O'KEEFE 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1509106 | 10117260 | VELEZ JUANITA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1509107 | 10174585 | VELEZ LORETTA S | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1509108 | 10144474 | VELEZ MILDRED | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1509111 | 10241161 | VELEZ RAUL V | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO |
| 1509116 | 10152649 | VELEZ RAUL | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1509115 | 12212054 | VELEZ VICENTE F | WOODS WOODS LAW OFFICES | BOX 193600 SAN JUAN PR 9193600 |
| 1509116 | 12244569 | VELEZ WILLIAM E | ROBLES GONZALEZ | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO |
| 1509117 | 10152649 | VELIE ADELINE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1510101 | 10310102 | VELIE EUGENE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1510119 | 10310101 | VELIE LYNNE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1510119 | 10310101 | VELIE SAMUEL L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1510120 | 10310309 | VELIE WALTER | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1674583 | 10294826 | VELIE CATHERINE | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1674584 | 10294827 | VELIZ ERMA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1509124 | 10221311 | VELIZ ANDREW V | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1509125 | 10221320 | VELIZ GUADALUPE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1509130 | 10081614 | VELLA ANDREW R | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1006994 | 10082047 | VELLA PAUL G | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1007979 | 10195114 | VELLA PETER | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1509127 | 10083343 | VELLEMAN ELLIOT H | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1015747 | 10121093 | VELORA ALBERT G | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 6508 |
| 1509130 | 10155870 | VELORA ALBERT G | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 6508 |
| 1509132 | 10121094 | VELORA CATHLEEN | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 6508 |
| 1509132 | 10155871 | VELORA KATHLEEN | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 6508 |
| 1509135 | 12266806 | VELORA CATHLEEN | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 6508 |
| 1509136 | 10104978 | VELOZ JOSE | PRITCHARD LAW FIRM | 1901 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1676321 | 12299421 | VELPEAU WILLIAMS K | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1688434 | 12299422 | VELTHOUSE HENRY R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1509147 | 10252401 | VELTHOUSE VIRGINIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1029922 | 10086170 | VEN ELIZABETH | DUKE LAW FIRM TERRANCE M. JOHNSON | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| | | VENABLE ELLIOTT | COLLEEN HICKEY | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

ASBESTOS CLAIMS

Date:05/21/2001  
Time:16:46:18  
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1509148 | 10151411 | VENABLE ANN M | BARON BUDD | ANGELA C BARNBY |
| 1509149 | 10158578 | VENABLE BARBARA | ROBERT TAYLOR II / TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1509150 | 10165692 | VENABLE BARBARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1509151 | 10229844 | VENABLE BARBARA | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1509155 | 10229841 | VENABLE EDWIN | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1509158 | 10261382 | VENABLE HERMAN R | PAUL D HENDERSON ATTY | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1509159 | 10198129 | VENABLE IRA | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1509161 | 10151410 | VENABLE JON D | BARON BUDD | ANGELA C BARNBY 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1509162 | 10104413 | VENABLE JOYCE | WILLIAM BAILEY LAW FIRM |  |
| 1509166 | 10261383 | VENABLE MARGARET | PAUL D HENDERSON ATTY | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1509165 | 10268595 | VENABLE NELLEN D | FOSTER SEAR | 360 OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1509167 | 10145808 | VENABLE PHYLLIS | ROBERT SWEENEY CO | MATTHEW BRADY STE 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1509170 | 10256473 | VENABLE RICHARD L | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1509171 | 10292679 | VENABLE RUSSELL J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1509172 | 10145807 | VENABLE WILBERT | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1509173 | 10256674 | VENABLE WILMA H | LEBLANC MAPLES WADDELL | 2221 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1509174 | 10294417 | VENABLE ODIS G | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1685498 | 10299528 | VENANZI ANTHONY G | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1509175 | 10113788 | VENARD MARY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1509176 | 10113787 | VENARD RICHARD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1509178 | 10202496 | VENCILL CLAUDE H | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1509179 | 10151187 | VENDETTA, SR JOSEPH | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1509187 | 10261852 | VENDITTI ALFRED C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1509190 | 10192469 | VENDITTI DOMINIC | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1509191 | 10250023 | VENDITTI ELIZABETH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1509192 | 10213518 | VENDITTI GRACE | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NC 08901 |
| 1509194 | 10192470 | VENDITTI MARY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1509195 | 10213517 | VENDITTI MICHAEL | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NC 08901 |
| 1509196 | 10255343 | VENDITTI PATRICIA R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1509197 | 10259022 | VENDITTI RAYMOND A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1509199 | 10261853 | VENDITTI VIVIAN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1509200 | 10217684 | VENDOLA MICHAEL L | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1509201 | 10265512 | VENERABLE JUDSON | THE LAW FIRM OF LARRY NORRIS | 105 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1509205 | 10210013 | VENETTOZZI MICHAEL B | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 2531 |
| 1509206 | 10211014 | VENETTOZZI REBECCA J | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1509207 | 10182301 | VENEY GENEVA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1509207 | 10182864 | VENEY GENEVA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1509209 | 10182300 | VENEY RICHARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1509209 | 10182863 | VENEY RICHARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1063473 | 10096558 | VENEZIA WILLIAM | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1063474 | 10096559 | VENEZIA MARY | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1509212 | 10114025 | VENEZIA ALPHONSE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331121331 |
| 1509213 | 10114026 | VENEZIA ROBERT | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331121331 |
| 1509221 | 10169318 | VENIER LINDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1509222 | 10169317 | VENIER MICHAEL H | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1509224 | 10258211 | VENKER RANDOLPH | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1509225 | 10285914 | VENNARD JOSEPH | ZAMLER, MELLEN & SHIFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1509226 | 10285915 | VENNARD LEROY | ZAMLER, MELLEN & SHIFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1052236 | 10093693 | VENNIE ALBERT | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1509230 | 10116982 | VENOY JANET | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1509231 | 10116983 | VENOY LARRY E | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1509233 | 10289278 | VENSON FREDDIE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422001 |
| 1676274 | 10299290 | VENSON JOE E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1676275 | 10299291 | VENSON EDITH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1509236 | 10116038 | VENTERS LINDA | SUTTER & ENSLEIN | MARTIN JACKSON 2051 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1509237 | 10119987 | VENTERS RUTH | NESS MOTLEY LOADHOLT RICHARDSON PO | CATHERINE LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1509238 | 10170264 | VENTI JULIO | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1509239 | 10193608 | VENTI WESLEY | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1509239 | 10200858 | VENTI WESLEY G | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1509242 | 10190591 | VENTO AL | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1509243 | 10287473 | VENTO HELEN | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1509245 | 10287462 | VENTO SR FRANK | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1509246 | 10267659 | VENTOLA JAMES | RODMAN RODMAN | ALLEN RODMAN 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1509247 | 10267670 | VENTOLA LUCY | RODMAN RODMAN | ALLEN RODMAN 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1509256 | 10173249 | VENTRESCA ANTONIO | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1509257 | 10205819 | VENTRESCA FRANK | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 6508 |
| 1509258 | 10305705 | VENTRESCA JOHN | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1509260 | 10205820 | VENTRESCA KATINA | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 6508 |
| 1509261 | 10173250 | VENTRESCA MARGUERITE | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1018043 | 10083544 | VENTURA ALESSIO J | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1018044 | 10083545 | VENTURA ANN | | |
| 1509266 | 10107657 | VENTURA ALESSO J | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1509267 | 10287961 | VENTURA ANN M | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1509268 | 10287959 | VENTURA ANTHONY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1509271 | 10161029 | VENTURA JOHN | FERRARO & ASSOCIATES | ANA M RIVERO 1520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1509272 | 10154349 | VENTURA JOSEPH E | LAW OFFICE OF JOSEPH F BRUEGGER | 5477 GLEN LAKES DRIVE SUITE 209 LB12 DALLAS TX 75231 |
| 1509273 | 10154350 | VENTURA WILLIE | RANDD MORGAN | CRIS E QUINN |
| 1509274 | 10107864 | VENTURINI JOSEPH | RANDD MORGAN | CRIS E QUINN |
| 1509279 | 10105865 | VENZ BETTY | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1509280 | 10180863 | VENZ EDWARD C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1509281 | 10180864 | VENZ FRANCES V | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1509282 | 10187716 | VENZANT MANUEL | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1509283 | 10187727 | VENZANT ODESSA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1509284 | 10198735 | VERA ABIGAIL S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1509286 | 10191244 | VERA ADAM | WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROIL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1509287 | 10292552 | VERA GLORIA | WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROIL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1509288 | 10144475 | VERA JESUS C | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1509293 | 10191218 | VERA LEONARD E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1509295 | 10102842 | VERA LUIS | WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROIL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1509296 | 10244096 | VERA NATALIE | SANDMAN BAKON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1509297 | 10099858 | VERA NILDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1509300 | 10133608 | VERA TEODORO F | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1509301 | 10276216 | VERA, JR SATURNINO | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1509302 | 10187133 | VERA, SR PORFIRIO | SILBER PEARLMAN | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1573838 | 10191001 | VERA, SR PORFIRIO | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1509304 | 10192861 | VERADI CAROLYN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1509305 | 10149260 | VERARDI RAY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1509308 | 10192734 | VERASTEGUI FELIX | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1509309 | 10192273 | VERASTEGUI GLORIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1509311 | 10217120 | VERANICK DIANA L | CAROSELLI SPAGNOLLI BEACHLER | 312 BLVD OF THE ALLIES 8TH FL PITTSBURGH PA 152221916 |
| 1509312 | 10211119 | VERANICK EDWARD J | CAROSELLI SPAGNOLLI BEACHLER | 312 BLVD OF THE ALLIES 8TH FL PITTSBURGH PA 152221916 |
| 1509315 | 10151709 | VERBECK HARVARD J M | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1509316 | 10151708 | VERBECK HENRY F | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1509317 | 10164449 | VERBEEK ALBERTUS | BARON HARLEY CURTIS | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1509318 | 10151118 | VERBEEK JOHN | GONZALEZ | 999 GRANT AVE NOVATO CA 94948 |
| 1509319 | 10151319 | VERBEEK MARJORIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1509320 | 10191777 | VERBOIS TERRANCE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1509324 | 10126506 | VERBON DOROTHY I | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1509326 | | VERBOSKY THERESA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1509327 | 10260362 | VERBOSKY, SR ANDREW F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1509328 | 10260361 | VERBOSKY, SR ANDREW F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1509329 | 10281609 | VERBURGT JR JOHN V | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 CLEVELAND OH 44114 |
| 1509333 | 10111749 | VERCILLO CAROL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1509334 | 10111748 | VERCILLO RAYMOND | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1509339 | 10222604 | VERDE MARY N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1509344 | 10141499 | VERDI JULIA | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1509348 | 10231343 | VERDIN ANGELINA | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1509349 | 10228100 | VERDIN BARBARA P | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1509351 | 10139461 | VERDIN DONALD F | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1509351 | 10106461 | VERDIN MARY | SIMKE CHODOS SIBERFIELD AND ANTEAU | 6300 WILSHIRE BLVD SUITE 9000 LOS ANGELES CA 90078 |
| 1509354 | 10106461 | VERDIN PAUL J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1509355 | 10228099 | VERDIN, JR JOHN E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1509355 | 10089286 | VERDINE CECIL | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1509358 | 10285041 | VERDUGO VALENTE | REAUD MORGAN | CRIS E QUINN |
| 1509359 | 10285043 | VERDUGO YSIDRO | LAW OFFICES OF SCOTT G MONGE | 1912 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1509360 | 10198916 | VERDUGO YSIDRO | LAW OFFICES OF SCOTT G MONGE | 1912 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1509361 | 10171651 | VERDULLA BETTY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1509362 | 10171650 | VERDULLA ELICK | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1509370 | 10256222 | VERES JOHN J | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1509373 | 10256223 | VERES WILMA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1509374 | 10286569 | VERES, JR JOHN J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1509376 | 10311622 | VERGANO JOE L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1509377 | 10311623 | VERGANO VIRGINIA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1509382 | 10318915 | VERGIDO VALENTE N | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1685573 | 10296037 | VERHALEN JACK | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756511109 |
| 1685574 | 10296038 | VERHALEN AGNES | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756511109 |
| 1509383 | 10287484 | VERHALEN DAVID | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1509384 | 10287515 | VERHOEVEN JOAN | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1509385 | 10214813 | VERHOEVEN KAREN J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1509386 | 10287505 | VERHOEVEN KENNETH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1509387 | 10214812 | VERHOEVEN MARVIN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date: 05/21/2001
Time: 16:16:18
User Name: grace

W. R. GRACE & CO. - CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS PERSONAL INJURY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1509388 | 10287495 | VERHOEVEN ROSA | | |
| 1509389 | 10267572 | VERHOFF GORDON A | LAW OFFICES OF MICHAEL P CASCINO | CHICAGO IL 60604 |
| 1509390 | 10267574 | VERHOFF SHARON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1509391 | 10256198 | VERHONIK BILLIE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1509394 | 10156614 | VERILLA MARY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1509395 | 10156613 | VERILLA MICHAEL C | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1509396 | 10173502 | VERKERK GEORGIA A | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1509397 | 10173501 | VERKERK OTTO W | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1509398 | 10267590 | VERKIN THOMAS | ROBINS CLOUD GREENWOOD LUBEL | 430 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1509399 | 10287513 | VERLANDER, JR ROBERT B | LAW OFFICES OF PETER NICHOLL | CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1509400 | 10247067 | VERMAAK MIKE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1509404 | 10294612 | VERMAAK MIKE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1509405 | 10292895 | VERMERSCH CALVIN F | CLIMACO CLEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 44115 |
| 1509406 | 10292894 | VERMETTE CATHERINE M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1049774 | 10091001 | VERMETTE ROGER W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1049775 | 10091002 | VERMILLION LEO L | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1509401 | 10237649 | VERMILLION ROGER | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1509409 | 10237650 | VERMILLION CONCETTA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1509410 | 10237651 | VERMILLION C D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1509411 | 10305706 | VERMILLION DONNA | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1509412 | 10305705 | VERMILLION KENNETH D | ANGELOS | 100 NORTH CHARLES STREET BALTIMORE MD |
| 1509413 | 10253829 | VERMILLION ROBERT E | ANGELOS | 100 NORTH CHARLES STREET BALTIMORE MD |
| 1509414 | 10242425 | VERMILLION MILDRED | BRIAN P O'CONNELL | BRIAN P O'CONNELL |
| 1509415 | 10242424 | VERMILYE EDITH L | BRIAN P O'CONNELL | BRIAN P O'CONNELL |
| 1242414 | 10242414 | VERMILYE RUSSELL E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1019868 | 10199868 | VERMONT GEORGE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1047652 | 10090332 | VERNA EDWARD C | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 9415 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1047651 | 10090333 | VERNA DOLORES | LAW OFFICES OF MICHAEL P CASCINO | CHICAGO IL 60604 |
| 1090332 | 10199998 | VERNACCHIO LORENZO | LAW OFFICES OF MICHAEL P CASCINO | CHICAGO IL 60604 |
| 1090333 | 10199999 | VERNACOCHIO MARIA | BERNSTEIN BERNSTEIN HARRISON | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1019998 | 10237652 | VERNATTER DEBORAH | BERNSTEIN BERNSTEIN HARRISON | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1019999 | 10172296 | VERNATTER NELMAR | PEIRCE RAYMOND OSTERHOUT WADE CARLS | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1509417 | 10237651 | VERNATTER TERRY D | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1509423 | 10177635 | VERNATTER VINNIE F | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1509424 | 10108011 | VERNER CHARLES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1509425 | 10269205 | VERNEAU ROBERT | JOHN F DILLON PLC | 1245 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1509426 | 10191778 | VERNELL MELVIN | CAROSELLI SPAGNOLI | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1509430 | 10140801 | VERNER CHARLES | | CRAIG E COLEMAN |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1509431 | 10164287 | VERNER JIM | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL, BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1509432 | 10140807 | VERNER SUE | CAROSELLI SPAGNOLLI | CRAIG E COLEMAN |
| 1509435 | 10284806 | VERNI LUCA | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1509436 | 10284807 | VERNI ROSE M | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1509437 | 10195269 | VERNIER RAYMOND | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143135186 |
| 1509438 | 10310854 | VERNILLO AUGIE | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 112231 |
| 1509446 | 10149024 | VERNON BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1509447 | 10279523 | VERNON DONNA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1509448 | 10280211 | VERNON DORETTA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1509449 | 10135254 | VERNON DORIS S | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1509450 | 10126507 | VERNON DOROTHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1509451 | 10279525 | VERNON EDDIE J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1509452 | 10100414 | VERNON EDNA V | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1509453 | 10279522 | VERNON EDWARD M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1509455 | 10154352 | VERNON ELVA | REAUD MORGAN | |
| 1509458 | 10282279 | VERNON GEORGE E | RANCE N ULMER | |
| 1509461 | 10195277 | VERNON HERBERT | CRIS E QUINN | CRIS E QUINN PO BOX 1 BAY SPRINGS MS 394220001 |
| 1509462 | 10279524 | VERNON JAMES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143135186 |
| 1509464 | 10222242 | VERNON JESSE J | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1509465 | 10207367 | VERNON JIMMY D | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1509466 | 10207368 | VERNON KAREN | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1509476 | 10305708 | VERNON SHIRLEY MAE | JAMES F HUMPHREYS ASSOC LC | CENTER STELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER STE 1113 CHARLESTON WV 25301 |
| 1509477 | 10209332 | VERNON SUSAN C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1509478 | 10209331 | VERNON TERRY A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1509479 | 10277140 | VERNON TROY E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1509480 | 10198392 | VERNON WAYNE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1509483 | 10280210 | VERNON WILLIAM | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1509484 | 10154353 | VERNON SR DANIEL | REAUD MORGAN | |
| 1509486 | 10199061 | VERNON ,JR JAMES | CHRISTOPHER MRKS | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1025843 | 10084977 | VERNON CALVIN | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1509487 | 10194163 | VERNOR GLENN H | SILBER PEARLMAN | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1509488 | 10171588 | VERNOR WILBURN K | SILBER PEARLMAN | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1509489 | 10182611 | VEROCCHI ANTONIO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1509490 | 10182612 | VEROCCHI LORETTA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1509493 | 10156335 | VERONE BEVERLY | FELDSTEIN GRINBERG | CLEVELAND OH 44114 |
| 1509494 | 10156334 | VERONES MARK | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1054372 | 10095239 | VERONES ERASMO | SILBER PEARLMAN | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| | | | | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1509499 | 10266500 | VERRELL DOROTHY | RODMAN RODMAN | ALLEN RODMAN |
| 1509500 | 10266495 | VERRELL FREDERICK H | ALLEN RODMAN | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1509502 | 10240519 | VERREY DWAYNE | | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1509503 | 10197494 | VERRET MELBA | NESS MOTLEY LOADHOLT RICHARDSON PO | |
| 1509506 | 10232299 | VERRET, JR ANATOLE J | SILBER PEARLMAN | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1066183 | 10097407 | VERRETT C A | LEBLANC WADDELL LLC | PO BOX 10006 SAVANNAH GA 31412 |
| 1066184 | 10097408 | VERRETT BILLIE K | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1509509 | 10230989 | VERRICO RUDOLPH V | MIDDLETON MIXSON | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| | | | KELLEY FERRARO | |
| 1509513 | 10146081 | VERRINGTON ELEANOR | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1509516 | 10081327 | VERRUCHI NICHOLAS | RODMAN RODMAN | ALLEN RODMAN |
| 1509517 | 10180066 | VERRUCHI PATSY A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1509511 | 10216269 | VERRY LORING | ALLEN RODMAN | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 314135186 |
| 1509518 | 10164678 | VERRY THOMAS | DAVID M LIPMAN | 700 WALNUT STREET SUITE 1600 DES MOINES IA 50309 |
| 1509520 | 10227411 | VERSACE CONNIE | NYEMASTER GOODE VOIGTS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1509521 | 10227410 | VERSACE RICHARD J | BEVAN ASSOC LPA INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1509524 | 10159277 | VERSAILLES HARVEY G | BEVAN ASSOC LPA INC | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1509521 | 10292742 | VERSEN ROGER | THORNTON EARLY | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| | | | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | |
| 1509529 | 10219188 | VERSHAY RICHARD F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1509538 | 10273510 | VERTZ CAROL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 3131 |
| 1509540 | 10152732 | VERTZ, SR FLOYD J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1509542 | 10180865 | VERUCCHI EDWARD G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1509544 | 10289280 | VERZINO MARY J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394200001 |
| 1509545 | 10289281 | VERZINO NICOLA R | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394200001 |
| 1509546 | 10215176 | VESCENI CHARLES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1509547 | 10132623 | VESEL BRENDA Z | WHYLAND RICHMOND | 3300 VICKERY ROAD NORTH SYRACUSE NY 13212 |
| 1509549 | 10116891 | VESEL THOMAS J | WHYLAND RICHMOND | 3300 VICKERY ROAD NORTH SYRACUSE NY 13212 |
| 1509550 | 10142249 | VESELICA ELIZABETH M | JAMES F HUMPHREYS ASSOC LC | CINDY CHLLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER CHARLESTON WV 25301 |
| 1509551 | 10169058 | VESEY JOHN F | THORNTON EARLY | JOHN BARRETT 2011 CHARLESTON WV 25301 |
| 1509554 | 10169057 | VESNEFSKIE MARSHA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1509556 | 10246878 | VESNEFSKIE SHELDON L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1509557 | 10085947 | VESPERMAN ELIZABETH | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1509560 | 10104416 | VESPERMAN MERVIN L | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1029159 | 10089940 | VESPERMAN JAMES A | MAPLES & LOMAX | P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1509563 | 10282181 | VESS ALLIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1509564 | 10262912 | VESS BARBARA | J RONALDRILEY | 220 FOSS LANE LAUREL MS 39443 |
| 1509565 | 10187640 | VESS CHRISTINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1509565 | | VESS LEE R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1509566 | 10217807 | VESS LEE R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W.R. GRACE & CO.-CONN.
ASBESTOS CLAIMS

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1509568 | 10217808 | VESS NEWELL J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1509569 | 10187639 | VESS NEWELL J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1509570 | 10104415 | VESS WALTER H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1509573 | 10154354 | VESSEL JIMMIE L | READ MORGAN | CRIS E QUINN |
| 1509574 | 10182104 | VESSEL LAWRENCE | NESS MOTLEY LOADHOLT RICHARDSON PO | CONNIE YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1509575 | 10182105 | VESTAL MARY | NESS MOTLEY LOADHOLT RICHARDSON PO | CONNIE YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1509577 | 10126508 | VESSELL AUGUSTA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1019481 | 10083809 | VESSIO JAMES | EISEN MORRIS | MORRIS J EISEN |
| 1019482 | 10083880 | VESSIO JAMES | EISEN MORRIS | MORRIS J EISEN |
| 1509580 | 10139066 | VESS RUTH | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1509583 | 10143546 | VEST BETTY | READ MORGAN | CRIS E QUINN |
| 1509584 | 10127307 | VEST CLAYTON | READ MORGAN | CRIS E QUINN |
| 1509586 | 10127306 | VEST EDITH B | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1509586 | 18393 | VEST ELZA L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1509587 | 10276152 | VEST FLOYD | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1509590 | 10149025 | VEST HOWARD | BARON BUDD | P.O. BOX 24228 PO BOX 724 OCEAN SPRINGS MS 39566/724 |
| 1509591 | 10144998 | VEST JEAN | WILLIAM BAILEY LAW FIRM | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1509592 | 10217122 | VEST MARY E | LAW OFFICES OF PETER G ANGELOS | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1509593 | 10180868 | VEST NORMA J | SEGAL SALES STEWART CUTLER | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1509554 | 10226136 | VEST RICHARD | CAMPBELL CHERRY HARRISON DAVIS DOVE | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1509555 | 10256852 | VEST ROY T | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1509556 | 10180653 | VEST TED F | BARON BUDD | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 39566/724 |
| 1509598 | 10217121 | VEST WILLIAM E | CAMPBELL CHERRY HARRISON DAVIS DOVE | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1509599 | 10143547 | VEST WILLIE CECIL | SEGAL SALES STEWART CUTLER | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1687027 | 10257904 | VEST GARY H | READ MORGAN | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1687028 | 10257905 | VEST WILLIAM J | MANLEY BURKE LIPTON COOK | CRIS E QUINN |
| 1509600 | 10144997 | VEST, JR JAMES A | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1509603 |  | VESTAL EARL S | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1509604 | 10244674 | VESTAL ELAINE | ROBERT E SWEENEY CO LPA | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1509605 | 10126509 | VESTAL ELAINE | NIX LAW FIRM | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1509606 | 10213981 | VESTAL ELDRED | ODOM ELLIOTT | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1509608 | 10190743 | VESTAL LAFERN | FOSTER SEAR | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1509610 | 10237654 | VESTAL MARGARET | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1509611 | 10907042 | VESTAL WAYMON W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1509612 | 10237653 | VESTAL WILLIAM B | FOSTER SEAR | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1509613 | 10167988 | VESTER CHARLES W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1509616 | 10167989 | VESTER NANCY M | LAW OFFICES OF PETER G. ANGELOS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1509617 | 10262241 | VESTERSKOV ARNE E | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
|  | 10264242 | VESTERSKOV LONNA J | KELLEY FERRARO | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
|  |  |  | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
|  |  |  |  | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

ASBESTOS CLAIMS

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1509620 | 10149482 | VENE RONALD C | REAUD MORGAN | CRIS E QUINN CLEVELAND OH 44114 |
| 1043803 | 10089729 | VETSCH KENNETH J | ROBLES GONZALEZ | LORI SCHIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 901 MIAMI FL 331310201 |
| 1043804 | 10089730 | VETSCH MILLICENT | ROBLES GONZALEZ | LORI SCHIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1509628 | 10287526 | VETTER JEROME M | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1509631 | 10235581 | VETTER LILLIAN | DAVID C THOMPSON / PAUL REICH MYERS | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 / ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1509632 | 10114853 | VETTER WILLIAM F | DAVID C THOMPSON | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1509633 | 10253182 | VETTURETTI FRANK | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD, SUITE 450 ARLINGTON TX 76103 |
| 1509635 | 10133620 | VEVE NORMA | WILLIAM BAILEY LAW FIRM | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1509638 | 10258986 | VEVERKA EDWARD A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1061820 | 10080204 | VEVERKA SHIRLEY A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1509639 | 10240487 | VEY CHARLES | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1509640 | 10240486 | VEY KATHRYN | AIRCRAFT GEREL | |
| 1051015 | 10091414 | VEY ROBERT | FERRARO & ASSOCIATES | ALICIA, CORDOVA 1110 FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331312331 |
| 1509646 | 10247543 | VEZINA EDWARD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331312331 |
| 1509647 | 10247544 | VEZINA LIONEL J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1509648 | 10117253 | VEZINA MARY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S E FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331312331 |
| 1509651 | 10181817 | VEZINA DARRAH | FERRARO & ASSOCIATES | ANA M RIVERO 1520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331312331 |
| 1509655 | 10261067 | VEZINA EMMA I | PROVOST UMPHREY / JAMES F HUMPHREYS ASSOC LC | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331312331 / BRYAN O BLEVINS, JR |
| 1509656 | 10139067 | VIA LINDA W | BRUSCATO TRAMONTANA WOLLESON | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1509657 | 10143924 | VIA LOTTIE | HARTLEY O'BRIEN | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1509660 | 10143925 | VIA MARGARET M | BARON BUDD | 827 MAIN STREET WHEELING WV 26003 |
| 1509661 | 10196745 | VIA WILLIAM C | BARON BUDD | ANGELA C BARNEY |
| 1509663 | 10296174 | VIA WILLIS E | VARAS MORGAN | ANGELA C BARNEY |
| 1509666 | 10223016 | VIA DONNIE | BRAYTON PURCELL | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1509668 | 10193610 | VIA, SR JOHN | BARRETT LAW OFFICES | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1509670 | 10193609 | VIALL LOUIS I | LIPSITZ GREEN FAHRINGER ROLL | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 / JOHN LIPSITZ 42 DELAWARE AVENUE BUFFALO NY 14202 |
| 1509668 | 10200914 | VIALE AUGUST J | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1035494 | 10087201 | VIALE DOROTHY | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| | | VIALE DOROTHY | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| | | VIALE KAREN | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1509674 | 10289282 | VITALL PATRICIA | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1509678 | 10218943 | VIANDS DENZIL | CUPIT MAXEY | JONATHAN FAIRBANK PO BOX 1997 NORTH CONGRESS STREET P.O. BOX 22666 PO BOX 22666 JACKSON MS 39225 |
| 1509679 | 10218944 | VIANDS JANLEE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220105 |
| 1509680 | 10155154 | VIAR CATHERINE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1509681 | 10197753 | VIAR CHARLES L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1509683 | 10199754 | VIAR MARGARET | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| | | | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMUND MICHIE 500 COURT SQUARE, SUITE 300 P. O. BOX 298 PO BOX 298 CHARLOTTESVILLE VA 229036298 |
| | | | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| | | | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR |

W. R. GRACE & CO. -CONN.

**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1509685 | 10251107 | VIARS JOHN H | THE LAW FIRM OF CRYMES PITTMAN | KNOXVILLE TN 379193399 |
| 1509689 | 10132644 | VIAVOR SHIRLEY | DIES DIES | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1509691 | 10251862 | VIBBERT ELLEN | DAVID M. LIPMAN, P.A. | J. DONALD CARONA, JR DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1509692 | 10292782 | VIBBERT ELMER D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1509693 | 10251861 | VIBBERT PETER | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1509694 | 10260363 | VIBOCH MICHAEL F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1045612 | 10089968 | VICALUT ANTONIO | THORNTON EARLY SILBER PEARLMAN | COHEN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1509699 | 10194098 | VICARS EARL D | ROBLES GONZALEZ | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1509700 | 10307974 | VICARS ERNEST R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1509701 | 10307975 | VICARS IRENE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1059680 | 10091188 | VICE EUNICE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1509704 | 10289198 | VICE BENNY W | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1509705 | 10126510 | VICE BETTY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1509708 | 10196460 | VICE CLAUD C | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1509707 | 10104417 | VICE DALE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1509710 | 10142021 | VICE ERA C | REAND MORGAN | CRIS E QUINN |
| 1509711 | 10193562 | VICE ESTER L | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1509713 | 10154472 | VICE FRED W | REAND MORGAN | CRIS E QUINN |
| 1509715 | 10134996 | VICE GEORGE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1509724 | 10314998 | VICE LINDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1509725 | 10180869 | VICE MARTHA A | CAMPBELL CHERRY HARRISON DAVIS DOVE | B.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1509726 | 10135509 | VICE MARTHA C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1509731 | 10130289 | VICE SHIRLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1509732 | 10142020 | VICE WILLIAM H | REAND MORGAN | CRIS E QUINN |
| 1675424 | 10296814 | VICE JOE N | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1509730 | 10296815 | VICE LILA M | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1666173 | 10151085 | VICE, JR BASIL G | REAND MORGAN | CRIS E QUINN |
| 1509735 | 10151508 | VICE, JR BASIL G | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1509736 | 10193554 | VICE, SR CLAUDE L | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1509738 | 10308912 | VICEN HELEN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1509739 | 10308911 | VICEN PAUL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1509740 | 10117097 | VICENA JOSEPH F | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1509741 | 10283080 | VICERI CHARLES | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1509742 | 10283081 | VICERI JAMES | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1064619 | 10096915 | VICHOT BERNARD G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1509744 | 10159700 | VICINI GEORGE L | COLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1509745 | 10159701 | VICINI SYLVIA | COLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1509750 | 10149026 | VICK BETTY A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1509751 | 10150474 | VICK BOBBIE G | REAND MORGAN | CRIS E QUINN |
| 1509752 | 10126686 | VICK BOBBIE G | REAND MORGAN | CRIS E QUINN |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001   Time:16:46:18   User Name:grace

| PERSON CODE | MASTER | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1509755 | 10148753 | VICK CHARLES R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1509756 | 10111641 | VICK HELEN | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1509767 | 10111469 | VICK INEZ | WILLIAM BAILEY LAW FIRM | BRYAN O BLEVINS, JR 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1509769 | 10172479 | VICK JEANETTE | PROVOST UMPHREY | |
| 1509770 | 10219200 | VICK JOSEPH L | KELLEY FERRARO | |
| 1509774 | 10104418 | VICK MARY C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1509775 | 10287537 | VICK NANCY M | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1509776 | 10148754 | VICK PAULA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1509781 | 10112290 | VICK SHANE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1509782 | 10287536 | VICK THOMAS E | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1509783 | 10241133 | VICK THOMAS L | VARAS MORGAN | P.O. BOX 886 HAZLEHURST MS 39083 |
| 1509784 | 10310748 | VICK WYNESTA | VARAS MORGAN | WM ROBERTS WILSON JR 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1509689 | 10310768 | VICK YVONNE C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1686689 | 10297554 | VICK LUTHER F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1686690 | 10297555 | VICK DALE | YONG REVEREND NAPIER CO LPA | RICHARD REVERMAN 1014 VINE STREET SUITE 2400 CINCINNATI OH 45202 |
| 1687150 | 10298067 | VICK MARIAN | YONG REVEREND NAPIER CO LPA | RICHARD REVERMAN 1014 VINE STREET SUITE 2400 CINCINNATI OH 45202 |
| 1687151 | 10298068 | VICKERMAN CAROLE M | VARAS MORGAN | P.O. BOX 886 HAZLEHURST MS 39083 |
| 1509786 | 10289037 | VICKERMAN CAROLE M | VARAS MORGAN | P.O. BOX 886 HAZLEHURST MS 39083 |
| 1509787 | 10241134 | VICKERMAN RICHARD | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1509788 | 10148007 | VICKERMAN RICHARD | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1509789 | 10148006 | VICKERMAN RICHARD | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1001782 | 10080232 | VICKERS WILLIAM E | MAPLES & LOMAX | ALLEN RODMAN F G MAPLES P.O. DRAWER 1168 PASCAGOULA MS 39567 |
| 1029161 | 10085942 | VICKERS WILFRED D | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1168 PASCAGOULA MS 39567 |
| 1055645 | 10093979 | VICKERS JAMES G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055646 | 10093980 | VICKERS JUANITA G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1509791 | 10235067 | VICKERS BARBARA W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1509795 | 10130291 | VICKERS BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1509796 | 10113744 | VICKERS BRADFORD | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1509800 | 10114499 | VICKERS CHARLOTTE | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1509801 | 10235066 | VICKERS DANNY W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | PERRY OSTERHOUT 2840 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1509802 | 10104420 | VICKERS DORENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1509807 | 10150496 | VICKERS ELOISE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1509809 | 10130293 | VICKERS EMMA J | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1509810 | 10152022 | VICKERS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1509814 | 10102814 | VICKERS GERALD | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1509815 | 10178795 | VICKERS HARRY L | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1509816 | 10257015 | VICKERS JAMES C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1509818 | 10126512 | VICKERS JANICE | NIX LAW FIRM | 205 S. DRIVE DAINGERFIELD TX 75638 |
| 1509819 | 10111642 | VICKERS JOAN | REAUD MORGAN | CRIS E QUINN |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1509820 | 10115369 | VICKERS JOANN L | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1509822 | 10152021 | VICKERS JOHN A | MICHAEL J PAPANTONIO LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | 316 S. BAYLEN STREET PO BOX 12308 PENSACOLA FL 32581 |
| 1509825 | 10212465 | VICKERS JOYCE R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1509823 | 10315913 | VICKERS KENNETH | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1509826 | 10209210 | VICKERS KENNETH | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1509827 | 10212459 | VICKERS LARRY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1509829 | 10273511 | VICKERS LINDA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1509830 | 10111643 | VICKERS MARIAN | REAUD MORGAN | CRIS E QUINN |
| 1509831 | 10188394 | VICKERS MARIE | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1509835 | 10257016 | VICKERS NACY J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1310 EAST NINTH STREET CLEVELAND OH 44114 |
| 1509837 | 10159553 | VICKERS OPAL | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1509843 | 10119835 | VICKERS SANDRA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1509844 | 10315914 | VICKERS SHARON L | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1509851 | 10305711 | VICKERS JR. THOMAS R | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1509855 | 10282283 | VICKERSON LEONICK | RANCE N ULMER | PO BOX 1 SPRINGS MS 394220001 |
| 1018781 | 10083733 | VICKERY LULA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311201 |
| 1509856 | 10148547 | VICKERY ADOLPH | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1509858 | 10112903 | VICKERY ALVENE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1509864 | 10242704 | VICKERY CLIFFORD C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1509865 | 10305709 | VICKERY CORA | BARON BUDD | ANGELA C BARNEY |
| 1509866 | 10150060 | VICKERY DEUEL O | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1509867 | 10112902 | VICKERY GLEN T | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1509868 | 10150478 | VICKERY GLENN W | REAUD MORGAN | CRIS E QUINN |
| 1509870 | 10223218 | VICKERY INEZ | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1509872 | 10211131 | VICKERY JEAN A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1509875 | 10305710 | VICKERY LEE | BARON BUDD | ANGELA C BARNEY |
| 1509877 | 10216059 | VICKERY MARY | ROBINS CLOUD GREENWOOD LUBEL | 918 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1509878 | 10146602 | VICKERY MARY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1509882 | 10223217 | VICKERY RAYMOND E | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1509884 | 10276154 | VICKERY RITA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1509885 | 10126513 | VICKERY SUSAN O | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1509886 | 10242705 | VICKERY VERA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1509889 | 10207369 | VICKERY, JR GRADY L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1509892 | 10207188 | VICKERY, SR LONNIE L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1509893 | 10209209 | VICKERS ROBERTA L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1509894 | 10316293 | VICKMAN GERALD L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1509895 | 10109578 | VICKNAIR CARL | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1509897 | 10155541 | VICKNAIR HAROLD | LEBLANC MAPLES WADDELL | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1509898 | 10105602 | VICKNAIR HENRY J | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1509900 | 10109603 | VICKNAIR JUDY M | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1509902 | 10230426 | VICKNAIR MARIE E | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1509906 | 10233201 | VICKNAIR ONA L | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1509907 | 10265814 | VICKNAIR PATRICIA H | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1509908 | 10105979 | VICKNAIR PEGGY | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1509909 | 10109604 | VICKNAIR RITA J | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1509911 | 10262158 | VICKNAIR SIDNEY J | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1509912 | 10232300 | VICKNAIR WILTON J | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1509915 | 11187990 | VICKORY HERLINDA | DIES DIES | J. DONALD CARONA, JR P. O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1509916 | 11187989 | VICKORY KENNETH | DIES DIES | J. DONALD CARONA, JR P. O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1509917 | 10195700 | VICKORY HERLINA | BAGGETT MCCALL BURGESS | P. O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1509918 | 10195706 | VICKROY KENNETH F | BAGGETT MCCALL BURGESS | P. O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1509920 | 10251108 | VICKS BRENDA F | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1509925 | 10262516 | VICO LEANDER | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1509926 | 10262517 | VICO ROBIN | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1509781 | 10095256 | VICTERY ROBERT R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1509781 | 10095939 | VICTERY ROBERT R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1509782 | 10095257 | VICTERY BARBARA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1509782 | 10095940 | VICTERY BARBARA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061194 | 10097874 | VICTOR MYRTLE | THE LAW FIRM OF HARRY FORST | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1061195 | 10279527 | VICTOR ALICE | HOWARD, LANDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1509928 | 10133505 | VICTOR CHARLES | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1509929 | 10235315 | VICTOR DALTON | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1509930 | 10275526 | VICTOR FRANK | HOWARD, LANDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1509931 | 10284600 | VICTOR JACK W | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1509935 | 10292686 | VICTOR JOSEPH W | BARON BUDD | THE CENTRUM SUITE 1100 DALLAS TX 752219 42281 |
| 1509941 | 10133506 | VICTOR PATRICIA | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1067193 | 10097873 | VICTOR, SR CHESTER J | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1509942 | 10268420 | VICTORI JOHN V | LIPSITZ GREEN FAHRINGER ROLL | 42 DELAWARE AVENUE SUITE 300 BUFFALO NY 142023901 |
| 1509941 | 10268421 | VICTORIA RITA M | LIPSITZ GREEN FAHRINGER ROLL | 42 DELAWARE AVENUE SUITE 300 BUFFALO NY 142023901 |
| 1509944 | 10267061 | VICTORIA JASPER N | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1509945 | 10147165 | VICTORIA LACY | TAVILOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1509946 | 10124510 | VICTORIAN ANCERNEAUX | TAVILOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1509949 | 10162792 | VICTORIAN JOHN R | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1509951 | 10162793 | VICTORIAN SEDONIA | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1509952 | 10222311 | VICTORIAN YVONNE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1509953 | 10211174 | VICTORY DOROTHY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1509954 | 10292848 | VICTORY EDNA | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1509958 | 10292847 | VICTORY MARVIN | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1509955 | 10215139 | VIDAK CHARLES | LAW OFFICES OF PETER ANGELOS | 2201 LIBERTY AVENUE SUITE 210 PITTSBURGH PA 15222 |
| 1509960 | 10215140 | VIDAK GLORIA | LAW OFFICES OF PETER ANGELOS | 2201 LIBERTY AVENUE SUITE 210 PITTSBURGH PA 15222 |
| 1509950 | 10215141 | VIDAKOVICH FRANCES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1510117 | 10109441 | VIDALIER MURPHY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1030118 | 10109171 | VIDALIER ANNETTE M | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1509964 | 10273512 | VIDELOCK SEYMOUR | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1001432 | 10080085 | VIDITO EDWARD F | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1010080 | 10254083 | VIDRA LOIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1509971 | 10254082 | VIDRA STEPHEN C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1509973 | 10125521 | VIDRINE BOBBY | MAPLES & LOMAX | P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1509975 | 10216809 | VIDRINE ELIZABETH A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1509980 | 10216798 | VIDRINE, JR LOUIS A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1509982 | 10212688 | VIDULICH FRANK | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1509983 | 10116446 | VIEGOLA KAARLO A | ROBERT SWEENEY CO | MATHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE, CLEVELAND OH |
| 1509984 | 10116447 | VIEGOLA RITA | ROBERT SWEENEY CO | MATHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE, CLEVELAND OH |
| 1509985 | 10205547 | VIEMANN AL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1509987 | 10220300 | VIEITEZ BENEDICTO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1509990 | 10220301 | VIEITEZ DELORES | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331311131 |
| 1509993 | 10201413 | VIEL EDMUND J | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1016878 | 10196878 | VIELHABER FRANK J | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1685369 | 10295745 | VIELHABER FRANK J | LAW OFFICES OF PETER G ANGELOS | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1509994 | 10210821 | VIERNAGE CARLA | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1509995 | 10210820 | VIERNAGE PATRICK | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1509999 | 10195417 | VIENNA THOMAS | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |

Date:05/21/2001
Time:16:46:18

User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W.R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1510001 | 1202589 | VIENS HENRY A | FERRARO & ASSOCIATES | 2121 PONCE DE LEON... ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1510001 | 1204107 | VIERA DAVID G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1510002 | 1204108 | VIERA GUADALUPE F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1510003 | 1071740 | VIERA JOSEPHINE | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1510004 | 1071739 | VIERA MANUEL | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1510007 | 1048824 | VIERELA NORMAN A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1510008 | 1181231 | VIERGEVER ANN | RATNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1510009 | 1181230 | VIERGEVER DONALD | RATNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1510010 | 1228160 | VIERGUTZ ANNA M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1510010 | 1277922 | VIERGUTZ ANNA M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1510012 | 1228159 | VIERGUTZ ROBERT J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1510012 | 1277921 | VIERGUTZ ROBERT J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1510015 | 1315845 | VIERHELLER JAMES E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1510015 | 1315846 | VIERHELLER MYRTLE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1510016 | 1124489 | VIERING ARTHUR | BLANK ROME | |
| 1510017 | 1124490 | VIERING DOROTHY | BLANK ROME | |
| 1510019 | 1138034 | VIERRA MAUREEN | HARTLEY O'BRIEN | JAMES R KAIN 827 MAIN STREET WHEELING WV 26003 |
| 1510023 | 1210252 | VIERS JAMES A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1510024 | 1237655 | VIERS RAYMOND R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1510025 | 1237656 | VIERS SHIRLEY A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1510028 | 1225143 | VIETA BORY F | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1510028 | 1225143 | VIETA ROBYN H | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1510029 | 1309992 | VIETH FRANCES | NESS MOTLEY LOADHOUT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 BARNWELL SC 29812 |
| 1510030 | 1309990 | VIETH WILLIAM H | NESS MOTLEY LOADHOUT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 BARNWELL SC 29812 |
| 1510031 | 1203084 | VIETOR JACQUELINE | RATNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1510032 | 1203083 | VIETOR ROBERT | RATNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1018783 | 1083734 | VIETZE LORETTA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1018783 | 1080006 | VIETZE LORETTA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1018177 | 1080005 | VIETZE PAUL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1061345 | 1095735 | VIGIL VICTOR L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1061346 | 1095736 | VIGIL MARY P | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1510035 | 1207921 | VIGIL ANTHONY S | SILBER PEARLMAN | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1510036 | 1195117 | VIGIL BARBARA | BRAXTON PURCELL | 1375 SUTTER STREET, SUITE 120 SAN FRANCISCO CA 94109 |
| 1510038 | 1288382 | VIGIL BIRDA | VITSEF PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1510039 | 1207922 | VIGIL CASSIE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL, 5TH FLOOR DALLAS |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED  AMOUNT UNKNOWN
ASBESTOS CLAIMS

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1510040 | 10222879 | VIGIL CLODOVIO W | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1510042 | 10288381 | VIGIL ELOY F | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1510043 | 10283346 | VISSE YANEZ | VISSE YANEZ | 1375 SUTTER STREET, SUITE 120 SAN FRANCISCO CA 94109 |
| 1510044 | 10259136 | VIGIL ESTHER | VISSE YANEZ | 1375 SUTTER STREET, SUITE 120 SAN FRANCISCO CA 94109 |
| 1510045 | 10207228 | VIGIL FRANCISCO | JENKINS RRON | 3611 WEST PIONEER PARKWAY STE F ARLINGTON TX 76013 |
| 1510046 | 10223191 | VIGIL FRANKIE | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1510051 | 10205268 | VIGIL JOE M | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1510054 | 10203190 | VIGIL LEE | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1510055 | 10202964 | VIGIL PAUL J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1510056 | 10283384 | VIGIL PETE A | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1510057 | 10195116 | VIGIL RAUL | VISSE YANEZ | 1375 SUTTER STREET, SUITE 120 SAN FRANCISCO CA 94109 |
| 1510058 | 10283391 | VIGIL RICHARD A | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1510059 | 10205879 | VIGIL STEVEN | VISSE YANEZ | 1375 SUTTER STREET, SUITE 120 SAN FRANCISCO CA 94109 |
| 1510060 | 10241500 | VIGIL WALDO O | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1510061 | 10153208 | VIGIL WILLIE R | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1510062 | 10261926 | VIGIL, JR FELIX | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 77060 |
| 1510071 | 10193905 | VIGIL, JR PEDRO C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1510072 | 10193612 | VIGLIONE VINCENT | LEVINSON AXELROD | BOX 290 EDISON NJ 88182905 |
| 1510073 | 10200916 | VIGNA ALICE G | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1510074 | 10215092 | VIGNA ALICE G | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1510075 | 10200915 | VIGNA PETER F | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1510076 | 10154195 | VIGNA PETER F | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1048379 | 10090553 | VIGNA PETER F | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1048379 | 10096198 | VIGNE ARTHUR J | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1510081 | 10099563 | VIGNONI JOHN C | THORNTON EARLY | PORTLAND STREET BOSTON MA 02114 |
| 1510082 | 10213241 | VIGNONI FRANCIS N | THORNTON EARLY | PORTLAND STREET BOSTON MA 02114 |
| 1510083 | 10213240 | VIGUIERA GENEVA | ARLECE LEBLANC | 5353 ESSEN LANE THE ESSEN CENTER, STE 420 BATON ROUGE |
| 1510084 | 10213239 | VIGUS DALE | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1510085 | 10180662 | VIGUS EMILY | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1510086 | 10180663 | VIGUS LEONARD | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1510085 | | VITTA EDWARD E | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1510086 | | VITTA LINDA F | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1510087 | 10121112 | VIK ARTHUR H | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1510088 | 10121113 | VIK WILMA | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1510089 | 10146879 | VIKSTADT GEORGE | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1510091 | 10273513 | VILAGIE JOAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1510098 | 10115245 | VILANDER BEVERLY D | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1510099 | 10210868 | VILARDI ALFRED | VASOS KUGLER | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131 |
| 1510100 | 10210869 | VILARDI PATRICIA | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131 |
| 1510101 | 10157407 | VILAS JAMES | RATINER REYES O'SHEA | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1510102 | 10808870 | VILDIBILL CHARLES A | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1510103 | 10126514 | VILDIBILL ELSIE | CAMPBELL CHERRY HARRISON DAVIS DOVE / NIX LAW FIRM | P.O. BOX 24328 JACKSON MS 39225 / 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1510106 | 10305712 | VILEIKIS ALBERT J | GRETZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1510107 | 10305713 | VILEIKIS BETSY ANN | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1510121 | 10200560 | VILLA, SR RAYMUNDO V | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1510122 | 10269164 | VILLABLANCA RAUL | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1510125 | 10194787 | VILLAFUERTE MARIE L | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1510128 | 10170865 | VILLAGOMEZ MAXIMILIANO J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1510129 | 10201032 | VILLAGOMEZ RAFAEL A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1068803 | 10982242 | VILLAGRAN JUANITA | BARON BUDD | ANGELA C BARMBY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1510133 | 10196170 | VILLALBA BASILIO S | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1510134 | 10274446 | VILLALOBOS CARLOS | BARON BUDD | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1510135 | 10265877 | VILLALOBOS DAMIEN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1510136 | 10200717 | VILLALOBOS GREGORY E | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1510138 | 10190964 | VILLALOBOS ISABEL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1510139 | 10154919 | VILLALOBOS LILIA | REAUD MORGAN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1510141 | 10200718 | VILLALOBOS MAELEEN | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1510143 | 10154918 | VILLALOBOS TOMAS | REAUD MORGAN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1671119 | 10293325 | VILLALOBOS RIGOBERTO | BARON BUDD | 360 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1510147 | 10190963 | VILLALOBOS, SR BENINGNO A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1510150 | 10200561 | VILLALOVAS FRANK M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1048496 | 10090505 | VILLALOVAS ALBINA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1048495 | 10090504 | VILLALVA LUIS S | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1510156 | 10305714 | VILLANI JOSEPH | RODMAN | ALLEN RODMAN |
| 1510157 | 10273514 | VILLANO AGATHA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1510159 | 10211829 | VILLANO MARGARET | LEVINSON AXELROD | BOX 290 EDISON NJ 88182905 |
| 1510160 | 10211828 | VILLANO RAYMOND | LEVINSON AXELROD | LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182905 |
| 1510162 | 10226613 | VILLANTI MAUREEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1510163 | 10226612 | VILLANTI RICHARD M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1510169 | 10182303 | VILLANUEVA JOSE Y | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1510171 | 10276248 | VILLANUEVA JUANA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1510172 | 10135587 | VILLANUEVA MANUEL | RODMAN | ALLEN RODMAN |
| 1510175 | 10192670 | VILLANUEVA ROBERTO A | HOSSLEY KELLEY | 75640 NORTH CENTRAL EXPRESSWAY SUITE 617 DALLAS TX |
| 1510176 | 10182302 | VILLANUEVA SANTIAGO | RODMAN | ALLEN RODMAN |
| 1510178 | 10246212 | VILLANUEVA, JR BASILIO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1686691 | 10297556 | VILLAR EARL A | BARON BUDD WALLACE AND GRAHAM | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1689007 | 10299773 | VILLAR RAUL | LANTERNIER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1510188 | 10244064 | VILLARREAL, ALFREDO H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1510189 | 10215768 | VILLARREAL, ANDRES | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1510189 | 10246237 | VILLARREAL, ANDRES | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1510192 | 10170672 | VILLARREAL, ARMANDO | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1510193 | 10222982 | VILLARREAL, BEATRIZ | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1510196 | 10246815 | VILLARREAL, CAYETANO S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1510197 | 10252083 | VILLARREAL, DAVID V | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1510200 | 10235526 | VILLARREAL, ELOY P | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1510202 | 10171302 | VILLARREAL, ERNESTO S | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1510206 | 10222005 | VILLARREAL, GLORIA A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1510207 | 10249668 | VILLARREAL, GUADALUPE G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1510208 | 10221549 | VILLARREAL, IGNACIO V | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1510209 | 10221558 | VILLARREAL, IRENE R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1510211 | 10241933 | VILLARREAL, JOE G | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1510213 | 10247934 | VILLARREAL, JOHN H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1510214 | 10224512 | VILLARREAL, JOSE C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1510215 | 10141006 | VILLARREAL, JOSE F | GOLDBERG PERSKY JENNINGS WHITE | JANICE SANTINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1510216 | 10259198 | VILLARREAL, JOSE M | JENKINS RRON FOSTER SEAR | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1510217 | 10221995 | VILLARREAL, JOSE R | JENKINS RRON FOSTER SEAR | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1510218 | 10259168 | VILLARREAL, JOSE R | JENKINS RRON FOSTER SEAR | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1510220 | 10246823 | VILLARREAL, LUDIVINA F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1510221 | 10259185 | VILLARREAL, LUPE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1510223 | 10187631 | VILLARREAL, MARGARITA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1510225 | 10211527 | VILLARREAL, MARIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1510227 | 10257543 | VILLARREAL, MARTIN G | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1510228 | 10222976 | VILLARREAL, MARTIN M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1510229 | 10305715 | VILLARREAL, MARY | FISHER, GALLAGHER, PERRIN & LEWIS | ANTHONY L TOMBLIN FIRST INTERSTATE BANK PLAZA 1000 LOUISIANA, 70TH FLOOR HOUSTON TX 77002 |
| 1510230 | 10146400 | VILLARREAL, NICHOLAS | FISHER, GALLAGHER, PERRIN & LEWIS | ANTHONY L TOMBLIN FIRST INTERSTATE BANK PLAZA 1000 LOUISIANA, 70TH FLOOR HOUSTON TX 77002 |
| 1510235 | 10218366 | VILLARREAL, PEDRO G | PROVOST UMPHREY | BRYAN BLEVINS P O BOX 4905 BEAUMONT TX |
| 1510238 | 10231517 | VILLARREAL, RAFAEL G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1510240 | 10305716 | VILLARREAL, RAYMOND | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1510242 | 10267935 | VILLARREAL, ROBERT H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1510249 | 10222981 | VILLARREAL, SYLVIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1510250 | 10170844 | VILLARREAL, JR NOEL O | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1510251 | 10209861 | VILLARREAL, JR THOMAS G | | |
| 1510253 | 10253886 | VILLASENOR ALFONSO A | BRAYTON PURCELL | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1510254 | 10227725 | VILLECO HUGO G | EARLY LUDWICK SWEENEY | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1510256 | 10210112 | VILLEGAS DON E | SILBER PEARLMAN STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1510259 | 10144476 | VILLEGAS OLGA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1510260 | 10198764 | VILLEGAS SULEMA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1673909 | 10294136 | VILLEGAS ROSENDO | JENKINS PRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1510263 | 10247155 | VILLENEUVE ANDRE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1510264 | 10241116 | VILLENEUVE CHARLENE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1510266 | 10316216 | VILLERMAIN DONNA L | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1510267 | 10316215 | VILLERMAIN KENNETH G | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1510268 | 10316215 | | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1020576 | 10084167 | VILLICANA FLORENCIO | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1020577 | 10084168 | VILLICANA ROSALINA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1510279 | 10268516 | VILLNAVE ESTHER | BARON BUDD | 1021 MADISON AVENUE 18TH FLOOR NEW YORK NY 10022 |
| 1510280 | 10268515 | VILLNAVE RICHARD | BARON BUDD | 1021 MADISON AVENUE 18TH FLOOR NEW YORK NY 10022 |
| 1510283 | 10260364 | VILLONE AUGUSTINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1510285 | 10248515 | VILLOT ELSA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1510291 | 10144477 | VILLOT JANET | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1510292 | 10147972 | VILIT LORRAINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1510293 | 10149242 | VILIT RICHARD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1510294 | 10149241 | VILIT RONALD | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1510295 | 10147971 | VILTZ LAWRENCE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1510295 | 10251357 | VILTZ MARIE B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1510298 | 10235358 | VILTZ MARIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1510299 | 10256074 | VIMISLICKY BILL | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1510300 | 10257017 | VIMISLICKY DOLORES | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1510301 | 10257018 | VINAL EVELYN H | PROVOST UMPHREY | BRYAN O BLEVINS, JR ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1510302 | 10276646 | VINAL WILLIAM J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1510302 | 10211207 | VINAL WILLIAM J | WARNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1510307 | 10276645 | VINCE DONALD R | WARNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1510309 | 10280919 | VINCE JAY | WARNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| | | | HOWARD, LAUDUMIEY, MANN, REED, | ANY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1510309 | 10189379 | | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1510311 | 10126515 | VINCE LINDA K | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1510312 | 10189380 | VINCE MARGARET A | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1510313 | 10280920 | VINCE PEGGY L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1007699 | 10081925 | VINCENT CHARLES | THORNTON EARLY | 200 PORTLAND STREET BOSTON MA 0211441706 |
| 1013894 | 10083153 | VINCENT JOSEPH | THOMAS P MARONEY | SECOND FLOOR 608 VIRGINIA STREET EAST CHARLESTON WV 25301 |
| 1064920 | 10097012 | VINCENT DEAN W | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 25301 |
| 1010118 | 10305717 | VINCENT ALEDA VIOLET | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1010318 | 10200389 | VINCENT ARCHIE | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1010319 | 10113064 | VINCENT ARNOLD J | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1510321 | 10237658 | VINCENT BARBARA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1510322 | 10260366 | VINCENT BEATRICE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1510323 | 10242976 | VINCENT BEN G | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1510326 | 10204907 | VINCENT BERNICE L | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1510328 | 10116892 | VINCENT BETTY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1510329 | 10305718 | VINCENT BETTY | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1510330 | 10167715 | VINCENT BEULAH | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 112 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402021008 |
| 1510331 | 10220570 | VINCENT BRUCE A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 0211441706 |
| 1510332 | 10114888 | VINCENT CAROL J | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1510333 | 10156450 | VINCENT CAROLYN E | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1510334 | 10209637 | VINCENT CHARLES A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1510342 | 10284956 | VINCENT DALE D | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1510343 | 10305719 | VINCENT DALE | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1510344 | 10156449 | VINCENT DENTON L | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1510345 | 10220303 | VINCENT DONA | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1510347 | 10113087 | VINCENT DORIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1510348 | 10146606 | VINCENT DUIDA | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 BARNWELL SC 29812 |
| 1510349 | 10143786 | VINCENT EDNA MARE | PROVOST UMPHREY | BRYAN O. BLEVINS, JR |
| 1510350 | 10203062 | VINCENT EDWARD | READ MORGAN | CRIS E QUINN |
| 1510353 | 10180872 | VINCENT EULA M | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE #1601 MIAMI FL 331311104 |
| 1510355 | 10130294 | VINCENT GENEVA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392354328 |
| 1510358 | 10111065 | VINCENT GRACE B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1510359 | 10222913 | VINCENT GWENDOLIN R | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1510361 | 10305720 | VINCENT HAROLD LINDSEY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1510362 | 10257644 | VINCENT HUGH E | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| | | | WISE JULIAN | 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1510363 | 10124369 | VINCENT IOLA | WILLIAM BAILEY LAW FIRM | 62002 |
| 1510367 | 10114142 | VINCENT JACQUELINE T | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1510365 | 10181140 | VINCENT JAMES C | LOUIS S ROBLES | CRIS E QUINN 100 S BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1510368 | 10292385 | VINCENT JAMES C | SIEBEN POLK LAVERDIERE JONES | 999 WESTVIEW DRIVE HASTINGS MN 550312495 |
| 1510369 | 10249563 | VINCENT JEANNE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD SUITE 450 ARLINGTON TX 76103 |
| 1510371 | 10147032 | VINCENT JO A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1510372 | 10201276 | VINCENT JONE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1510373 | 10260365 | VINCENT JOSEPH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1510374 | 10292384 | VINCENT JOSEPH | SIEBEN POLK LAVERDIERE JONES | 999 WESTVIEW DRIVE HASTINGS MN 550312495 |
| 1510375 | 10125456 | VINCENT JOSEPH | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1510379 | 10222660 | VINCENT KENNETH F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1510381 | 10159915 | VINCENT LARRY W | REAUD MORGAN | CRIS E QUINN |
| 1510382 | 10222667 | VINCENT LELA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1510385 | 10109925 | VINCENT LEWIS R | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1510386 | 10231564 | VINCENT LONNIE E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1510388 | 10305722 | VINCENT LUCILLE | BARON BUDD | ANGELA'S BARNEY 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1510389 | 10245414 | VINCENT LUCY J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1510390 | 10249564 | VINCENT MARGARET | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1510391 | 10237661 | VINCENT MARILYN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1510393 | 10167714 | VINCENT MARVIN | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1510394 | 10284957 | VINCENT MARY E | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1510396 | 10200694 | VINCENT MARY | CHRISTOPHER MEKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1510398 | 10203063 | VINCENT MAUREEN | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE. #1601 MIAMI FL 331311104 |
| 1510400 | 10198394 | VINCENT MIKE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARION E. JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1510401 | 10146605 | VINCENT MINNIE | PROVOST UMPHREY | ARMAND J VOLTA JR |
| 1510402 | 10305724 | VINCENT MINNIE | LAW OFFICES OF PETER G. ANGELOS | BRYAN O BLEVINS JR GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1510405 | 10237657 | VINCENT PAUL R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1510412 | 10257645 | VINCENT ROSE M | WISE JULIAN | 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1510413 | 10154355 | RUSH A R | REAUD MORGAN | CRIS E QUINN |
| 1510415 | 10202502 | VINCENT SHIRLEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1510416 | 10200390 | VINCENT THELMA M | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1510418 | 10222905 | VINCENT TRAVIS R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1510419 | 10305725 | VINCENT TWYLA | RILEY DEFALCE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1510421 | 10149568 | VINCENT WAYNE B | REAUD MORGAN | CRIS E QUINN |
| 1510422 | 10144039 | VINCENT WENSEY | REAUD MORGAN | CRIS E QUINN |
| 1510423 | 10259082 | VINCENT WILLIAM H | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1510424 | 10201275 | VINCENT WILLIAM M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1510426 | 10180871 | VINCENT WILLIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1676094 | 10299838 | VINCENT MARY E | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1687860 | 10299983 | VINCENT THOMAS L | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1510428 | 10305721 | VINCENT DALE D | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1510429 | 10305723 | VINCENT SR JOHN M | BARON BUDD | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1510430 | 10276475 | VINCENT SR JACK GORDON | LAW OFFICES OF PETER G. ANGELOS | ANGELA C BARMEY ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1510431 | 10262626 | VINCENT, JR EVES | PRITCHARD LAW FIRM | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1510433 | 10264906 | VINCENT, JR GERALD E | LAW OFFICES OF PETER G ANGELOS | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1510434 | 10204906 | VINCENT, JR JACK R | BROWN TERRELL | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| | | | | ANTTA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1510435 | 10200693 | VINCENT, JR LUDGER J | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1510441 | 10098979 | VINCI WILLIAM | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1510442 | 10170664 | VINCIGUERRA GIACOMO | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 12TH FLOOR NEW YORK NY 10006 |
| 1510443 | 10268147 | VINCIGUERRA ANDREW | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1510446 | 10146607 | VINEGAR FISHER | | BRYAN O BLEVINS, JR |
| 1510444 | 10227326 | VINER MELVIN | PROVOST UMPHREY | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1510449 | 10118796 | VINER ROBERT J | DAVID M. LIPMAN, P.A. | BRYAN O BLEVINS, JR DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1510450 | 10227327 | VINER SELMA | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1510451 | 10126518 | VINES ADA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1510452 | 10314144 | VINES AILEEN G | | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1510453 | 10183468 | VINES ALTON J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| | | | READ MORGAN | 3314351864 |
| | | | FOSTER SEAR | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1510456 | 10120835 | VINES BARBARA A | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1510457 | 10099260 | VINES BASCOM H | TRAVIS BUCKLEY | 110 ELLISVILLE MS 39437 |
| 1510458 | 10267221 | VINES BETTY J | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1510459 | 10111645 | VINES BILLIE | READ MORGAN | CRIS E QUINN |
| 1510464 | 10126520 | VINES CEBEL | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1510465 | 10142022 | VINES CHARLES E | READ MORGAN | CRIS E QUINN |
| 1510467 | 10237662 | VINES CHARLES L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1510470 | 10311484 | VINES DONALD E | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1510471 | 10314143 | VINES EDNA | READ MORGAN | CRIS E QUINN |
| 1510472 | 10282251 | VINES EDWIN R | TAYLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1510473 | 10330297 | VINES ELAINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1510474 | 10267220 | VINES ELBERT A | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1510475 | 10099261 | VINES ESTELLE R | TRAVIS BUCKLEY | 110 ELLISVILLE MS 39437 |
| 1510476 | 10180877 | VINES ETHEL C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1510477 | 10282284 | VINES FLORA | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422001 |
| 1510478 | 10282023 | VINES FRANCES K | READ MORGAN | CRIS E QUINN |
| 1510479 | 10150481 | VINES GARY D | READ MORGAN | CRIS E QUINN |
| 1510481 | 10141892 | VINES GLENDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1510482 | 10311485 | VINES GRETA | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1510498 | 10191498 | VINES HAMILTON H | SCRUGGS MILLETTE BOZEMAN DENT | 734 DELMAS AVENUE PO BOX 1425 PASCAGOULA MS 395681425 |
| 1510483 | 10314889 | VINES HOPE | LANIER WILSON | 1131 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1510487 | 10314148 | VINES JUDY L | REAUD MORGAN | CRIS E QUINN |
| 1510490 | 10150916 | VINES JACK D | REAUD MORGAN | CRIS E QUINN |
| 1510494 | 10150915 | VINES JAMES E | REAUD MORGAN | CRIS E QUINN |
| 1510495 | 10227033 | VINES JAMES F | WILENTZ, GOLDMAN & SPITZER | FRANK M CLUFFANT 90 WOODBRIDGE CENTER DR.  PO BOX 10 WOODBRIDGE NJ 07095 |
| 1510498 | 10150484 | VINES JERREL | REAUD MORGAN | CRIS E QUINN |
| 1510503 | 10314147 | VINES JOYCE | REAUD MORGAN | CRIS E QUINN |
| 1510504 | 10314146 | VINES JUDY L | REAUD MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1510506 | 10130295 | VINES KATHLEEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1510508 | 10150296 | VINES KATIE | WILLIAM BAILEY LAW FIRM | CRIS E QUINN |
| 1510510 | 10207372 | VINES LARRY G | REAUD MORGAN | CRIS E QUINN |
| 1510511 | 10207373 | VINES LEROY | REAUD MORGAN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1510513 | 10126521 | VINES LOTTIE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1510516 | 10207372 | VINES LUCILLE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1510517 | 10209213 | REAL M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1510518 | 10126519 | VINES MARGARET | CAMPBELL CHERRY HARRISON DAVIS DOVE | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1510519 | 10207375 | VINES MARGARET P | CAMPBELL CHERRY HARRISON DAVIS DOVE | CRIS E QUINN |
| 1510527 | 10207374 | VINES MARTHA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1510528 | 10141893 | VINES MAXINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1510531 | 10145388 | VINES MORRIS | WILLIAM BAILEY LAW FIRM | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1510531 | 10257663 | VINES OTIS | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1510534 | 10143347 | VINES PAULINE | REAUD MORGAN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1510533 | 10273961 | VINES PERNIE E | REAUD MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1510535 | 10449027 | VINES REMONIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1510525 | 10111644 | VINES RHONDA | REAUD MORGAN | 2500 GULF POWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1510526 | 10207374 | VINES RONALD O | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1510539 | 10207371 | VINES RYNTHIA | WILLIAM BAILEY LAW FIRM | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1510540 | 10207376 | VINES SAMMY | CAMPBELL CHERRY HARRISON DAVIS DOVE | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1510544 | 10183469 | VINES SARA | FOSTER SEAR | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1510547 | 10207370 | VINES TEXAS | CAMPBELL CHERRY HARRISON DAVIS DOVE | ARLINGTON TX 76006 |
| 1510550 | 10273964 | VINES TOM | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1510551 | 10273963 | VINES WILMA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1510552 | 10187744 | VINES, JR SAMUEL H | CAMPBELL CHERRY HARRISON DAVIS DOVE | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1510553 | 10127618 | VINES, SR CARL | PIERCE RAYMOND OSTERHOUT WADE CARLS | E/O CHERRY STREET PO BOX 1287 FORT WORTH TX 67101 |
| 1510554 | 10127617 | VINES, SR CLARENCE E | WILLIAM BAILEY LAW FIRM | E/O PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1510555 | 10255344 | VINES, SR RONALD W | JENKINS RRON | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1510561 | 10255344 | VINESKI ELIZABETH M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1510566 | 10255345 | VINESKI FLOYD | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1510570 | 10126523 | VINEYARD DAVID W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1510573 | 10276821 | VINEYARD PATTI | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1510574 | 10130300 | VINING BECKY | NIX LAW FIRM | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1510575 | 10194945 | VINING CHARLES | ODOM ELLIOTT | LINDA DRIVE DAINGERFIELD TX 75638 |
| 1510576 | 10111646 | VINING CHARLOTTE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1510577 | 10207380 | VINING EDWARD L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1510576 | 10111646 | VINING ELIZABETH A | REAUD MORGAN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1510577 | 10207380 | VINING ELIZABETH | CAMPBELL CHERRY HARRISON DAVIS DOVE | CRIS E QUINN PO BOX 24328 JACKSON MS 392254328 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1510578 | 10207378 | VINING EVELYN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1510583 | 10194946 | VINING IRENE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1510587 | 10105869 | VINING JOYCE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1510590 | 10104421 | VINING MILDRED | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1510591 | 10105067 | VINING NORMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1510592 | 10102967 | VINING PATSY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1510593 | 10126525 | VINING PEGGY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1510594 | 10207377 | VINING RAYMOND C | CAMPBELL CHERRY HARRISON DAVIS DOVE | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1510596 | 10289038 | VINING ROLAND L | VARAS MORGAN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1510597 | 10126524 | VINING SHIRLEY A | NIX LAW FIRM | P.O. BOX 886 PO BOX 886 HAZLEHURST MS 39083 |
| 1510598 | 10101447 | VINING THOMAS E | KUGLER | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1510601 | 10200379 | VINING, JR SR RICHARD W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1510604 | 10167767 | VINION PATRICK D | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1510605 | 10161789 | VINION RICHELLE R | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1685712 | 10296240 | WILLMAN ARNOLD | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1685713 | 10296240 | WILLMAN JEROME M | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1510607 | 10161738 | VINXA ARTHUR | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1510608 | 10161739 | VINXA LUCY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1510611 | 10158736 | VINSANT FRED L | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1510612 | 10158737 | VINSANT ONEY M | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1510613 | 10277232 | VINSKO RAYMOND E | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1510614 | 10164817 | VINSON ALLEN E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1510616 | 10127953 | VINSON BENNIE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1510619 | 10237664 | VINSON CARY W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1510620 | 10282851 | VINSON CATHY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1510622 | 10180874 | VINSON CHARLES D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1510623 | 10108285 | VINSON CLINTON | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1510628 | 10115510 | VINSON DARCY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1510631 | 10133510 | VINSON ELIZABETH A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1510634 | 10123567 | VINSON ERNESTINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1510635 | 10314149 | VINSON ETHEL | REAUD MORGAN | CRIS E QUINN |
| 1510636 | 10269980 | VINSON HERMAN C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1510639 | 10180877 | VINSON JACQUELINE K | VINSON HERMAN C | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1510641 | 10206509 | VINSON JACQUELINE K | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1510642 | 10268118 | VINSON JAMES C | LAW OFFICES OF PETER NICHOLL | 410 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1510644 | 10250488 | VINSON JEMES W | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1510645 | 10140028 | VINSON JESSIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1510647 | 10251110 | VINSON JOHNNIE L | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1510648 | 10269981 | VINSON JUANITA F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1510650 | 10190458 | VINSON LEO J | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1510651 | 10130101 | VINSON LINDA G | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1510653 | 10314150 | VINSON LORRICE H | REAUD MORGAN | CRIS E QUINN |
| 1510655 | 10314356 | VINSON MAYS M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1510657 | 10111647 | VINSON NANCY | CRIS E QUINN | |

W.R. GRACE & CO.-CONN.

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1510659 | 10266049 | VINSON NORFLEET | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1510662 | 10279817 | VINSON SANDRA | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1510665 | 10190459 | VINSON UNA | LOUIS S ROBLES | 1001 BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1510671 | 10217666 | VINSON W H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1510667 | 10284207 | VINSON WILLIAM A | LANTERRER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON |
| 1673980 | 10299984 | VINSON RUAL G | JENKINS BRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1677641 | 10299985 | VINSON EDITH R | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1677643 | 10299985 | VINSON BRON | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1510674 | 10204893 | VINSON, SR JAMES | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 10006 |
| 1510675 | 10209862 | VINSON, SR THOMAS | MIDDLETON ADAMS TATE | THE BUTLER HOUSE 622 DRAYTON STREET PO BOX DRAYTON STREET PO BOX SAVANNAH GA 31412-0206 |
| 1510676 | 10180878 | VINSON CURTIS | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225-4328 |
| 1510676 | 10180879 | VINSON KATHLEEN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225-4328 |
| 1510678 | 10180880 | VINSON MARY J | REAUD MORGAN | CRIS E QUINN PO BOX 24328 PO BOX 24328 JACKSON MS 39225-4328 |
| 1510680 | 10154044 | VINTRELLA PETER W | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1510681 | 10116893 | VINTON ALDINE E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1510682 | 10139068 | VINTON JOHN T | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1510684 | 10152414 | VINTON DEBRA | PROVOST UMPHREY | BRYAN O BLEVINS, JR PO BOX 24328 BEAUMONT TX 77704 |
| 1510688 | 10180881 | VINTON INEZ | PROVOST UMPHREY | BRYAN O BLEVINS, JR PO BOX 24328 BEAUMONT TX 77704 |
| 1510688 | 10106068 | VINTON MARY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225-4328 |
| 1510689 | 10180080 | VINTON MAX | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225-4328 |
| 1510692 | 10152015 | VINTON ROBERT T | PROVOST UMPHREY | BRYAN O BLEVINS, JR PO BOX 24328 BEAUMONT TX 77704 |
| 1510693 | 10154215 | VINTON ROLLIE B | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1510694 | 10210003 | VINUM ALLEN C | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1510696 | 10282286 | VINUM SANDY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1510698 | 10151122 | VINYARD CHARLES G | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1510698 | 10124129 | VINYARD CLEARTIS D | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE, CHICAGO IL 60610111 |
| 1510699 | 10214642 | VINYARD JAMES | EDWARD O. MOODY P.A. | 801 W. 4TH. ST. LITTLE ROCK AR 72201 |
| 1510701 | 10160675 | VINYARD JAMES | EDWARD O. MOODY P.A. | 801 W. 4TH. ST. LITTLE ROCK AR 72201 |
| 1510701 | 10212652 | VINYARD JIMMIE | EDWARD O. MOODY P.A. | 801 W. 4TH. ST. LITTLE ROCK AR 72201 |
| 1510703 | 10145926 | VINYARD JIMMIE | EDWARD O. MOODY P.A. | 801 W. 4TH. ST. LITTLE ROCK AR 72201 |
| 1510703 | 10145926 | VINYARD NORMAN | EDWARD O. MOODY P.A. | 801 W. 4TH. ST. LITTLE ROCK AR 72201 |
| 1510704 | 10151123 | VINYARD PATSY J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1025680 | 10084961 | VIOLA ALFRED A | THORNTON EARLY | JOHN D. EARLY 200 PORTLAND STREET BOSTON MA 021141706 |
| 1510707 | 10191717 | VIOLA FRANK | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1510708 | 10215295 | VIOLA ANTONIO | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1510709 | 10192067 | VIOLA DIANE K | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1510710 | 10207529 | VIOLA JOE E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1510711 | 10191768 | VIOLA KATHLEEN | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1510712 | 10215296 | VIOLA ROSARIA | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1510714 | 10163196 | VIOLANTE EMILIA | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1510715 | 10163165 | VIOLANTE FERNANDO | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1510718 | 10195506 | VIOLET HARVEY E | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| | | | GEORGE WEBER | GEORGE WEBER, III. ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919399 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1510720 | 10194843 | VIOLETTE BRIGETTE | | |
| 1510721 | 10186560 | VIOLETTE DONALD A | FERRARO & ASSOCIATES | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1510722 | 10194842 | VIOLETTE GERALD N | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BLVD. MIAMI FL 331312331 FINANCIAL CENTER 200 S. BISCAYNE |
| 1510723 | 10139440 | VIOLETTE JOSEPH | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1510725 | 10186561 | VIOLETTE PATRICIA | FERRARO & ASSOCIATES | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1510726 | 10199523 | VIOLETTI ELIZABETH M | EARLY LUDWICK SWEENEY LLC | STRAUSS LLC BLVD. MIAMI FL 331312331 |
| 1510728 | 10195622 | VIOLETTI LOUIS V | EARLY LUDWICK SWEENEY | STRAUSS LLC 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1510728 | 10196676 | VIOLINI JOSEPHINE | KELLEY FERRARO | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1510729 | 10166675 | VIOLINI OVLIVER J | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1510732 | 10237668 | VIRANT JOSEPH K | PEIRCE RAYMOND OSTERHOUT WADE CARLS | CLEVELAND OH 44114 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1510733 | 10237669 | VIRANT MILDRED | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1510735 | 10257172 | VIRBICKS VIKTORS V | CLIMACO LEFKOWITZ PECA WILCOX | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 1908 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1510736 | 10220304 | VIRDEN CURTIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1510737 | 10233739 | VIRDEN DONALD F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1510739 | 10119938 | VIRDEN RAY L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1510740 | 10119939 | VIRDEN ROBERTA | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331310201 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1042964 | 10089274 | VIRDEN SR. FORREST A | SHINABERRY MEADE VENEZIA LC | SUITE 900 MIAMI FL 331310201 2511 WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV |
| 1510744 | 10101701 | VIRGIL JACOB | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 | JOHN BARRETT 2007 PO BOX 1707 PASCAGOULA MS 021141706 |
| 1091172 | 10287823 | VIRGILIO FRANK P | CUMBEST, CUMBEST, HUNTER, MCCORMICK | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1510746 | 10307843 | VIRGIN DECIMA D | JAMES F HUMPHREYS ASSOC LC | AVE. JENKINTOWN PA 19046 CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |
| 1510748 | 10119837 | VIRGIN JANICE | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1113 CHARLESTON WV 25301 CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |
| 1510750 | 10132449 | VIRGIN LORENE | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1113 CHARLESTON WV 25301 CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |
| 1510751 | 10116039 | VIRGIN VIRGINIA | SUTTER & ENSLEIN | CENTER SUITE 1113 CHARLESTON WV 25301 CAHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 |
| 1510754 | 10265040 | VIRGO PROSPERO | DAVID M WEINFELD ESQ | WASHINGTON DC 20006 DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD |
| 1510755 | 10265051 | VIRGO ROSE | DAVID M WEINFELD ESQ | AVE. JENKINTOWN PA 19046 DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD |
| 1510757 | 10101003 | VIRKE OLE B | THORNTON EARLY | AVE. JENKINTOWN PA 19046 JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1510758 | 10266931 | VIRNIG JAMES | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1510759 | 10191336 | VIROLA ROSA D | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO |
| 1510760 | 10267428 | VIROSTKO JOHN | ROSE, KLEIN & MARIAS | BOX 193600 SAN JUAN PR 9193600 DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS |
| 1510761 | 10267439 | VIROSTKO JULIE | ROSE, KLEIN & MARIAS | ANGELES CA 90017645 DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS |
| 1026710 | 10085188 | VISCANA KAREN | JON L. GELMAN | ANGELES CA 90017645 JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ |
| 1510768 | 10114207 | VISCO DANIEL | FERRARO & ASSOCIATES | 747400914 ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1510769 | 10114208 | VISCO MARIE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1510773 | 10118780 | VISCONTI JOAN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1510775 | 10118779 | VISCONTI JOSEPH A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1510776 | 10237672 | VISCONTI JUDITH A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1510778 | 10237671 | VISCONTI ROBERT S | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1041831 | 10089169 | VISCOUNT NICHOLAS | BLANK ROME | |
| 1510780 | 10219190 | VISCUM IRENE H | KELLEY FERRARO | JAMES R KAHN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1510781 | 10219189 | VISCUM JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1510782 | 10195477 | VISE DIANE | | |
| 1510785 | 10137618 | VISHA CATHERINE | | |
| 1027927 | 10085371 | VISHIO PATRICIA | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1510787 | 10105582 | VISHIO SR. NICHOLAS J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1510788 | 10182304 | VISHNICK GEORGE | PERLBERGER HAFT | LARRY HAFT |
| 1510789 | 10182939 | VISHNICK JEANETTE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1510790 | 10182938 | VISHNICK WHITEY W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1510792 | 10258172 | VISINTAINER RODNEY A | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1510793 | 10258173 | VISINTAINER SANDRA | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1510798 | 10098988 | VISNIC LARRY C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1510799 | 10098899 | VISNIC MARY G | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1510802 | 10182969 | VISNICK MARTHA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1510803 | 10182968 | VISNICK MICHAEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1510804 | 10203120 | VISSAGE KATHRYN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1510805 | 10203113 | VISSAGE WILLIAM B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1506792 | 10081560 | VISSER EDWIN | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021114170 6 |
| 1510807 | 10125194 | VISSER THOMAS W | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021114170 6 |
| 1510809 | 10287474 | VITAL NICOLAS A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021114170 6 |
| 1510810 | 10223453 | VITAL, JR LARRY E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752042801 |
| 1510812 | 10220590 | VITALE JOHN J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1510814 | 10176109 | VITALE MADELINE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021114170 6 |
| 1510817 | 10176108 | VITALE RALPH | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021114170 6 |
| 1510818 | 10151402 | VITALE ROBERT C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1510821 | 10231669 | VITALETTI FRANCO | RODMAN | ALLEN RODMAN |
| 1510822 | 10231670 | VITALETTI MARLENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1510826 | 10227693 | VITALOS CHARLETTE A | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1510827 | 10227692 | VITALOS THOMAS J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1510828 | 10156626 | VITANIEMI ALBERT D | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1510829 | 10227146 | VITANIEMI JAMES | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1510831 | 10285005 | VITAVOE BEATRICE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III ESQ 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1510832 | 10305726 | VITAVOE BILLY J | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 201 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1510833 | 10305727 | VITAVOE DONNA F | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1510834 | 10285004 | VITAVOE JESSIE B | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1510837 | 10265011 | VITTELA JUAN R | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1510838 | 10265012 | VITTELA MONICA R | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1510839 | 10287852 | VITELLI ELLEN | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1510840 | 10213223 | VITELLO ANTHONY | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1510842 | 10203067 | VITELLO JEANNE M | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1510847 | 10203062 | VITELLO PHILLIP | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1510849 | 10213224 | VITELLO THERESA | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1510852 | 10185469 | VITIELLO ALDO | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1510853 | 10292484 | VITITO GARY R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1510855 | 10287947 | VITKOVSKY JOSEPH J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1510857 | 10202718 | VITORINO JOYCE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1510858 | 10202717 | VITORINO TOME | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1685501 | 10295931 | VITOVITCH FRANK J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1685502 | 10295932 | VITOVITCH MARY H | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1685500 | 10190592 | VITRANO JAMES | CASCINO VAUGHAN LAW OFFICES LTD | 220 SOUTH ASHLAND AVENUE MILWAUKEE WI 53203 |
| 1510862 | 10245524 | VITRANO, SR CHARLES M | LEBLANC MAPLES WADDELL | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1510864 | 10212964 | VITTETOE BESSIE | PROVOST UMPHREY | 490 PARK STREET BEAUMONT TX 77701 |
| 1510868 | 10241777 | VITTI MICHELE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1510869 | 10261276 | VITTI RONALD F | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1510876 | 10169059 | VIVACQUA IRENE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1510880 | 10273515 | VIVERETTE BETTY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1510885 | 10135000 | VIVERETTE RALPH E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1510886 | 10135001 | VIVERETTE WILLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1510887 | 10164311 | VIVERIOS CHRISTINE | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1510888 | 10188022 | VIVIAN ERNEST C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1510889 | 10188023 | VIVIAN KAY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1510890 | 10244407 | VIVIANI SALVATORE | WILENTZ, GOLDMAN & SPITZER | 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1510894 | 10269336 | VIVION JAMES R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1019907 | 10204667 | VIVONA ANGELINA | WEITZ & EISEN | NEW YORK NY |
| 1510897 | 10143948 | VIVONE ANTHONY | GREITZER LOCKS | PHILADELPHIA PA |
| 1510899 | 10143949 | VIVONE BLANCHE | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1510901 | 10104591 | VIZCAINO JOHN J | MARINE ASBESTOSIS LEGAL CLINIC | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1510903 | 10154356 | VIZENA CURTIS | REAUD MORGAN | |
| 1510907 | 10275559 | VIZER WILLIAM E | CLIMACO LEFKOWITZ PECA WILCOX | |
| 1510916 | 10273516 | VIZINO JANICE | DAVID M. LIPMAN, P.A. | CRIS E QUINN 1428 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435183 |
| 1510910 | 10111143 | VIZZARD JAMES M | ANGELOS | |
| 1510912 | 10130302 | VIZZINA GRETCHEN | WILLIAM BAILEY LAW FIRM | BRIAN P O'CONNELL 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1510915 | 10314151 | VIZZINIA JOSEPHINE P | REAUD MORGAN | CRIS E QUINN |
| 1510916 | 10130303 | VIZZINIA LENA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1510918 | 10255347 | VIZZO ANNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1510919 | 10255346 | VIZZO TONY J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1510920 | 10142230 | VLACH JERALD R | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1510923 | 10249474 | VLASBLOM MARCO | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1510924 | 10249473 | VLASBLOM WILLIAM | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1510925 | 10260369 | VLASIC HENRIETTA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1510926 | 10260367 | VLASIC THOMAS P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1510934 | 10100257 | VOCI GEORGE | SANDMAN | |
| 1510937 | 10151630 | VOCKE, SR ROBERT S | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1510939 | 10236626 | VODDEN STEVE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1510940 | 10309814 | VODICH FRANK H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1510941 | 10309815 | VODICH GEORGIA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1510942 | 10263733 | VODICKA ALAN | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1510943 | 10196733 | VODICKA ALFRED | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1510944 | 10190593 | VODNIK ERVIN | CASCINO VAUGHAN LAW OFFICES LTD | 633 W WISCONSIN AVENUE MILWAUKEE WI 53203 |
| 1510945 | 10311145 | VODOPIA CAROL | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11221 |
| 1510948 | 10107280 | VODOSIA JOYCE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1510950 | 10305728 | VOEGELE GUSTOF | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 581071932 |
| 1673394 | 10293612 | VOEGELE, SR THOMAS J | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1510956 | 10277164 | VOERS HAROLD | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1510962 | 10286038 | VOERG SUSAN E | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1510964 | 10305729 | VOGAN EARL C | VOGAN | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1510966 | 10305730 | VOGAN MARTHA C | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1685642 | 10296134 | VOGAN RALPH | ZAMLER MELLEN SHIFFMAN | MARGARET HOLMANJENSEN 23077 GREENFIELD, SUITE 557 SOUTHFIELD MI 48075 39225 |
| 1685643 | 10296135 | VOGAN CAROL | ZAMLER MELLEN SHIFFMAN | MARGARET HOLMANJENSEN 23077 GREENFIELD, SUITE 557 SOUTHFIELD MI 48075 |
| 1038155 | 10087994 | VOGEL ROBERT | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038156 | 10087995 | VOGEL DOROTHY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1510968 | 10305731 | VOGEL ANNA M | RILEY DEFABICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1510969 | 10171630 | VOGEL AURELIA | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1510971 | 10258815 | VOGEL CHARLES W | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1510972 | 10244408 | VOGEL CHARLES | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1510974 | 10258836 | VOGEL DOROTHY | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1510976 | 10161260 | VOGEL FRANK | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1510977 | 10161261 | VOGEL GERALDINE | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1510979 | 10220305 | VOGEL JOSEPH H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1510981 | 10247484 | VOGEL MARJORIE E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44114 |
| 1510982 | 10245732 | VOGEL MARTIN A | HOSTLER SEGAL KELLEY | JEFFERY MEHALIC 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44115 |
| 1510983 | 10220306 | VOGEL NANCY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1510984 | 10260371 | VOGEL OLIVIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1510986 | 10309561 | VOGEL PAULINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1510990 | 10137619 | VOGEL RICHARD | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1510993 | 10260370 | VOGEL RON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1510995 | 10309560 | VOGEL VERNON D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1510996 | 10147076 | VOGEL VIVIAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1510997 | 10132450 | VOGEL WILHIA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1510998 | 10247474 | VOGEL WILLIAM F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1055510 | 10093867 | VOGELE KENNETH | JOHNSON | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1510999 | 10227702 | VOGELGESANG FREDERICK P | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1511000 | 10227703 | VOGELGESANG GRACE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1068384 | 10098170 | VOGELSANG RICHARD | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1511001 | 10264150 | VOGELSONG LESTER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511003 | 10159189 | VOGHT LINDA | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 128 WOODRIVER IL 62095 |
| 1511004 | 10211254 | VOGLER ANDERSON L | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |

W. R. GRACE & CO.- CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1511006 | 10251111 | VOELER HARRY G | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1511008 | 10156336 | VOELER LEROY | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1511009 | 10126223 | VOELER MARGARET | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1511010 | 10156235 | VOELER MARIE | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1511011 | 10156335 | VOELER MARLENE | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1511012 | 10234919 | VOELER RANDALL L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1673616 | 10293835 | VOELMEDE PHILIP A | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1511015 | 10213816 | VOGT DANIEL D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511017 | 10314484 | VOGT DONNA A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1511019 | 10277562 | VOGT GERALD F | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1511024 | 10277079 | VOGT MARY J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1511027 | 10277563 | VOGT RACHEL M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1511029 | 10314483 | VOGT RONALD C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1511030 | 10220069 | VOGT THOMAS F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1511036 | 10112943 | VOHOL JOHN | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1511037 | 10112944 | VOHOL SUSAN | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1511038 | 10074155 | VOHS GARY L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1511042 | 10156159 | VOIGHT JOSEPH | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVENUE MILWAUKEE WI 53203 |
| 1511043 | 10167846 | VOIGHT MARTIN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511044 | 10283457 | VOIGT CHESTER W | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1511045 | 10243531 | VOIGT DAVID L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1511051 | 10280764 | VOIGTS GWENN S | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1511052 | 10221107 | VOILES MARY | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1511053 | 10221108 | VOIRA MICHAELANGELO | EARLY LUDWICK SWEENEY | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1511054 | 10225111 | VOIRA RAFFAELINE | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1672741 | 10292969 | VOISINE JOSEPH | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1672744 | 10292970 | VOISINE CHERYL S | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 65081 |
| 1511059 | 10260373 | VOJNOVICH DOLORES | EARLY LUDWICK SWEENEY LLC | BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1511060 | 10260372 | VOJNOVICH PAUL | THORNTON EARLY | JOHN BARRETI 200 PORTLAND STREET BOSTON MA 021141706 |
| 1511062 | 10283341 | VOJTKOFSKY RONALD | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVENUE MILWAUKEE WI 53203 |
| 1511063 | 10283342 | VOJTKOFSKY SUE | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1055520 | 10093877 | VOKATY RICHARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511064 | 10223135 | VOKES JOHN F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511065 | 10267954 | VOLANOS FRANK R | JOHNSON CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1511065 | 10267954 | VOLANOS FRANK R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1511068 | 10155638 | VOLBRUCK ROGER A | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1511069 | 10155637 | VOLBRUCK SARA C | LEVIN MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1511070 | 10126826 | VOLENTINE PATRICIA | NIX LAW FIRM | DAINGERFIELD TX 75638 |
| 1511074 | 10288570 | VOLINIC JOHN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1511075 | 10286571 | VOLINIC MARILYN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1511076 | 10260375 | VOLINSKY ELEANORE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511077 | 10260374 | VOLINSKY WALTER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511078 | 10242626 | VOLK CARL A | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1511081 | 10182306 | VOLK FLORENCE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511085 | 10118887 | VOLK LEO P | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH STREET CHICAGO IL 60610 |
| 1511086 | 10182305 | VOLK LEONARD V | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511090 | 10114009 | VOLKEMA ARTHUR | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1511091 | 10114010 | VOLKEMA PAULINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1511097 | 10114244 | VOLKLE MARY M | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 N MADISON AVENUE NEW YORK NY 10022 |
| 1511098 | 10241998 | VOLKMAN BRUCE S | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1511099 | 10241999 | VOLKMAN SHARON K | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1511100 | 10233939 | VOLKMANN ELSIE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1511101 | 10158909 | VOLKMANN GRACE E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1511102 | 10316899 | VOLKMANN GRACE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1511103 | 10316894 | VOLKMANN KENNETH R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1511105 | 10192636 | VOLKMANN MERILYN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1511106 | 10192635 | VOLKMANN RALPH | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1511107 | 10223938 | VOLKMANN WILLIAM | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1511109 | 10151788 | VOLKRINGER ELEANOR | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1511115 | 10151779 | VOLKRINGER ROBERT | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1511116 | 10201559 | VOLLINGER RALPH F | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1511117 | 10109541 | VOLLMAR RICHARD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1511119 | 10194581 | VOLLMER BONNIE | VYSOKER, GLASSMAN & WEINGARTNER WOLLESON | 1720 P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1511121 | 10159181 | VOLLMER HELEN | BRUSCATO TRAMONTANA | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1511124 | 10156936 | VOLLUCCI EDWARD D | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1511126 | 10144582 | VOLNER SHIRLEY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1511127 | 10270412 | VOLNER BILLY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1511128 | 10085129 | VOLNINO MABEL | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
|  | 10200567 | VOLOVNIK PATRICIA | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.- CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1511129 | 10200566 | VOLOVNIK WILLIAM | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1511130 | 10163143 | VOLPACCHIO CARMELA | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1511131 | 10163142 | VOLPACCHIO JOHN | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1511132 | 10241046 | VOLPE ANGELO F | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1511134 | 10214144 | VOLPE ELAINE | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1511137 | 10121061 | VOLPE JOE | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1511133 | 10241042 | VOLPE JUDITH M | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1511145 | 10121062 | VOLPI VELMA A | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1511152 | 10099976 | VOLPZ JULIA | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1511153 | 10104422 | VOLTZ JULIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1511155 | 10142269 | VOLTZ JANPENA | REAUD MORGAN | CRIS E QUINN |
| 1511154 | 10282699 | VOLTZ JAMES | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1511157 | 10099975 | VOLTZ SHERRY L | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1511167 | 10109442 | VOLTZ, SR DANIEL | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1511171 | 10159599 | VOLZ FRANCIS | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR |
| 1511175 | 10115574 | VOLZ FRED | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1511176 | 10115570 | VOLZ GRACE | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1511159 | 10159957 | VOLZ VERDA | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1511160 | 10282698 | VOLZER EMELIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1511161 | 10161182 | VON HOLLMAN GRADY L | BARON BUDD | ANGELA C BARMEY |
| 1511164 | 10161183 | VONALMEN FRED D | YOUNG | |
| 1511181 | 10282699 | VONALMEN GERALD | YOUNG | |
| 1511184 | 10226137 | VONBEHREN ELIZABETH | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1687916 | 10116040 | VONBERGEN JOHNNIE | THE FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1054791 | 10298277 | VONDENHEIDE CLAUDIA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1054790 | 10093377 | VONDESAR ROBERT F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511188 | 10093378 | VONGRADULEWSKI ALFRED | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1511189 | 10201412 | VONGRADULEWSKI BARBARA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1511192 | 10180882 | VONHUSEN JONNY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312311 |
| 1511193 | 10305734 | VONKANEL EUDORA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1511194 | 10231345 | VONRODECK JOAN M | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1511193 | 10231346 | VONTOURE LUCIEN | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1511194 | 10231346 | VONTOURE WILMA | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1511198 | 10285979 | VONYORK FRANCIS J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1511199 | 10285390 | VONYORK HARRIET J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1511200 | 10215604 | VOORHEES AILEEN R | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1511201 | 10215603 | VOORHEES EDWIN E | PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1511203 | 10249650 | VOORHEES GRACE | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1511204 | 10249649 | VOORHEES ROGER | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1511206 | 10267776 | VOORTMAN CARL J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1511207 | 10267777 | VOORTMAN MARGUERITE M | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1511208 | 10305735 | VORACEK BETTY MARIE | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1511209 | 10305736 | VORBACH JOSEPH P | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1677644 | 10299986 | VORDENBAUM WILLIAM | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1511212 | 10305737 | VORE HARRY FRANKLIN | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1511213 | 10305738 | VORE MILDRED MAE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1511214 | 10221214 | VORGITCH MICHAEL T | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1511215 | 10187689 | VORICE FLOYD | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1511216 | 10187690 | VORICE LESLIE | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1511221 | 10159061 | VORNDRAN LORI | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1511222 | 10159060 | VORNDRAN MICHAEL J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1511225 | 10273517 | VOS WILLIAM | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431816 |
| 1511227 | 10249632 | VOSBURG DONALD | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1511228 | 10305740 | VOSBURG IRA E | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1511229 | 10162620 | VOSBURG JOHN A. | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1511230 | 10162621 | VOSBURG MARION | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1511232 | 10162621 | VOSBURG PATSY | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1511233 | 10305739 | VOSBURG JR. IRA | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1001974 | 10080327 | VOSE ROGER E | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1026758 | 10085204 | VOSE BOB | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1026759 | 10085205 | VOSE LOIS | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1061198 | 10097876 | VOSLOH ROSA | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1061197 | 10097875 | VOSLOH, JR KARL J | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1511240 | 10200020 | VOSNOS LOUIS | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1511241 | 10200021 | VOSNOS STEVE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1027932 | 10085372 | VOSS ERWIN H | GIORGIO DEPUTO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1027933 | 10085373 | VOSS THOMAS | GIORGIO DEPUTO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511242 | 10255348 | VOSS CARL M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511242 | 10255348 | VOSS CARL M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511245 | 10107281 | VOSS CHARLOTTE | PROVOST UMPHREY | BRYAN O BLEVINS, JR 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1511246 | 10224619 | VOSS CLARENCE J | HISSEY KIENTZ HERRON | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1511249 | 101271254 | VOSS EARL W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1511251 | 1025111112 | VOSS ELSIE | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1511254 | 10255560 | VOSS GALE | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1511258 | 10192330 | VOSS JASPER L | ODON ELLIOTT | BOBBY LEE COOK AVENUE ESQ 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1511260 | 10255349 | VOSS LORETTA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511260 | 10283596 | VOSS LORETTA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511263 | 10273518 | VOSS PEGGY | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1012492 | 10083072 | VOSSLER HARLEY J | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1511270 | 10252045 | VOSSLER ARTHUR L | DEAKLE LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1511271 | 10252055 | VOSSLER JOYCE S | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| | | | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| | | | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| | | | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1043504 | 10089694 | VOTAW WILLIE R | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1062247 | 10096216 | VOTAW JAMES J | FOSTER SEAR | ARLINGTON TX 76006 |
| 1062248 | 10096218 | VOTAW LORETTA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1512272 | 10241080 | VOTAW CAMILLA | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1511275 | 10241079 | VOTAW ROBERT | ZAMLER, MELLEN & SHIFFMAN, P.C. | SOUTHFIELD MI 48075 |
| 1511276 | 10241405 | VOTH ALICE | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1511277 | 10280743 | VOTH ODELL | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1511278 | 10280742 | VOTH RITA V | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1510943 | 10109443 | VOTO JEAN M | WILLIAM BAILEY LAW FIRM | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1512252 | 10256467 | VOTOLATO MARIO | EARLY LUDWICK SWEENEY LLC | 841 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1511287 | 10242670 | VOUSSINE, SR JOSEPH | BARON BUDD | ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1055314 | 10093731 | VOUT ROBERT | BALDWIN & BALDWIN, LLP | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1511289 | 10237674 | VOWELL BARBARA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | JACK B BALDWIN 400 W. HOUSTON PO BOX 114 MARSHALL TX 75670 |
| 1511290 | 10237673 | VOWELL CARLIS B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1511292 | 10105870 | VOWELL ROYCE M | WILLIAM BAILEY LAW FIRM | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1511295 | 10233624 | VOWELL PATRICIA C | WEINSTEIN BERGMAN | 841 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1511297 | 10095252 | VOTAK FRANK H | ROBLES GONZALEZ | 1201 THIRD AVENUE SUITE 5300 SEATTLE WA 981013000 |
| 1059778 | 10095253 | VOTAK SHARON S | ROBLES GONZALEZ | SUITE 900 MIAMI CENTER BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1511298 | 10307846 | VOYERS RUTH | JAMES F HUMPHREYS ASSOC LC | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102101 |
| | | | | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1511299 | 10201173 | VOYLES FINIS | WATERS KRAUS | CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1511302 | 10289287 | VOYLES WILLIAM | RANCE N ULMER | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1511303 | 10111649 | VOYTANKOVSKY VIVIAN | READ MORGAN | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1511306 | 10263944 | VOYTEK FRANK H | KELLEY FERRARO | CRIS E QUINN |
| | | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1511309 | 10140920 | VOYTEK VIRGINIA E | JAMES F HUMPHREYS & ASSOC LC | CLEVELAND OH 44114 |
| | | | | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |
| | | | | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1511313 | 10240950 | VOZZELLA ALBERT A | THORNTON EARLY NAUMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1511314 | 10108548 | VOZZELLA ALBERT A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1511315 | 10170833 | VOZZELLA CARMELA | THORNTON EARLY NAUMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1511317 | 10257020 | VRABEL LOUISE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1511318 | 10257019 | VRABEL PETER M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1511326 | 10235813 | VRABEL STEPHEN E | YOUNG | |
| 1511320 | 10115697 | VRABEL KATHLEEN | WILLIAM BAILEY LAW FIRM | 827 MAIN STREET WHEELING WV 26003 |
| 1511321 | 10117620 | VRADENBURG ERNEST H | O'BRIEN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1048955 | 10090683 | VRADENBURG JANICE L | BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1048956 | 10090684 | VRADENBURG STANLEY | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1511323 | 10170811 | VRANA FRANKIE | FOSTER | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1511324 | 10190811 | VRANA FRANKIE | | ARLINGTON TX 76006 |
| 1511320 | 10115697 | VRANA JULIUS S | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1511814 | 10235814 | VRANA KATHLEEN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1511329 | 10246662 | VRANKIN SUSAN L | SHEPARD HOFFMAN LAW OFFICE | 36 S. CHARLES STREET, SUITE 2200 BALTIMORE MD |
| | | | | 21204 |
| | | | | 212043106 |
| 1511330 | 10108201 | VRAY GEORGES J | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1511334 | 10209791 | VREELAND CHARLES | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1511335 | 10209792 | VREELAND DORIS M | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1675039 | 10295524 | VREELAND ROBERT E | MICHAEL B SERLING | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| | | | | MICHAEL SERLING 280 N. WOODWARD, SUITE 406 BIRMINGHAM |
| 1675040 | 10295525 | VREELAND MARLENE G | MICHAEL B SERLING | MI 48009 |
| | | | | MICHAEL SERLING 280 N. WOODWARD, SUITE 406 BIRMINGHAM |
| | | | | MI 48009 |
| 1511337 | 10172239 | VREK VERL | DAVID C THOMPSON | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1511338 | 10107716 | VREHOVAC CHRISTEL | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| | | | | 21201 |
| 1511339 | 10253630 | VROMAN DOROTHY M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1511340 | 10139070 | VROMAN EARL H | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1511341 | 10139069 | VROMAN IDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1511342 | 10217755 | VROMAN VAN | DAVID M. LIPMAN, P.A. | 8901 PENTON WHEELING WV 26003 |
| | | | | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1511343 | 10253629 | VROMAN WILLIAM D | KELLEY FERRARO | 331435186 |
| | | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1688273 | 10299292 | VROMAN HAROLD J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1688274 | 10299293 | VROMAN SANDRA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1007542 | 10081809 | VROOMBOOT LEO | PERLBERGER HAFT | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1129963 | 10085256 | VROOMBOOT ZELDA | PERLBERGER HAFT | CLEVELAND OH 44114 |
| 1511963 | 10083649 | VROWN MILLIE V | CAMPBELL CHERRY HARRISON DAVIS DOVE | LARRY HAFT |
| 1511356 | 10107549 | VRZINA DORA | CASCINO VAUGHAN LAW OFFICES | P.O. BOX 24328 JACKSON MS 392254328 |
| 1511351 | 10107634 | VRZINA, JR ROBERT | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| | | | | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |

W. R. GRACE & CO. - CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1511355 | 10124451 | VUCINOVIC BEVERLY S | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1511358 | 10226668 | VUCKOVICH NICHOLAS G | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1511359 | 10226669 | VUCKOVICH PATTIE | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1035481 | 10087198 | VUKADINOVICH WALTER | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1035481 | 10089504 | VUKADINOVICH WALTER | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1035482 | 10087199 | VUKADINOVICH FLORENCE | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1035482 | 10089505 | VUKADINOVICH FLORENCE | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1511365 | 10182487 | VUKASOVIC GEORGE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1511366 | 10182488 | VUKASOVIC MILKA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1511368 | 10146880 | VUKELICH LYLAH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1511375 | 10231016 | VUKOVICH IRMA L | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1511376 | 10231015 | VUKOVICH NICK W | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1511377 | 10260380 | VULETICH ANN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511378 | 10260376 | VULETICH STEVE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511379 | 10260377 | VULETICH SUSAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511380 | 10260378 | VULETICH THOMAS M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511381 | 10249368 | VULGAMORE JOYCE M | MCKERNAN LAW FIRM | 10501 COURSEY BOULEVARD COURT PLAZA, SUITE 205 BATON ROUGE LA 70816 |
| 1511387 | 10291508 | VULTAGGIO GUISEPPE | ZAMLER, MELLEN & SHIFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1511389 | 10291509 | VULTAGGIO NANCY | ZAMLER, MELLEN & SHIFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1511393 | 10155993 | VUOLO ANTHONY F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1511394 | 10155994 | VUOLO DONNA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1511401 | 10252509 | VYORAL MALCOLM W | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1511402 | 10252510 | VYORAL NORMA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1511405 | 10187062 | VYVIAL ALLEN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1511406 | 10194241 | VYVIAL BERNARD | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1511407 | 10187063 | VYVIAL H L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1511425 | 10147033 | WAAG FAITH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1511426 | 10210253 | WAATTI IRVING | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1511427 | 10141474 | WABINDATO CARRIE | MAZUR MORGAN MEYERS KITTEL | CRIS E QUINN 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1511429 | 10259021 | WABINDATO KELLY | MAZUR MORGAN MEYERS KITTEL | CRIS E QUINN 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1511429 | 10259284 | WABINDATO KELLY | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |

Date:05/21/2001
Time:16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

ASBESTOS CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1511431 | 10259285 | WABINDATO STEVE | | |
| 1511435 | 10133833 | WACHALA ANTON | | |
| 1511437 | 10258406 | WACHNIUK CARL | MAZUR MORGAN MEYERS KITTEL THOMPSON | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1511438 | 10258407 | WACHNIUK LINDA | | 321 KITTSON AVENUE PO BOX 5235 GRAND FORKS ND 58205235 |
| 1511439 | 10237675 | WACHOB CHARLES | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1511440 | 10237676 | WACHOB KATHLEEN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1511441 | 10316896 | WACHOWIAK DENNIS P | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1511442 | 10316897 | WACHOWIAK PENNY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1511444 | 10182865 | WACH ALFRED E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1511446 | 10182866 | WACH LINDA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1511447 | 10155659 | WACHTER DELPHIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511448 | 10202311 | WACHTER ELIZABETH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511449 | 10216603 | WACHTER JOSEPH | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1511450 | 10248517 | WACHTER KATHRYN | LAW OFFICES OF PETER G ANGELOS | EVE PRIETI ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1511451 | 10216604 | WACHTER SHIRLEY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1511516 | 10248516 | WACHTER WILLIAM J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1511453 | 10202312 | WACHTER WILLIAM | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| | | | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| | | | LAW OFFICES OF PETER G ANGELOS | EVE PRIETI ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1048151 | 10090409 | WACTOR RAY | | |
| 1048152 | 10090410 | WACTOR LOUISE | | |
| 1511462 | 10258786 | WADAS JUNE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1511462 | 10262389 | WADAS JUNE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1511465 | 10258785 | WADAS RAYMOND E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1022288 | 10022288 | WADAS RAYMOND E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1023711 | 10082288 | WADDELL ELLEN K | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1511468 | 10310336 | WADDELL CHARLES | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1511471 | 10305742 | WADDELL CLARA | WELLBORN HOUSTON ADKISON | PO BOX 1111 HENDERSON TX 756531109 |
| 1511474 | 10116041 | WADDELL DEBORAH | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1511475 | 10126527 | WADDELL DORIS P | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1511479 | 10265044 | WADDELL GERALD | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1511480 | 10172742 | WADDELL GRACIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1511482 | 10180883 | WADDELL HORACE | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1511483 | 10172741 | WADDELL ISAIAH W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511486 | 10245200 | WADDELL JAMES E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1511489 | 10150119 | WADDELL JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511491 | 10104423 | WADDELL JOAN | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1511492 | 10147233 | WADDELL JOHN W | PROVOST UMPHREY | BRYAN O BLEVINS, JR 3441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1511496 | 10131912 | WADDELL LINDA K | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY 707 VIRGINIA STREET 752194281 |
| 1511498 | 10180884 | WADDELL MILDRED | BARON BUDD | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1511499 | 10144922 | WADDELL NETTIE | JAMES F HUMPHREYS ASSOC LC | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| | | | CAMPBELL CHERRY HARRISON DAVIS DOVE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1511500 | 10265045 | WADDELL OPHELIA L | WILLIAM BATLEY LAW FIRM | |
| | | | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1511501 | 10230340 | WADDELL, ROBERT E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511502 | 10307847 | WADDELL, ROSE A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1511503 | 10154921 | WADDELL, SADIE | REAUD MORGAN | CRIS E QUINN |
| 1511506 | 10305741 | WADDELL JR., CHARLES K | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1511507 | 10154920 | WADDELL, SR BRYANT | REAUD MORGAN | CRIS E QUINN |
| 1511512 | 10263948 | WADDINGTON CARL W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511517 | 10307848 | WADDLE MARY A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1511519 | 10192736 | WADDY EARL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1511520 | 10188815 | WADDY EULALIA G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1511521 | 10284958 | WADDY FRANKLIN L | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1511522 | 10192737 | WADDY HANNAH L | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1511523 | 10284959 | WADDY INDIA M | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1511526 | 10188814 | WADDY ROLAND S | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1676095 | 10298939 | WADDY FRANKLIN D | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1678886 | 10298840 | WADDY INDIA M | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1511528 | 10167994 | WADDY, SR ROLAND S | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1006981 | 10081608 | WADE MARCELLA | BLANK ROME | JAMES R KAIN |
| 1041963 | 10089248 | WADE NELLIE | REAUD MORGAN | CRIS E QUINN |
| 1052994 | 10092849 | WADE DENSON B | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052995 | 10092850 | WADE LAVELL | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052996 | 10092851 | WADE HENRY D | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052997 | 10092852 | WADE RUBY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1057614 | 10095233 | WADE GEORGIA L | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1057940 | 10094566 | WADE JAMES C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1511529 | 10268135 | WADE ALFRED E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1511530 | 10331572 | WADE ALICE S | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1511531 | 10100885 | WADE ALTON E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 JACKSON MS 392254328 |
| 1511532 | 10179490 | WADE AMBURSON | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1511538 | 10145637 | WADE BARBARA A | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1511539 | 10182106 | WADE BENARD | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1511541 | 10133390 | WADE BETTY J | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1511542 | 10144314 | WADE BETTY | | |
| 1511546 | 10137081 | WADE BRENDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1511549 | 10197369 | WADE CARROLL B | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1511552 | 10289040 | WADE CHARLES F | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1511554 | 10170254 | WADE CHARLOTTE R | MCGARVEY, HEEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MS 59901 |
| 1511556 | 10180892 | WADE CHRISTINE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1511557 | 10139073 | WADE CLEMMA M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1511558 | 10305743 | WADE CLEMMA | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1511559 | 10101702 | WADE CLIFTON C | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1511560 | 10186213 | WADE CLOVIS R | ROBERT SWEENEY CO | NORTHPOINT STE 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1511562 | 10084215 | WADE COLLIS R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1511563 | 10104365 | WADE CORNELIA R | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1511564 | 10182109 | WADE CORNELIA | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1511565 | 10226961 | WADE CORNELIUS | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1511566 | 10126530 | WADE CYNTHIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1511568 | 10116419 | WADE CYNTHIA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1511569 | 10251599 | WADE DAVID E | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1511570 | 10276822 | WADE DAVID | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1511573 | 10101611 | WADE DELBERT | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1511576 | 10140921 | WADE DOROTHY E | WILLIAM BAILEY LAW FIRM | 441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1511577 | 10135002 | WADE EDNA | PROVOST UMPHREY | BRYAN O. BLEVINS 490 PARK STREET |
| 1511580 | 10107283 | WADE ELEN K | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1511584 | 10139072 | WADE ELMER K | READ MORGAN | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1511585 | 10141529 | WADE ETHEL | NIX LAW FIRM | CRIS E QUINN WHEELING WV 26003 |
| 1511586 | 10126529 | WADE EVELYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511587 | 10260382 | WADE FANNIE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1511588 | 10162275 | WADE FLOYD L | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1511589 | 10180889 | WADE FRANCES L | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1511589 | 10155203 | WADE FRANK | BEVAN ASSOC LPA, INC | 10360 KOEB 340 GEORGE ROAD NORTHFIELD OH 44067 |
| 1511591 | 10204106 | WADE FRANK | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511600 | 10182307 | WADE FRED D | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1511606 | 10180888 | WADE GLENTON R | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1511608 | 10209214 | WADE HORACE | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1511609 | 10228963 | WADE INEZ | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1511610 | 10241198 | WADE INEZ | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1511611 | 10236628 | WADE J C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511618 | 10229148 | WADE J D | | |
| 1511621 | 10139071 | WADE JEAN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1511621 | 10200228 | WADE JESSE F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

Date:05/21/2001
Time:16:46:18
User Name: grace

W. R. GRACE & CO.- CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1511622 | 10130105 | WADE JO A | | |
| 1511623 | 10166961 | WADE JOAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1511629 | 10251113 | WADE JOHN S | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1511631 | 10305744 | WADE JOHN W | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1511632 | 10287948 | WADE JOHN | LAW OFFICES OF PETER G. ANGELOS; FERRARO & ASSOCIATES | ARMAND VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET HARRISBURG PA 17102; ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1511633 | 10135003 | WADE JOHNNIE B | | |
| 1511634 | 10171741 | WADE JOHNNIE | WILLIAM BAILEY LAW FIRM; KELLEY FERRARO | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017; 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511633 | 10170257 | WADE JOSEPH W | MCGARVEY, HEEBRLING, SULLIVAN &; NESS MOTLEY LOADHOLT RICHARDSON PO | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901; DONNA GROENDYKE 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1511636 | 10182107 | WADE JOYCE | | |
| 1511641 | 10106114 | WADE KATHERINE | WYSOKER, GLASSNER & WEINGARTNER; HISSEY KIENTZ HERRON; LAW OFFICES OF JACK K CLAPPER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901; 16800 IMPERIAL VALLEY DRIVE SUITE 100 HOUSTON TX 77060; HOLLY HOSTROP 100 SHORELINE HIGHWAY BUILDING B, SUITE 300 MILL VALLEY CA 94941 |
| 1511642 | 10245956 | WADE KENNETH E | | |
| 1511649 | 10105980 | WADE LEROY | | |
| 1511650 | 10147077 | WADE LINDA | WILLIAM BAILEY LAW FIRM; DAVID M. LIPMAN, P.A. | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017; DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1511652 | 10241197 | WADE LLOYD | | |
| 1511653 | 10163328 | WADE LOUIS A | DIES DIES; PRITCHARD LAW FIRM; NESS MOTLEY LOADHOLT RICHARDSON PO | J. DONALD CARONA, JR P.O. BOX 1707 PASCAGOULA MS 39568; MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1511655 | 10266807 | WADE LOUIS | | |
| 1511655 | 10120975 | WADE LOUIS | | |
| 1511658 | 10186220 | WADE MABEL | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1511660 | 10150492 | WADE MAJOR | READ MORGAN; CAMPBELL CHERRY HARRISON DAVIS DOVE; WILLIAM BAILEY LAW FIRM; PATTON LAW OFFICES; CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CRIS E QUINN; P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328; 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017; 205 LINDA DRIVE DAINGERFIELD TX 75638; 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1511661 | 10180887 | WADE MARGARET M | READ MORGAN; PROVOST UMPHREY; WYSOKER GLASSNER & WEINGARTNER; WILLIAM BAILEY LAW FIRM; KELLEY FERRARO | CRIS E QUINN CLEVELAND OH 44115; BRYAN O BLEVINS, JR; LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901; 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017; 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511662 | 10104425 | WADE MARGARET | | |
| 1511669 | 10126531 | WADE MARION D | | |
| 1511664 | 10174781 | WADE MARVIN B | | |
| 1511665 | 10150094 | WADE MARY J | | |
| 1511666 | 10107282 | WADE MARY M | | |
| 1511668 | 10155204 | WADE MARY | | |
| 1511669 | 10126531 | WADE MAXINE | | |
| 1511674 | 10104424 | WADE MILDRED | | |
| 1511676 | 10135004 | WADE NINA | | |
| 1511680 | 10182308 | WADE NORRIS H | | |
| 1511680 | 10106426 | WADE PATRICIA B | | |
| 1511681 | 10109444 | WADE PATRICIA B | GOLDBERG PERSKY JENNINGS WHITE; WILLIAM BAILEY LAW FIRM; KELLEY FERRARO | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219; 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017; 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511682 | 10229149 | WADE PATRICIA | | |
| 1511684 | 10305745 | WADE PAULETTE H | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET HARRISBURG PA 17102 |
| 1511685 | 10174782 | WADE PHYLLIS | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1511686 | 10305746 | WADE PRISCILLA HOPE | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1511687 | 10163329 | WADE RACHEL | | |
| 1511688 | 10221550 | WADE RALPH E | DIES DIES; FOSTER SEAR | J. DONALD CARONA, JR 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

W. R. GRACE & CO.-CONN.

Date: 05/21/2001
Time: 16:46:18
User Name: grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1511689 | 10158139 | WADE RALPH | TAYLOR CIRE | ARLINGTON TX 76006 ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1511690 | 10164466 | WADE RALPH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511691 | 10221295 | WADE RAY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1511692 | 10101703 | WADE RAY | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1511693 | 10111651 | WADE RAYMOND E | REAUD MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1511694 | 10180886 | WADE REBA C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1511695 | 10180891 | WADE REBA U | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1511696 | 10171742 | WADE REBECCA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511699 | 10259565 | WADE RICHMOND | DAVIS FEDER | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1511703 | 10257021 | WADE ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511706 | 10260381 | WADE ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511707 | 10289288 | WADE ROOSEVELT | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1511709 | 10257022 | WADE RUTH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511711 | 10106425 | WADE SAMUEL M | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1511712 | 10287950 | WADE SANDRA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1511715 | 10221381 | WADE SHIRLEY M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1511717 | 10289289 | WADE THOMAS A | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1511719 | 10166960 | WADE THOMAS R | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1511720 | 10111652 | WADE VELMA S | REAUD MORGAN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1511724 | 10279215 | WADE VONDA | CAMPBELL CHERRY HARRISON DAVIS DOVE | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194201 |
| 1511727 | 10101704 | WADE WALTER L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1511729 | 10101704 | WADE WILLIAM C | CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1511730 | 10299928 | WADE WILLIAM R | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151897 |
| 1511732 | 10099262 | WADE WILLIAM T | TRAVIS BUCKLEY | 110 ELLISVILLE MS 39437 |
| 1511734 | 10266485 | WADE WILLIAM | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1511737 | 10204709 | WADE YVETTE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER SUITE 2200 BALTIMORE MD 21201 |
| 1677647 | 10299988 | WADE BERTIE M | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1686642 | 10299857 | WADE SIDNEY M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1689163 | 10299990 | WADE ISSAEL | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1689164 | 10299990 | WADE WILONA B | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1511742 | 10157301 | WADE, JR ARLANDO | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1511746 | 10180890 | WADE, JR JESSE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1511747 | 10182108 | WADE, JR LENILE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET SUITE 1700 NEW ORLEANS LA 701121 |
| 1511749 | 10182110 | WADE, SR ALEX | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET SUITE 1700 NEW ORLEANS LA 701122 |
| 1511751 | 10144312 | WADE, SR AUDRY L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1511751 | 10299990 | WADE, SR AUDRY L | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1511753 | 10226138 | WADERSTRANDT HERNDON | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1511754 | 10237678 | WADFORD CATHY | | |

Date:05/21/2001
Time:16:46:18

User Name: grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1511755 | 10237677 | WADFORD W B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1511757 | 10167517 | WADIKA MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511758 | 10167516 | WADIKA PETER J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511760 | 10305747 | WADLINGER BARBARA | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1511761 | 10305748 | WADLINGER EDWARD | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1038277 | 10088068 | WADLINGTON RICHARD H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038278 | 10088069 | WADLINGTON CAROLYN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1511762 | 10189633 | WADLINGTON BAILEY W | ROBLES GONZALEZ | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1511764 | 10189634 | WADLINGTON JUANITA W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1028049 | 10085416 | WADLUGA ALPHONSE P | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1511768 | 10111655 | WADSWORTH BETTY | REARD MORGAN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1511770 | 10194338 | WADSWORTH CECIL H | FOSTER SEAR | CRIS E QUINN |
| 1511774 | 10111653 | WADSWORTH JEAN | REARD MORGAN | CRIS E QUINN |
| 1511776 | 10111654 | WADSWORTH LINDA | REARD MORGAN | CRIS E QUINN |
| 1511777 | 10143350 | WADSWORTH MARILYN | REARD MORGAN | CRIS E QUINN |
| 1511778 | 10107284 | WADSWORTH RUBY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1675711 | 10297926 | WADSWORTH GREG S | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1511783 | 10224553 | WADY MELVIN | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1511784 | 10228311 | WAECHTER JAMES N | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1511785 | 10228314 | WAECHTER NORMA M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1025635 | 10084937 | WAECHTER ELSIE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1511786 | 10164530 | WAECHTER ELSIE K | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1511787 | 10164532 | WAECHTER KENNETH B | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1511788 | 10164531 | WAECHTER LAWRENCE G | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1025634 | 10084936 | WAECHTER SR ARTHUR H | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1511789 | 10164533 | WAECHTLER, JR ARTHUR H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1511790 | 10164529 | WAECHTLER, SR ARTHUR H | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1511791 | 10164531 | WAECHTLERDHO CAROLE L | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1511792 | 10135978 | WAEGHE JEROME J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1511793 | 10135979 | WAEGHE JUNE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1511802 | 10148728 | WAFER RUFFIS O | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1511803 | 10273519 | WAGAMAN RALPH | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1511808 | 10210071 | WAGER FRED L | SILBER PEARLMAN | 3111 MOMROE 696 |
| 1511809 | 10200096 | WAGER FRED L | ROGER WORTHINGTON | WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1007853 | 10081964 | WAGERFEHR WILLIAM | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1007840 | 10081964 | WAGERFEHR WILLIAM | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1511812 | 10255350 | WAGERS GARY R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511814 | 10255351 | WAGERS SANDY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511815 | 10270035 | WAGES ADELLE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1511817 | 10156560 | WAGES CORA | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1511818 | 10207382 | WAGES DEBRA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1511819 | 10270036 | WAGES GENEVA F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1511821 | 10207381 | WAGES JACK M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1511822 | 10270027 | WAGES JACK R | CAMPBELL, CHERRY, HARRISON, DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1511825 | 10100770 | WAGES JOHNNIE M | CUMBEST, CUMBEST, HUNTER, MCCORMICK | 3010 MAGNOLIA TUPELO PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1511827 | 10142687 | WAGES KATHERINE | REAUD MORGAN | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1511828 | 10255352 | WAGES LEWIS H | KELLEY FERRARO | CRIS E QUINN |
| 1511829 | 10220960 | WAGES LOUISE N | WILLIAM BAILEY LAW FIRM | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511830 | 10144100 | WAGES MARTHA | REAUD MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1511831 | 10255353 | WAGES RILLA | KELLEY FERRARO | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511832 | 10270028 | WAGES VIRGIL R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1009117 | 10082277 | WAGGONER HERBERT B | MIDDLETON ANDERSON | ELIZABETH F BUNCE 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1052998 | 10092853 | WAGGONER EARL N | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053000 | 10092854 | WAGGONER GAY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1511834 | 10205185 | WAGGONER ARTHUR D | MICHAELS JONES MARTINREIS | 4101 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1511835 | 10233305 | WAGGONER BETTY | LAUDIG GEORGE RUTHERFORD | 4101 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1511836 | 10226139 | WAGGONER BOBBY | MICHAELS JONES MARTINREIS | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1511837 | 10168096 | WAGGONER BONNIE | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1511840 | 10136884 | WAGGONER DANNY E | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1511841 | 10289290 | WAGGONER DAVID | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1511842 | 10227255 | WAGGONER DOROTHY L | WARTNICK CHABER HAROWITZ | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1511846 | 10205187 | WAGGONER JAMIE G | MICHAELS JONES MARTINREIS | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1511849 | 10227254 | WAGGONER JOHN K | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1511852 | 10126532 | WAGGONER JOHNNIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1511853 | 10168085 | WAGGONER JUDY G | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1511854 | 10139075 | WAGGONER KATHY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1511855 | 10179492 | WAGGONER KENNETH | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |

Date:05/21/2001
Time:16:46:18
User Name: grace

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1511856 | 10109445 | WAGGONER KIMBLEY S | | |
| 1511857 | 10272758 | WAGGONER KRISTIN L | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA |
| 1511860 | 10220977 | WAGGONER MARY A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1511861 | 10285034 | WAGGONER MARY A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1511862 | 10285033 | WAGGONER ROBERT C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1511864 | 10233304 | WAGGONER ROBERT | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1511865 | 10116043 | WAGGONER SUSAN | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1511866 | 10119491 | WAGGONER TANISHA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1511867 | 10307849 | WAGGONER THELMA D | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 7012 |
| 1511868 | 10139074 | WAGGONER THOMAS | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 26003 |
| 1511869 | 10169927 | WAGGONER WAYNE A | HARTLEY O'BRIEN / SILBER PEARLMAN | 827 MAIN STREET WHEELING WV 26003 / ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1687046 | 10297982 | WAGGONER, MILTON A | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1511873 | 10194583 | WAGGONER, JR BILLIE | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA |
| 1511874 | 10227257 | WAGGONER, JR JOHN K | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA |
| 1007562 | 10081826 | WAGNER FORREST V | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1026721 | 10081582 | WAGNER GENE | BOCKOFF | RICHARD A BOCKOFF |
| 1026722 | 10085193 | WAGNER MILDRED | BOCKOFF | RICHARD A BOCKOFF |
| 1028646 | 10085573 | WAGNER JOHN J | BOCKOFF | RICHARD A BOCKOFF |
| 1028647 | 10085574 | WAGNER CANDIDA | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1049196 | 10090737 | WAGNER PAULINE | WILENTZ, GOLDMAN & SPITZER / THORNTON EARLY / WYSOKER, GLASSNER & WEINGARTNER / WYSOKER, GLASSNER & WEINGARTNER / RAMSEY ANDREWS / JON L. GELMAN | FRANK J DUPONT 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 / JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 / LEO J LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 / LEO J LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 / JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740914 |
| 1511885 | 10305749 | WAGNER BARBARA | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH 7TH STREET 310 HARRISBURG PA 17102 |
| 1511886 | 10147305 | WAGNER BOBBY L | HAWKINS GUINN | NORTH 501 RIVERFRONT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1511887 | 10255355 | WAGNER BONA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511888 | 10314477 | WAGNER C W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1511889 | 10227298 | WAGNER CARL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1511890 | 10193281 | WAGNER CAROLYN I | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1511891 | 10215961 | WAGNER CATHERINE | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051119 |
| 1511892 | 10183670 | WAGNER CHARLES C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1511893 | 10164543 | WAGNER CHARLES | THOMAS LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1511897 | 10211533 | WAGNER CLAYTON C | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |

W. R. GRACE & CO.- CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1511898 | 10151468 | WAGNER CLETUS J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1511900 | 10305750 | WAGNER DANIEL L | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1511901 | 10262023 | WAGNER DARLENE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1511903 | 10191764 | WAGNER DELORIS M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1511904 | 10106336 | WAGNER DENNIS L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1511909 | 10315685 | WAGNER DONALD J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1511914 | 10305751 | WAGNER DONALD | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1511915 | 10148745 | WAGNER DOROTHY | CUNNINGHAM JAMES | |
| 1511918 | 10186402 | WAGNER EDNA | PROVOST UMPHREY | BRYAN O BLEVINS, JR. |
| 1511919 | 10186640 | WAGNER EDWARD C | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511920 | 10305752 | WAGNER EDWARD F | PERRY WEITZ | DONALD MARLIN 233 BROADWAY NEW YORK NY 10279 |
| 1511921 | 10228030 | WAGNER EDWARD | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1511922 | 10161977 | WAGNER ELIZABETH | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1511926 | 10189693 | WAGNER EUGENE H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1511928 | 10314338 | WAGNER EUGENE | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL 620950025 |
| 1511930 | 10315272 | WAGNER FLORENCE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1511931 | 10241392 | WAGNER FLOYD D | PAUL HANLEY | 4905 CENTRAL AVENUE, SUITE 200 RICHMOND CA 94804 |
| 1511932 | 10305753 | WAGNER FLOYD | FISHER, GALLAGHER, PERRIN & LEWIS | ANTHONY L TOMELIN FIRST INTERSTATE BANK PLAZA 1000 LOUISIANA, 70TH FLOOR HOUSTON TX 77002 |
| 1511934 | 10262022 | WAGNER FRANK | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1511935 | 10245552 | WAGNER GAIL W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1511936 | 10315686 | WAGNER GEORGINE E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1511943 | 10311434 | WAGNER HARRY E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1511944 | 10173224 | WAGNER HARRY E | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1511945 | 10311435 | WAGNER HAZEL E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1511946 | 10202336 | WAGNER HELEN A | ANGELOS | |
| 1511948 | 10254427 | WAGNER HERBERT | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1511949 | 10284753 | WAGNER HERMAN | ZAMLER, MELLEN & SHIFFMAN, P.C. | 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1511950 | 10117058 | WAGNER HOWARD R | ROBERT E SWEENEY CO LPA | BRIAN P O'CONNELL 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1511951 | 10134262 | WAGNER IMOGENE | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1511952 | 10104426 | WAGNER IRENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY STE 600 HOUSTON TX 77017 |
| 1511953 | 10237682 | WAGNER J R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1511954 | 10211781 | WAGNER JAMES J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1511955 | 10191763 | WAGNER JAMES W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1511958 | 10201659 | WAGNER JANE P | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1511959 | 10147306 | WAGNER JEANNETTE | HAWKINS GUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1511960 | 10221531 | WAGNER JERRY W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1511962 | 10167695 | WAGNER JOANN | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1511963 | 10113091 | WAGNER JOHN C | IGNATOWSKI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1511964 | 10200448 | WAGNER JOHN D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1511967 | 10276586 | WAGNER JOHN M | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1511968 | 10215960 | WAGNER JOHN S | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1511970 | 10286945 | WAGNER JOHN | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1511971 | 10288062 | WAGNER JOHN | THOMAS A BAIZ JR | THOMAS A BAIZ JR. SUITE 316, 600 CENTRAL PLAZA, GREAT FALLS |
| 1511973 | 10305755 | WAGNER JOHN | PERRY WEITZ | DONALD MARIE 233 BROADWAY NEW YORK NY 10279 |
| 1511976 | 10106337 | WAGNER JUDITH | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1511977 | 10231680 | WAGNER JUDY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1511979 | 10269175 | WAGNER KARL | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1511980 | 10182996 | WAGNER KATHLEEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511981 | 10192280 | WAGNER KENNETH L | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1511983 | 10235839 | WAGNER LARRY O | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1511989 | 10161227 | WAGNER LAWRENCE A | THORNTON EARLY | BRIAN P O'CONNEL JOHN BARRETT 2001 PORTLAND STREET BOSTON MA 021141706 |
| 1511991 | 10247930 | WAGNER LEONARD | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1511992 | 10182671 | WAGNER LESLIE L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1511994 | 10237683 | WAGNER LILLIAN B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1511995 | 10235840 | WAGNER LINDA J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1511996 | 10155769 | WAGNER LINDA | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1511998 | 10186841 | WAGNER LORRAINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1512001 | 10286221 | WAGNER LUELLA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1512003 | 10190367 | WAGNER MARGARET A | JAMES F HUMPHREYS ASSOC LC | CINDY KIRBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1512004 | 10189694 | WAGNER MARIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1512006 | 10185518 | WAGNER MARIE H | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1512007 | 10269695 | WAGNER MARY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1512008 | 10223459 | WAGNER MARY N | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1512009 | 10101812 | WAGNER MARY S | TIMBY DILLON | 330 S. STATE STREET PO BOX 99 NEWTOWN PA 18940 |
| 1512010 | 10314478 | WAGNER MARY V | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1512011 | 10305756 | WAGNER MARY | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1512012 | 10135005 | WAGNER MATTIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1512013 | 10101811 | WAGNER MAX F | TIMBY DILLON | 330 S. STATE STREET PO BOX 99 NEWTOWN PA 18940 |
| 1512014 | 10273520 | WAGNER MAX | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1512015 | 10257023 | WAGNER MERLIN A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1512016 | 10287722 | WAGNER MICHAEL C | LEWIS HUPPERT SLOVAK | 725 3RD AVE. N. P.O. BOX 2325 PO BOX 2325 GREAT FALLS MT 59403 |
| 1512019 | 10305757 | WAGNER MICHAEL | PERRY WEITZ | DONALD MARLIN 233 BROADWAY NEW YORK NY 10279 |
| 1512019 | 10305758 | WAGNER MICHAEL | PERRY WEITZ | DONALD MARLIN 233 BROADWAY NEW YORK NY 10279 |
| 1512022 | 10155768 | WAGNER MILTON | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1512029 | 10263916 | WAGNER PAUL F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1512033 | 10174784 | WAGNER PHYLLIS J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1512034 | 10190366 | WAGNER REINHOLD | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1512036 | 10209368 | WAGNER RICHARD A | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1512037 | 10118995 | WAGNER RICHARD C | JON L. GELMAN | GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 07470 |
| 1512039 | 10146401 | WAGNER RICHARD | PROVOST UMPHREY | BRYAN J BLEVINS, JR 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1512041 | 10284332 | WAGNER ROBERT B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1512044 | 10282182 | WAGNER ROBERT L | J RONALDBRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1512046 | 10255354 | WAGNER ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1512048 | 10286220 | WAGNER ROBERT | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1512049 | 10235629 | WAGNER ROGER D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1512051 | 10171652 | WAGNER RONALD H | SUTTER & ENSLEIN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1512053 | 10241193 | WAGNER ROSALEE | | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1512057 | 10174783 | WAGNER ROYAL G | PAUL HANLEY | 4905 CENTRAL AVENUE, SUITE 200 RICHMOND CA 94804 |
| 1512058 | 10210353 | WAGNER RUSSELL H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1512059 | 10283378 | WAGNER RUSSELL | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1512060 | 10182995 | WAGNER SAM R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1512062 | 10221537 | WAGNER SHARON S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1512063 | 10216170 | WAGNER SILVERINE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1512064 | 10211675 | WAGNER SUSAN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1512065 | 10171653 | WAGNER TAMMY | SUTTER & ENSLEIN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1512066 | 10269030 | WAGNER VINCENT | PAUL HANLEY | 4905 CENTRAL AVENUE, SUITE 200 RICHMOND CA 94804 |
| 1512067 | 10210354 | WAGNER VIOLA T | | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1512068 | 10151469 | WAGNER VIRGINIA | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1512071 | 10287376 | WAGNER WALTER | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1512072 | 10315271 | WAGNER WARREN E | DAVID M. LIPMAN, P.A. | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331435186 |
| 1512074 | 10167694 | WAGNER WENDELL D | ROBLES GONZALEZ GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1512075 | 10257024 | WAGNER WIDOWER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1512080 | 10154256 | WAGNER WILLIAM T | | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1674214 | 10294450 | WAGNER CHARLES F | LAW OFFICES OF PETER G. ANGELOS | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1676314 | 10298767 | WAGNER WOODROW R | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1687753 | 10298768 | WAGNER NAOMI I | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1689054 | 10299838 | WAGNER ROBERTA | WARINICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1512083 | 10305754 | WAGNER JR. JOHN J | PERRY WEITZ | DONALD MARLIN 233 BROADWAY NEW YORK NY 10279 |
| 1512084 | 10115094 | WAGNER JR. JOHN J | PERRY WEITZ | DONALD MARLIN 233 BROADWAY NEW YORK NY 10279 |
| 1512085 | 10216162 | WAGNER, JR ALTON | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1512088 | 10148744 | WAGNER, SR JESSE L | CUNNINGHAM JAMES | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1512089 | 10269668 | WAGNER, SR JIMMIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1512094 | 10242346 | WAGNON THOMAS | ODOM ELLIOTT | BOBBY LEN ODOM ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1512096 | 10209959 | WAGONER ALICE J | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1512098 | 10236629 | WAGONER BILLY J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1512099 | 10158174 | WAGONER DEMPSEY | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1512100 | 10284270 | WAGONER DORIS F | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1512101 | 10236179 | WAGONER DWIGHT L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1512102 | 10236178 | WAGONER ELEANOR | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1512103 | 10284269 | WAGONER ELMER B | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1512104 | 10181878 | WAGONER ELSIE M | DONNI E YOUNG ESQ | 600 CARONDELET NEW ORLEANS LA 70180 |
| 1512105 | 10239160 | WAGONER EUGENE K | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1512106 | 10209958 | WAGONER GENE E | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1512109 | 10249172 | WAGONER LINDA M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1512115 | 10214250 | WAGONER SARA G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1512117 | 10113917 | WAGONER VIOLET A | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER 1111 CHARLESTON WV 25301 |
| 1512120 | 10133432 | WAGONER, WANDA M | PEIRCE RAYMOND ASSOC | 600 CARONDELET SUITE 900 NEW ORLEANS LA 70180 |
| 1512121 | 10168177 | WAGONER, JR C P | DONNI E YOUNG ESQ | 945 FOURTH AVENUE SUITE 119 HUNTINGTON WV 25701 |
| 1512121 | 10311569 | WAGONER, CAROLYN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1512122 | 10244844 | WAGSTAFF DEBORAH | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1512124 | 10244843 | WAGSTAFF GLENDON J | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1512125 | 10195197 | WAGSTAFF HOMER B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1512126 | 10209655 | WAGSTAFF HUE B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1512127 | 10209654 | WAGSTAFF LOTTIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1512129 | 10116935 | WAGSTAFF MACK D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 0201 |
| 1512130 | 10116936 | WAGSTAFF MARIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 0201 |
| 1512133 | 10195207 | WAGSTAFF MILDRED J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
| --- | --- | --- | --- | --- |
| 1512134 | 10244689 | WAGSTAFF ROSE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1512135 | 10260555 | WAGSTAFF WILLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1674821 | 10295065 | WAGSTAFF FLENT | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1512136 | 10244688 | WAGSTAFF, SR WILLIAM R | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1512137 | 10101705 | WAGSTER DENNIE R | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1512138 | 10100027 | WAGUESPACK EARLINE | ARLESE LEBLANC | 5353 ESSEN LANE THE ESSEN CENTER, STE 420 BATON ROUGE LA 70809 |
| 1512139 | 10152416 | WAGUESPACK JEAN | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1512141 | 10165334 | WAGUESPACK VERDA E | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1512143 | 10165304 | WAGUESPACK, JR, JOSEPH B | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1512147 | 10308838 | WAGUS LILLIE J | PETER G ANGELOS | PETER ANGELOS, ESQ. 63 HENDERSON AVENUE CUMBERLAND MD 21502 |
| 1512148 | 10308837 | WAGUS JR. GEORGE W | PETER G ANGELOS | PETER ANGELOS, ESQ. 63 HENDERSON AVENUE CUMBERLAND MD 21502 |
| 1512150 | 10229473 | WAGY ROGER L | HOLLORAN STEWART | 906 OLIVE STREET, SUITE 1200 ST LOUIS MO 63101 |
| 1031533 | 10086666 | WAHAB HOWARD | KAZAN, MCCLAIN, EDISES, SIMON | ANTHONY D PRINCE 171 TWELFTH STREET, THIRD FLOOR OAKLAND CA 94607 |
| 1031536 | 10086667 | WAHAB MARY | KAZAN, MCCLAIN, EDISES, SIMON | ANTHONY D PRINCE 171 TWELFTH STREET, THIRD FLOOR OAKLAND CA 94607 |
| 1031538 | 10086669 | WAHAB H S | KAZAN, MCCLAIN, EDISES, SIMON | ANTHONY D PRINCE 171 TWELFTH STREET, THIRD FLOOR OAKLAND CA 94607 |
| 1031539 | 10086670 | WAHAB SCOTT | KAZAN, MCCLAIN, EDISES, SIMON | ANTHONY D PRINCE 171 TWELFTH STREET, THIRD FLOOR OAKLAND CA 94607 |
| 1512151 | 10308835 | WAHAB HOWARD S | KAZAN, MCCLAIN, EDISES, SIMON | ANTHONY D PRINCE 171 TWELFTH STREET, THIRD FLOOR OAKLAND CA 94607 |
| 1512152 | 10308836 | WAHAB MARY W | KAZAN, MCCLAIN, EDISES, SIMON | ANTHONY D PRINCE 171 TWELFTH STREET, THIRD FLOOR OAKLAND CA 94607 |
| 1512155 | 10265373 | WAHAB ALVIN | CASCINO VAUGHAN LAW OFFICES | 401 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1512156 | 10316561 | WAHAB ANDREW B | ROBLES GONZALEZ | SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1512157 | 10222996 | WAHAB BILLY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1512159 | 10237684 | WAHL DUANE F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1512160 | 10231671 | WAHL FRANK J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1512161 | 10155237 | WAHL GARY J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1512162 | 10288214 | WAHL GERALD T | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1512164 | 10237685 | WAHL JEANETTE M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1512165 | 10309906 | WAHL JOHN G | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1512167 | 10104427 | WAHL LUCILLE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1512168 | 10309907 | WAHL NILA | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1512170 | 10119986 | WAHL OLGA | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1512172 | 10288215 | WAHL ROSE M | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1512173 | 10155238 | WAHL SHARON | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1512174 | 10316562 | WAHL SHIRLEY | | |
| 1065244 | 10097114 | WAHLQUIST WILLIAM M | | |
| 1674585 | 10294828 | WAHLSTROM PAUL A | ROBLES GONZALEZ | LORI LEHR ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 10201 |
| 1674586 | 10294829 | WAHLSTROM BEVERLY | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1005122 | 10081020 | WAHNER FREDERICK D | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1512187 | 10190595 | WARNER JAMES | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1673316 | 10293530 | WAHR DAVID E | PETERSEN | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1676276 | 10299296 | WAIBEL JOAN | CASCINO VAUGHAN LAW OFFICES LTD | 201 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1682275 | 10299295 | WAIBEL RAYMOND J | JAMES HESSION | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1512192 | 10126535 | WAID BETTY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1512195 | 10235463 | WAID DONZELL | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1512196 | 10162056 | WAID JANE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1512199 | 10162977 | WAIDNER, SR FREDERICK | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1512200 | 10305759 | WAIGHT JOHN H | THOMAS LIEBOWITZ | USFGG BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1512201 | 10305760 | WAIGHT ROXANNE | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1512205 | 10142688 | WAINE SARAH | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1512208 | 10120836 | WAINES MATTIE R | READO MORGAN | CRIS E QUINN |
| 1512209 | 10198712 | WAINHOUSE ROBERT | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1512211 | 10164888 | WAINIO BONNIE J | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1512212 | 10148839 | WAINIO BONNIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1512213 | 10148938 | WAINIO JOHN A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1512214 | 10164887 | WAINIO JOHN A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1512216 | 10148825 | WAINIO WILLIAM C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| | | | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44114 |
| 1512217 | 10261473 | WAINMAN JAMES | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1512221 | 10187650 | WAINSCOTT EDWARD L | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1512226 | 10287251 | WAINSCOTT VIRGINIA | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1512224 | 10287231 | WAINSCOTT CHAUNCY | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1512244 | 10126536 | WAINWRIGHT SANDRA G | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1676277 | 10299297 | WAINWRIGHT JONATHAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677845 | 10300000 | WAINWRIGHT LUCY F | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1677846 | 10300037 | WAINWRIGHT MARVIN F | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1677847 | 10300019 | WAINWRIGHT STEPHEN F | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1677849 | 10300009 | WAINWRIGHT WILLIAM D | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1688276 | 10299208 | WAINWRIGHT CAROLYN | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1689165 | 10299991 | WAINWRIGHT DORIS H | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1689166 | 10299993 | WAINWRIGHT LEWIS M | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1512246 | 10142971 | WAIRE ESTELLA | REAUD MORGAN | |
| 1512247 | 10142970 | WAIRE EZELL | REAUD MORGAN | |
| 1512249 | 10101769 | WAIRE LINDA D | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1053001 | 10092855 | WAIRE WALTER P | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| | | | | 392073493 |
| 1053003 | 10092856 | WAITE GAIL | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| | | | | 392073493 |
| 1512252 | 10135006 | WAITE BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1512256 | 10104428 | WAITE CDELA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1512257 | 10289291 | WAITE IRENE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1512260 | 10308829 | WAITE JIM H | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX |
| | | | | 77701 |
| 1512261 | 10246913 | WAITE JOHN A | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1512262 | 10246007 | WAITE JUDITH | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1512263 | 10246006 | WAITE KENNETH F | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY |
| | | | | 10021 |
| 1512265 | 10142972 | WAITE MAYE | READ MORGAN | CRIS E QUINN |
| 1512266 | 10140029 | WAITE PEGGY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1512268 | 10126537 | WAITE SYBLE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1512269 | 10246914 | WAITE VIOLA | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1512270 | 10141089 | WAITE W W | PRITCHARD LAW FIRM | P.O. BOX 1707 PASCAGOULA MS 39568.1704 |
| 1673349 | 10293563 | WAITE JOSEPH | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET P.O. |
| | | | | BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1675680 | 10297741 | WAITE RUSSELL M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1512276 | 10183428 | WAITES COLON L | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1053007 | 10092857 | WAITES JAMES L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| | | | | 392073493 |
| 1512278 | 10217626 | WAITES ALBERT B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1512279 | 10207384 | WAITES BRENDA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1512280 | 10126533 | WAITES CYNTHIA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1512281 | 10208386 | WAITES DELORES | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1512283 | 10253160 | WAITES DOROTHY D | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1512284 | 10252160 | WAITES EDNA L | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 39568.1704 |
| 1512285 | 10277026 | WAITES ERNEST E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1512286 | 10261121 | WAITES GARY R | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1512287 | 10101761 | WAITES JAMES F | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1512288 | 10289293 | WAITES JAMES V | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1512289 | 10150493 | WAITES JOHN T | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1512291 | 10207383 | WAITES JOSEPH D | CAMPBELL CHERRY HARRISON DAVIS DOVE | CRIS E QUINN |
| 1512292 | 10218466 | WAITES KARON | LAW OFFICES OF CYTTERSON KENHEY | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| | | | | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL |
| | | | | 352092636 |
| 1512294 | 10289294 | WAITES MARGARET L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1512296 | 10289295 | WAITES NELL D | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1512297 | 10207385 | WAITES SAMUEL C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1512298 | 10130006 | WAITES SANDRA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 608 HOUSTON TX 77017 |
| 1512299 | 10277027 | WAITES SENETH S | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1686693 | 10297558 | WAITES EDGAR L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1686694 | 10297559 | WAITES REBECCA S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1685219 | 10295467 | WATKEVIC2 RICHARD | FITZGERALD AND ASSOC | 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1685220 | 10295468 | WAITKEVICZ SANDRA | FITZGERALD AND ASSOC | 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33322 |
| 1512303 | 10121063 | WAITS BILLIE | NESS MOTLEY LOADHOLT RICHARDSON | PO WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1512305 | 10160009 | WAITS DONALD G | REAUD MORGAN | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1512306 | 10197065 | WAITS DONALD R | CHRISTOPHER MRKS | CRIS B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1512307 | 10120838 | WAITS ELVA L | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1512312 | 10183927 | WAITS JOYCE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1512316 | 10120837 | WAITS MYRTLE S | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1512319 | 10183926 | WAITS SPENCER | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE, TN 37919 |
| 1512320 | 10240551 | WAITS TIMOTHY A | NESS MOTLEY LOADHOLT RICHARDSON | PO WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1512324 | 10240552 | WAITS, JR RICHARD L | NESS MOTLEY LOADHOLT RICHARDSON | PO WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1512325 | 10224328 | WAITS, SR REYNOLD C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1005197 | 10081053 | WAITT HERBERT F | ASHCRAFT GEREL | |
| 1512326 | 10211949 | WAITT EDWARD | LYNCH, MARTIN & PHILLROSIAN, P.C. | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1512327 | 10211950 | WAITTS GERTRUDE | LYNCH, MARTIN & PHILLROSIAN, P.C. | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1512328 | 10255356 | WAJDA ADAM S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1512329 | 10255357 | WAJDA AGNES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1512333 | 10104430 | WAKEFIELD BERTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1512334 | 10196198 | WAKEFIELD BILLY O | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1512342 | 10104429 | WAKEFIELD JAMES W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1512346 | 10289296 | WAKEFIELD QUEEN E | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1512350 | 10141487 | WAKEFIELD SANDRA | REAUD MORGAN | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1512347 | 10141587 | WAKELAND FRED R | ENYART WELCH | 12 SOUTH 2ND STREET BELLEVILLE IL 62220 |
| 1512351 | 10116386 | WAKELAND JOSEPH R | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1512352 | 10267576 | WAKELAND LENORE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1512353 | 10211544 | WAKELAND MARIAN B | ENYART WELCH | 12 SOUTH 2ND STREET BELLEVILLE IL 62220 |
| 1512354 | 10267575 | WAKELAND RUSSELL K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1673981 | 10294210 | WAKELEY RICHARD H | JENKINS | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1512354 | 10314983 | WAKELEY LOUISE | ROBLES GONZALEZ | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1512356 | 10314982 | WAKELEY NED | ROBLES GONZALEZ | LORI SCRIVER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1512359 | 10158030 | WAKER GEORGE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1512360 | 10169737 | WAKER GEORGE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1512364 | 10139303 | WAKKURI BEVERLY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1512365 | 10139302 | WAKKURI JOHN W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS
W.R. GRACE & CO.-CONN.

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1512367 | 10142616 | WAXLER MARY A | | |
| 1006642 | 10081508 | WAXSHINSKY JOHN | | |
| 1512372 | 10221611 | WALASEK CAROL L | WILENTZ, GOLDMAN & SPITZER | |
| 1512373 | 10221610 | WALASEK MAX S | PROVOST UMPHREY | WOODBRIDGE NJ 07095 |
| 1512374 | 10098375 | WALATKA, MARIAN C | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 |
| 1512375 | 10098374 | WALATKA, SR VERNON V | | BRYAN O BLEVINS, JR |
| 1512376 | 10243500 | WALDECQ DONALD R | | |
| 1512377 | 10243501 | | MICHAEL B. SERLING, P.C. | DAVID M LAYTON |
| | | | | 1490 FIRST NATIONAL BLDG. DETROIT MI 48226 |
| 1512372 | 10221611 | CHAMBERS STEINER MAZUR ORNSTEIN | CHAMBERS STEINER MAZUR ORNSTEIN | DAVID M LAYTON |
| 1512373 | 10221610 | CHAMBERS STEINER MAZUR ORNSTEIN | GOLDMAN SKEEN | 1490 FIRST NATIONAL BLDG. DETROIT MI 48226 |
| 1512374 | 10098375 | GOLDMAN SKEEN | MICHAEL B. SERLING, P.C. | |
| 1512375 | 10098374 | MICHAEL B. SERLING, P.C. | | DAVID M LAYTON |
| 1512376 | 10243500 | | | BIRMINGHAM MI 48011 |
| | | | | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1512422 | 10199927 | WALDEAR FREDERICK W | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1512423 | 10141458 | WALDECK EDITH C | ROBERT SWEENEY CO | MATHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1512426 | 10141452 | WALDECK ROBERT A | ROBERT SWEENEY CO | MATHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1041928 | 10089225 | WALDEN JESSIE M | RAUD MORGAN | CRIS E QUINN ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1058876 | 10094876 | WALDEN THOMAS W | ROBLES GONZAALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1058878 | 10094877 | WALDEN DOROTHY | ROBLES GONZAALEZ | ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1512428 | 10286722 | WALDEN ALVESTER | LAW OFFICES OF PETER NICHOLL | ARLINGTON PLACE PARK 1201 N. WATSON SUITE 145 |
| 1512435 | 10286808 | WALDEN DANIEL | PRITCHARD LAW FIRM | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1512441 | 10222139 | WALDEN IDABEL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1512443 | 10257025 | WALDEN JACK R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1512444 | 10231347 | WALDEN JAMES | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1512446 | 10114890 | WALDEN JUDY L | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1512447 | 10241139 | WALDEN KATHERINE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1512450 | 10231348 | WALDEN LINDA | WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1512451 | 10139076 | WALDEN LORENE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1512454 | 10257026 | WALDEN MARCIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1512455 | 10167033 | WALDEN MARTHA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1512456 | 10142969 | WALDEN MARY | REAUD MORGAN | CRIS E QUINN |
| 1512458 | 10187641 | WALDEN NANCY J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1512459 | 10307850 | WALDEN PATRICIA N | JAMES F HUMPHREYS ASSOC LC | CINDY VICSINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1512461 | 10244029 | WALDEN PERRY C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1512468 | 10222133 | WALDEN WILLARD L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1677850 | 10300040 | WALDEN BILLY J | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1677855 | 10300043 | WALDEN JOHNNY J | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1512476 | 10167032 | WALDEN, SR BENNY V | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1001902 | 10080291 | WALDER MICHAEL J | ASHCRAFT GEREL | ALLISON CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1512478 | 10211895 | WALDER JAMES | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131231 |
| 1512479 | 10174551 | WALDER JOHNNY F | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131231 |
| 1512480 | 10211896 | WALDER MARJORIE | FERRARO & ASSOCIATES | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1512481 | 10135009 | WALDER SHERREE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1512482 | 10216691 | WALDERS EDWARD C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131231 |
| 1512483 | 10218692 | WALDERS ONE J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131231 |
| 1512484 | 10305761 | WALDHORN LESLIE A | PERRY WEITZ | DONALD MARLIN 233 BROADWAY NEW YORK NY 10279 |

Date:05/21/2001
Time:16:46:18
User Name: grace

# W. R. GRACE & CO.-CONN.
## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
## ASBESTOS CLAIMS
### CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1512486 | 10175784 | WALDIE WILLIAM M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1512489 | 10180894 | WALDING CECELIA L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1512492 | 10180893 | WALDING GERALD B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1512497 | 10248436 | WALDNER DOREEN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 SUITE 450 ARLINGTON TX 76103 |
| 1512498 | 10248435 | WALDNER GORDON | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 SUITE 450 ARLINGTON TX 76103 |
| 1018785 | 10083735 | WALDO SARA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1512502 | 10099467 | WALDON CLIFFORD | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1512503 | 10099468 | WALDON DENNIS | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1512506 | 10108262 | WALDON NORMA | WELLBORN HOUSTON ADKISON READ MORGAN | PO BOX 1109 HENDERSON TX 756531109 |
| 1512507 | 10154922 | WALDON RONALD J | ODOM ELLIOTT | BOBBY R ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1512508 | 10305762 | WALDON W A | | |
| 1512510 | 10222729 | WALDORF BRUCE | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1512512 | 10222732 | WALDORF JOHN | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1512513 | 10222727 | WALDORF KATHLEEN | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1512514 | 10222730 | WALDORF MICHAEL | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1512515 | 10222731 | WALDORF RAYMOND | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1512516 | 10222726 | WALDORF VIRGIL J | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1512518 | 10220625 | WALDREP ARNOLD W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1512519 | 10164733 | WALDREP BETTY | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1512520 | 10145516 | WALDREP BEVERLY M | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1512523 | 10164732 | WALDREP JAMES | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1512529 | 10099661 | WALDRIP DAPHNE L | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1512531 | 10288333 | WALDRIP JAMES L | THE CARLILE LAW FIRM | 5006 EAST END BOULEVARD SOUTH MARSHALL TX 756729778 |
| 1512533 | 10099660 | WALDRIP MELVILLE R | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1512534 | 10099663 | WALDRIP PHYLLIS | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1512535 | 10099662 | WALDRIP WINIFRED B | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1038714 | 10088263 | WALDRON RICHARD J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038715 | 10088264 | WALDRON MARY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1512538 | 10311489 | WALDRON ALVIN D | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1512539 | 10311491 | WALDRON BETTY L | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1512541 | 10112687 | WALDRON CARL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1512542 | 10220513 | WALDRON CAROL A | BEVAN ASSOC LPA INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1512546 | 10229150 | WALDRON IRVIN W | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1100 EAST NINTH STREET |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1512547 | 10197502 | WALDRON JAMES E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1512550 | 10247644 | WALDRON JOHN | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1512551 | 10197509 | WALDRON JOYCE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1512552 | 10248431 | WALDRON JULIE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD, SUITE 450 ARLINGTON TX 76103 |
| 1512553 | 10247645 | WALDRON MARGARET | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1512555 | 10215690 | WALDRON RANCE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1512557 | 10248430 | WALDRON RONALD | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD, SUITE 450 ARLINGTON TX 76103 |
| 1512558 | 10220512 | WALDRON THOMAS J | BEVAN & ASSOC LPA, INC | 160 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1061933 | 10096022 | WALDRON DAVID E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1061934 | 10096023 | WALDROP BARBARA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1064743 | 10096935 | WALDROP JOSEPH | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1064746 | 10096936 | WALDROP DOLORES | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1512560 | 10154357 | WALDROP ADDIE R | REAUD MORGAN | CRIS E QUINN |
| 1512565 | 10180896 | WALDROP BERTHA S | CAMPBELL CHERRY HARRISON DAVIS DOVE | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1512567 | 10111657 | WALDROP BETTY | REAUD MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1512568 | 10110311 | WALDROP BETTY W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1512570 | 10242347 | WALDROP C W | ODOM ELLIOTT | BOBBY LEE COOK, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1512571 | 10111656 | WALDROP CLAUDIA | REAUD MORGAN | CRIS E QUINN |
| 1512582 | 10105871 | WALDROP GENEVA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1512584 | 10160867 | WALDROP GENEVA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1512587 | 10130310 | WALDROP GLORIA D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1512589 | 10150495 | WALDROP HAROLD L | REAUD MORGAN | BRYAN O BLEVINS, JR |
| 1512593 | 10180895 | WALDROP HOYT W | CAMPBELL CHERRY HARRISON DAVIS DOVE | CRIS E QUINN |
| 1512594 | 10123394 | WALDROP JAMES W | THE LAW FIRM OF JON SWARTZFAGER | 252 / 39440 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS |
| 1512595 | 10160865 | WALDROP JENIFER | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1512597 | 10289297 | WALDROP JERRY W | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1512598 | 10180897 | WALDROP JOSEPH C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1512600 | 10180898 | WALDROP KATHERINE F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1512602 | 10152417 | WALDROP LAURA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1512604 | 10114891 | WALDROP LOUISE S | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1512605 | 10145416 | WALDROP LOWELL C | READ MORGAN | CRIS E QUINN |
| 1512607 | 10130007 | WALDROP MANILA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1512608 | 10142973 | WALDROP MARGURITE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1512609 | 10107285 | WALDROP MARY A | REAUD MORGAN | CRIS E QUINN |
| 1512610 | 10104431 | WALDROP MARY J | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1512615 | 10142689 | WALDROP MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1512617 | 10192739 | WALDROP PAUL G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1512618 | 10130307 | WALDROP RODNEY K | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1512620 | 10098264 | WALDROP SANDRA G | WILLIAM BAILEY LAW FIRM / SLIBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 77017 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1512621 | 10126540 | WALDRUP SUE | NIX LAW FIRM | TX 75204 |
| 1512626 | 10154358 | WALDROP WILLIAM L | READ MORGAN | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1674681 | 10295085 | WALDROP JAMES E | LAW OFFICES OF PETER NICHOLL | 630 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1512652 | 10244827 | WALDRUFF, SR HERBERT D | BARON BUDD | 6601 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1053008 | 10092858 | WALDRUP JOHNNY H | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053009 | 10092859 | WALDRUP BETTY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1512633 | 10105872 | WALDRUP AUSTIN C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1512634 | 10314153 | WALDRUP DOROTHY C | READ MORGAN | 205 LINDA DRIVE DAINGERFIELD TX 75638 CRIS E QUINN |
| 1512635 | 10100502 | WALDRUP DOROTHY C | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1512636 | 10253580 | WALDRUP KIMBERLY | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1512638 | 10251598 | WALDRUP LUCILLE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1512640 | 10228964 | WALDRUP MARVIN G | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1512641 | 10215959 | WALDRUP MEREDITH | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1512642 | 10215881 | WALDRUP RONALD L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1512651 | 10255358 | WALDRUP UTAH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1674071 | 10294302 | WALDRUP JERRY L | LANIERKER SULLIVAN | 3131 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1512649 | 10234690 | WALDVOGEL MARLIN L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2301 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1512651 | 10164669 | WALNDOWSKI DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1512652 | 10164868 | WALNDOWSKI RICHARD J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1512653 | 10305764 | WALES ARTHUR L | LIPSITZ GREEN FAHRINGER ROLL | JOHN LIPSITZ 42 DELAWARE AVENUE BUFFALO NY 14202 |
| 1512654 | 10125541 | WALES BATSY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1512655 | 10111658 | WALES CATHERINE | READ MORGAN | CRIS E QUINN |
| 1512657 | 10139361 | WALES EVELYN | FERRARO & ASSOCIATES | ANN W RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331131231 |
| 1512661 | 10305765 | WALES MARTHA F | LIPSITZ GREEN FAHRINGER ROLL | JOHN LIPSITZ 42 DELAWARE AVENUE BUFFALO NY 14202 |
| 1512662 | 10130312 | WALES NEILL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1512665 | 10112632 | WALES, SR. DONALD | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331131231 |
| 1512667 | 10314154 | WALFORD JR ANNA | READ MORGAN | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1512669 | 10159910 | WALICK ANDREW | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1512670 | 10398853 | WALICKI CLARENCE | MAZUR AMLIN MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1512671 | 10139361 | WALIMAA ALFO A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1512673 | 10155038 | WALIN CARL H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1512674 | 10155039 | WALIN RACHEL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1512675 | 10306334 | WALINSKAS THEODORE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1512679 | 10139077 | WALIZER DEBORAH | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1054844 | 10093416 | WALK HELENE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1512681 | 10132452 | WALK BARBARA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1512682 | 10269357 | WALK DONALD L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1512684 | 10182310 | WALKDEN ARNETTA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1512685 | 10182309 | WALKDEN RICHARD A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1512687 | 10224707 | WALKE KENNETH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1002881 | 10080598 | WALKER GEORGE | BLITMAN KING | AUDREY A SMITH |
| 1006683 | 10081439 | WALKER DONALD R | JULES SMITH | JULES SMITH |
| 1007588 | 10081851 | WALKER DARYL F | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1010228 | 10082679 | WALKER DOUGLAS M | MCQUAID BEDFORD | MCQUAID BEDFORD |
| 1010229 | 10082680 | WALKER LINDA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1010230 | 10082681 | WALKER VAN O | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1010231 | 10082682 | WALKER CHRISTINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1010354 | 10082738 | WALKER GIFFORD S | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1010355 | 10082739 | WALKER HELEN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1022912 | 10084661 | WALKER GARNET L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1029162 | 10085943 | WALKER VERNELL H | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1032019 | 10086783 | WALKER RAYMOND G | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1032551 | 10086985 | WALKER DORIS | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1038063 | 10087927 | WALKER GLORIA J | BARON BUDD | ANGELA C BARMEY |
| 1039482 | 10088470 | WALKER MARION E | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1041720 | 10089112 | WALKER VELMA P | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1041723 | 10089113 | WALKER PEGGY N | READ MORGAN | CRIS E QUINN |
| 1045601 | 10089967 | WALKER WILLIE | READ MORGAN | CRIS E QUINN |
| 1050177 | 10092107 | WALKER GLADYS | PERLBERGER | ANN M O'KEEFE |
| 1053011 | 10092860 | WALKER JAMES H | MCQUAID BEDFORD | AUDREY A SMITH |
| 1053012 | 10092861 | WALKER LULA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053013 | 10092862 | WALKER PAUL L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053014 | 10092863 | WALKER ARDEAN | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1055421 | 10093798 | WALKER DENNIS | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1055423 | 10093799 | WALKER SONYA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1055531 | 10093888 | WALKER VERNE | JOHNSON | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1057617 | 10094567 | WALKER PATRICIA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1057617 | 10094567 | WALKER PATRICIA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1057620 | 10094568 | WALKER PATSY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1060511 | 10095464 | WALKER JOHN T | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1060512 | 10095465 | WALKER KATHERINE | PAUL REICH MYERS | 1910 ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1060953 | 10095610 | WALKER EDWARD R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1060955 | 10095611 | WALKER CHERYL S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1061770 | 10095884 | WALKER MELVIN E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061771 | 10095885 | WALKER JONNIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1512691 | 10159324 | WALKER AGATHA S | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1512692 | 10208211 | WALKER AILEEN | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1512693 | 10311170 | WALKER ALBERT L | ROGER WORTHINGTON | 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1512694 | 10204894 | WALKER ALBERT | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1512695 | 10136420 | WALKER ALEETRA | HARTLEY O'CONNOR | 827 MAIN STREET WHEELING WV 26003 |
| 1512696 | 10207388 | WALKER ALFRED L | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1512697 | 10130316 | WALKER ALICE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1512698 | 10251114 | WALKER ALICE | THE LAW FIRM OF CRYMES PITTMAN | PO BOX 22985 PO BOX 22985 JACKSON MS 39225 |
| 1512699 | 10130318 | WALKER ALICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1512700 | 10228239 | WALKER ALMA | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1512701 | 10157556 | WALKER ALMA | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1512702 | 10101709 | WALKER ALMA | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1512704 | 10194345 | WALKER ALTHY M | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1512709 | 10160777 | WALKER ALVIN | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1512714 | 10237691 | WALKER ANITA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1512715 | 10189382 | WALKER ANN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1512716 | 10130324 | WALKER ANNA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1512718 | 10130770 | WALKER ANNA | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1512719 | 10209218 | WALKER ANNIE H | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1512720 | 10243882 | WALKER ANNIE B | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ., 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1512721 | 10305766 | WALKER ANNIE | BARON BUDD | ANGELA BARNEY |
| 1512722 | 10182259 | WALKER ANNIE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1512724 | | WALKER ANNIE BELL | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1512725 | 10198395 | WALKER ARLENE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1512726 | 10214159 | WALKER ARLO | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1512728 | 10213301 | WALKER ARTHUR J | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1512729 | 10115219 | WALKER ARTHUR | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1512730 | 10188693 | WALKER ARTHUR | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1512732 | 10218274 | WALKER AUDREY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1512733 | 10311436 | WALKER B. W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1512734 | 10168180 | WALKER BARBARA A | DONNI E YONG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70130 |
| 1512735 | 10116994 | WALKER BARBARA | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1512736 | 10130320 | WALKER BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1512736 | 10149031 | WALKER BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1512737 | 10230245 | WALKER BARBARA | LAW OFFICES OF PETER ANGELOS | NORTH FRONT STREET STE 330 HARRISBURG PA 17102 GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR |
| 1512743 | 10161414 | WALKER BENJI | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1512745 | 10213851 | WALKER BENJAMIN F | BROWN TERRELL | 3191931939199 ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1512747 | 10307853 | WALKER BERNICE P | JAMES F HUMPHREY'S ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1512749 | 10221640 | WALKER BERNICE | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1512750 | 10104435 | WALKER BERNICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1512751 | 10251115 | WALKER BERNICE L | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1512753 | 10289298 | WALKER BESSIE M | RANCE N ULMER | DANA BAY SPRINGS MS 394200001 |
| 1512755 | 10101708 | WALKER BESSIE M | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID PO BOX 128 PASCAGOULA MS 395681287 |
| 1512756 | 10120839 | WALKER BETTY J | BALDWIN & BALDWIN | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1512758 | 10130323 | WALKER BETTY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1512748 | 10170054 | WALKER BETTY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1512762 | 10126543 | WALKER BETTY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1512764 | 10310856 | WALKER BEULAH | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1512766 | 10191615 | WALKER BEVERLY D | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1512769 | 10173794 | WALKER BEVERLY D | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1512769 | 10209216 | WALKER BILL E | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD SUITE 450 ARLINGTON TX 76103 |
| 1512770 | 10178215 | WALKER BILLY B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225-4328 |
| 1512771 | 10251116 | WALKER BILLY D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1512775 | 10104767 | WALKER BILLY D | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1512776 | 10223444 | WALKER BOBBIE R | SANDMAN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76606 |
| 1512779 | 10120840 | WALKER BOBBY J | FOSTER SEAR | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1512783 | 10157557 | WALKER BOYD A | BALDWIN & BALDWIN, LLP | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1512785 | 10282980 | WALKER BRENDA S | TAYLOR CIRE | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1512786 | 10334539 | WALKER BRIAN | MICHAEL B. SERLING, P.C. | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1512788 | 10220663 | WALKER BUDDY | ASHCRAFT GEREL | 1680 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1512790 | 10267013 | WALKER BURNICE G | HISSEY KIENTZ HERRON | ARLINGTON TX 76606 |
| 1512794 | 10130321 | WALKER CAPRON | FOSTER SEAR | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1512798 | 10198751 | WALKER CARL | WILLIAM BAILEY LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76606 |
| 1512800 | 10126542 | WALKER CAROL A | FOSTER SEAR | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1512802 | 10134751 | WALKER CAROL | NIX LAW FIRM | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1512803 | 10139081 | WALKER CAROLYN J | ASHCRAFT GEREL | 827 MAIN STREET WHEELING WV 26003 |
| 1512806 | 10104434 | WALKER CAROLYN | HARTLEY O'BRIEN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1512807 | 10201670 | WALKER CAROLYN | WILLIAM BAILEY LAW FIRM | 203 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1512808 | 10135554 | WALKER CAROLYN | NELSON J ROACH | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1512809 | 10255360 | WALKER CASSIE | HAWKINS GUINN KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1512812 | 10198203 | WALKER CATHERINE | REAUD MORGAN PROVOST UMPHEY FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1512813 | 10314158 | WALKER CATHERINE | | CRIS E QUINN ARLINGTON TX 76006 |
| 1512818 | 10152419 | WALKER CHANNIE M | | BRYAN O BLEVINS, JR 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1512819 | 10246798 | WALKER CHARLENE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1512820 | 10190934 | WALKER CHARLES A | BARON BUDD FOSTER SEAR | ANGELA C BARMBY 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1512822 | 10305767 | WALKER CHARLES C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1512821 | 10205104 | WALKER CHARLES E | LAW OFFICES OF PETER ANGELOS | |
| 1512823 | 10230244 | WALKER CHARLES E | REAUD MORGAN | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1512824 | 10150917 | WALKER CHARLES H | DONNI E YOUNG ESQ | CRIS E QUINN |
| 1512829 | 10168179 | WALKER CHARLES W | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1512830 | 10201925 | WALKER CHARLES W | | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1512831 | 10257027 | WALKER CHARLES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1512835 | 10139877 | WALKER CHARLES | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1512837 | 10235262 | WALKER CHARLIE | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1512838 | 10197229 | WALKER CHARLIE | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1512841 | 10111661 | WALKER CHRISTEEN | REAUD MORGAN | 360 |
| 1512842 | 10022668 | WALKER CLARA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 77006 |
| 1512843 | 10207398 | WALKER CLARA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1512844 | 10200277 | WALKER CLARADINE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1512847 | 10116992 | WALKER CLAUDE | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1512848 | 10190737 | WALKER CLAY H | BURROW ROTT | 3500 CHEVRON TOWER 1101 MCKINNEY HOUSTON TX 77010 |
| 1512849 | 10208210 | WALKER CLEMENTIAN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1512850 | 10180900 | WALKER CLEO | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1512851 | 10157952 | WALKER CLEO | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1512852 | 10165693 | WALKER CLEO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1512853 | 10184496 | WALKER CLORO M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1512857 | 10237707 | WALKER CLYDE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1512861 | 10237695 | WALKER CONNIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1512864 | 10156562 | WALKER CURTIS | BEVAN ECONOMOUS | 1060 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1512870 | 10226141 | WALKER CURTIS | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1512873 | 10151879 | WALKER CURTIS | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1512874 | 10114892 | WALKER CYNTHIA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1512877 | 10162434 | WALKER DANA S | PROVOST UMPHEY | BRYAN O BLEVINS, JR |
| 1512879 | 10156984 | WALKER DANIEL W | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1512880 | 10101707 | WALKER DANIEL | NESS MOTLEY LOADHOLT RICHARDSON PO | |
| 1512882 | 10106348 | WALKER DARRELL | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1512883 | 10101457 | WALKER DAVID B | NESS MOTLEY LOADHOLT RICHARDSON FO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1512886 | 10157202 | WALKER DAVID L | KUGLER TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1512887 | 10169738 | WALKER DAVID L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1512891 | 10114356 | WALKER DAVID | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1512893 | 10161861 | WALKER DEBORAH | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1512894 | 10104637 | WALKER DEBORAH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1512895 | 10204537 | WALKER DELMARIE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1512896 | 10279528 | WALKER DELORES | HOWARD, LANDSMEY, MANN, REED, | AMY C VENARI 516 N COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1512897 | 10224949 | WALKER DESER L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1512901 | 10226661 | WALKER DEWEY C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1512902 | 10310771 | WALKER DEWITT | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1512903 | 10126548 | WALKER DIANE J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1512904 | 10109446 | WALKER DIANE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1512907 | 10245903 | WALKER DIANE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1512911 | 10105117 | WALKER DONALD G | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1512913 | 10309564 | WALKER DONALD H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331131020 |
| 1512915 | 10237704 | WALKER DONALD M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1512918 | 10140508 | WALKER DONALD R | LAW OFFICES OF PETER ANGELOS | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1512919 | 10283024 | WALKER DONALD | ZAMLER, MELLEN & SHIFFMAN, P.C. | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379191399 |
| 1512920 | 10207392 | WALKER DONNA B | CAMPBELL, CHERRY HARRISON DAVIS DOVE | MARGARET L JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1512924 | 10280213 | WALKER DONNA J | HOWARD, LAUDUMIEY, MANN, REED, | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1512925 | 10237689 | WALKER DONNA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | AMY C VENARI 516 N COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1512926 | 10218332 | WALKER DONNIE S | FOSTER SEAR | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1512928 | 10255966 | WALKER DONNIE | DAVIS FEDER | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1512929 | 10107852 | WALKER DORIS G | JAMES F HUMPHREYS ASSOC LC | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1512930 | 10157714 | WALKER DORIS R | ROBLES GONZALEZ | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1512931 | 10243883 | WALKER DORIS | ODOM ELLIOTT | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312311 |
| 1512933 | 10121869 | WALKER DORIS | PROVOST UMPHREY | BOBBY LEE ODOM, ESQ. P.O. BOX 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1512934 | 10237705 | WALKER DORIS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | BRYAN O BLEVINS, JR 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1512935 | 10134453 | WALKER DORIS | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1512937 | 10130125 | WALKER DOROTHY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1512939 | 10139078 | WALKER DOROTHY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1512941 | 10237690 | WALKER DOUGLAS M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1512945 | 10237688 | WALKER E E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1512946 | 10164381 | WALKER E J | DIES DIES | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1512947 | 10186556 | WALKER EARL D | FERRARO & ASSOCIATES | J. DONALD CARONA, JR |
| 1512948 | 10225141 | WALKER EARL E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1512950 | 10135816 | WALKER EARL | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1512951 | 10237686 | WALKER EARLENE C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1512956 | | WALKER EDDIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1512958 | 10279529 | WALKER EDDIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1512959 | 10180902 | WALKER EDDIS L | | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1512961 | 10225140 | WALKER EDNA A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1512962 | 10100419 | WALKER EDNA N | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1512963 | 10180439 | WALKER EDWARD | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1512965 | 10163503 | WALKER EDWARD | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1512966 | 10282356 | WALKER EDWARD | LAW OFFICE OF JOSEPH F BRUEGGER | 5477 GLEN LAKES DRIVE SUITE 209 LB12 DALLAS TX 75231 |
| 1512968 | 10103292 | WALKER EDWINA | ARLEGE LEBLANC | 5353 ESSEN LANE THE ESSEN CENTER, STE 420 BATON ROUGE LA 70809 |
| 1512973 | 10103291 | WALKER ELGIN | ARLEGE LEBLANC | 5353 ESSEN LANE THE ESSEN CENTER, STE 420 BATON ROUGE LA 70809 |
| 1512974 | 10211852 | WALKER ELISSA M | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1512975 | 10289299 | WALKER ELIZABETH C | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39420001 |
| 1512977 | 10182112 | WALKER ELIZABETH | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNA YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1512978 | 10240931 | WALKER ELIZABETH | SILVERSMITH PORCINA LLC | 131 CONTINENTAL DRIVE, SUITE 108 NEWARK DE 19713 |
| 1512979 | 10104432 | WALKER ELIZABETH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1512980 | 10164382 | WALKER ELLEN E | DIES F HUMPHREYS ASSOC LC | J. DONALD CARONA, JR |
| 1512981 | 10113918 | WALKER ELLEN E | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1512982 | 10265853 | WALKER ELLEN | LANIERKKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1512983 | 10148643 | WALKER ELMER E | LAW OFFICES OF PETER G ANGELOS | EVP FRITZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1512985 | 10170052 | WALKER ELOISE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1512987 | 10126550 | WALKER ELSIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1512989 | 10207389 | WALKER ELVA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1512992 | 10243135 | WALKER EMORY C | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1512993 | 10162436 | WALKER ENOLA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1512997 | 10182312 | WALKER ERNEST C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1513000 | 10290569 | WALKER ESSIE M | LEVIN MIDDLEBROOKS THOMAS ET AL | J PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1513003 | 10107624 | WALKER EUGENE E | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1513005 | 10135010 | WALKER EULA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1513006 | 10165694 | WALKER EUNICE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1513008 | 10124147 | WALKER EVELYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1513009 | 10151001 | WALKER FANNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1513010 | 10240848 | WALKER FLORA G | SHERMON JAKSA PLLP | 333 SIXTH AVENUE PO BOX 1072 INTERNATIONAL FALLS MN |
| 1513011 | 10196748 | WALKER FLORA D | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1513012 | 10268366 | WALKER FLOYD M | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1513015 | 10309827 | WALKER FRANCES | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1513016 | 10310858 | WALKER FRANCES | BLITMAN KING | JULES SMITH 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1513018 | 10203496 | WALKER FRANCIS H | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1513019 | 10103594 | WALKER FRANCIS L | SCRUGGS MILLETTE BOZEMAN DENT | 734 DELMAS AVENUE PO BOX 1425 PASCAGOULA MS 395681425 |
| 1513021 | 10104414 | WALKER FRANK | FITZGERALD | |
| 1513023 | 10158901 | WALKER FRANKIE G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1513024 | 10197789 | WALKER FRANKIE N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1513025 | 10223439 | WALKER FRANKLIN L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1513028 | 10192062 | WALKER FRED W | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1513029 | 10273858 | WALKER FRED FREDERICK | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1513032 | 10195602 | WALKER FREDERICK | BONO GOLDENBERG HOPKINS | DEBORAH HELLMANN 65 E. FERGUSON AVE. PO BOX 128 WOOD RIVER IL 62095 |
| 1513033 | 10111282 | WALKER GAIL F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1513036 | 10154361 | WALKER GARFIELD | REAUD MORGAN | CRIS E QUINN 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1513039 | 10127906 | WALKER GARFIELD | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1513041 | 10174483 | WALKER GARY D | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1513043 | 10165194 | WALKER GARY L | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1513047 | 10282184 | WALKER GENNIE V | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1513049 | 10154923 | WALKER GEORGE C | REAUD MORGAN | CRIS E QUINN 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1513061 | 10193614 | WALKER GEORGE H | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1513056 | 10200873 | WALKER GEORGE K | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1513054 | 10211506 | WALKER GEORGE L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1513052 | 10290447 | WALKER GEORGE M | LEBLANC WADDELL, LLC | THE ESSEN CENTRE 5353 ESSEN LANE, SUITE 420 BATON ROUGE LA 70809 |
| 1513053 | 10196749 | WALKER GEORGE T | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1513054 | 10127905 | WALKER GEORGE W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1513056 | 10204895 | WALKER GEORGE | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1513059 | 10111660 | WALKER GEORGE | REAUD MORGAN | CRIS E QUINN |
| 1513061 | 10223438 | WALKER GERALD G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1513066 | 10114357 | WALKER GERTRUDE | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1513068 | 10257341 | WALKER GLEN | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1513071 | 10104444 | WALKER GOLDIE | WILLIAM BAILEY LAW FIRM | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1513073 | 10223784 | WALKER GRETA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1513074 | 10309668 | WALKER GRETCHEN | ROBLES GONZALEZ | SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1513077 | 10248460 | WALKER HARLEY | DESHER LAW FIRM | LORI MARER 4025 WOODLAND PARK #450 ARLINGTON TX 76103 |
| 1513080 | 10205499 | WALKER HAROLD | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE #1601 MIAMI FL 331313104 |
| 1513082 | 10215376 | WALKER HARVEY G | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1513085 | 10104438 | WALKER HATTIE | WILLIAM BAILEY LAW FIRM | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1513086 | 10208213 | WALKER HAZEL I | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1513088 | 10283025 | WALKER HELEN | ZAMLER, MELLEN & SHIFFMAN, P.C. | 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1513090 | 10314157 | WALKER HELEN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1513093 | 10156497 | WALKER HENRY | REAUD MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1513094 | 10209217 | WALKER HENRY D | REAUD MORGAN | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1513096 | 10282268 | WALKER HENRY L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1513096 | 10282271 | WALKER HENRY S | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1513099 | 10868880 | WALKER HENRY | SUTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1511101 | 10287377 | WALKER HERBERT E | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143-5186 WASHINGTON DC 20006 |
| 1511103 | 10100772 | WALKER HERBERT L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1511106 | 10182258 | WALKER HERBERT | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1511107 | 10224565 | WALKER HERMAN H | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1511109 | 10179493 | WALKER HERMAN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, 1700 NEW ORLEANS LA 70112 |
| 1511311 | 10203495 | WALKER HEWEY G | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1511114 | 10287414 | WALKER HORACE N | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1511115 | 10245093 | WALKER HOWARD A | JAMES F HUMPHREYS ASSOC LC | CINDY KIRKLAND 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1511116 | 10237697 | WALKER HOWARD W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1511124 | 10149447 | WALKER HUBER E | REAUD MORGAN | CRIS E QUINN |
| 1511122 | 10151662 | WALKER IDA | REAUD MORGAN | CRIS E QUINN |
| 1511126 | 10305770 | WALKER INMAN | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1511125 | 10111663 | WALKER IONA | REAUD MORGAN | CRIS E QUINN |
| 1511122 | 10289300 | WALKER ISA M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394200001 |
| 1511130 | 10105874 | WALKER IVORY D | WILLIAM BAILEY LAW FIRM | 844 GULF FREEWAY SUITE 640 HOUSTON TX 77017 |
| 1511131 | 10237699 | WALKER J R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1511134 | 10236631 | WALKER JACK L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1511138 | 10309826 | WALKER JACK W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1511139 | 10224873 | WALKER JACK | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1511142 | 10194708 | WALKER JACKIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1511143 | 10171824 | WALKER JACQUELINE | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511142 | 10193616 | WALKER JAMES D | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1511150 | 10200905 | WALKER JAMES D | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1511152 | 10253917 | WALKER JAMES B | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511155 | 10282183 | WALKER JAMES E | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1511157 | 10121110 | WALKER JAMES E | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1511158 | 10100777 | WALKER JAMES E | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1511160 | 10161101 | WALKER JAMES E | DIES DIES | |
| 1511169 | 10207393 | WALKER JAMES M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P O BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1511172 | 10259848 | WALKER JAMES M | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1511172 | 10256580 | WALKER JAMES P | KOONZ, MCKENNEY & JOHNSON | KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH VA 22046 |
| 1511179 | 10180901 | WALKER JAMES | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1511181 | 10240920 | WALKER JAMES | SILVERSMITH PORCTNA LLC | 131 CONTINENTAL DRIVE, SUITE 108 NEWARK DE 19713 |
| 1511184 | 10207394 | WALKER JANICE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1511185 | 10119838 | WALKER JAIWAN | JAMES F HUMPHREYS ASSOC LC | CINDY KIRKLAND 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1511186 | 10237694 | WALKER JEANE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1511187 | 10182311 | WALKER JEANETTE | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511191 | 10243884 | WALKER JERLEAN | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1511192 | 10126549 | WALKER JEROLENE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1511199 | 10228965 | WALKER JESSIE | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1513203 | 10135012 | WALKER JEWELLEAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1513204 | 10233859 | WALKER JIM D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1513205 | 10247234 | WALKER JIM L L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1513206 | 10252609 | WALKER JIMMIE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1513207 | 10159923 | WALKER JIMMIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1513210 | 10305771 | WALKER JIMMY D | BARON BUDD | ANGELA C BARNEY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS |
| 1513212 | 10207395 | WALKER JIMMY W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1513214 | 10147986 | WALKER JOANNE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312231 |
| 1513215 | 10205392 | WALKER JOANNE | LAW OFFICES OF DEAN A HANLEY | |
| 1513216 | 10245553 | WALKER JOE B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1513218 | 10154563 | WALKER JOE F | REAUD MORGAN | CRIS E QUINN |
| 1513225 | 10186842 | WALKER JOHN A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1513229 | 10185056 | WALKER JOHN B | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1513231 | 10168732 | WALKER JOHN C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1513248 | 10243553 | WALKER JOHN W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1513243 | 10204353 | WALKER JOHN W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1513244 | 10231738 | WALKER JOHN W | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1513250 | 10231143 | WALKER JOHN | | |
| 1513253 | 10116517 | WALKER JOHN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1513254 | 10172287 | WALKER JOHNNIE L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1513261 | 10277787 | WALKER JOHNNY | BRUSCATO TRAMONTANA | WOLLESON 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1513262 | 10231998 | WALKER JOHNNY | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZLEHURST MS 39083 |
| 1513263 | 10237687 | WALKER JOSEPH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1513266 | 10180903 | WALKER JOSEPH H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1513267 | 10157561 | WALKER JOSEPH L | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1513268 | 10248041 | WALKER JOSEPH M | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1513268 | 10274552 | WALKER JOSEPH M | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1513272 | 10230562 | WALKER JOSEPH | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1513277 | 10141895 | WALKER JOSEPHINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 200 HOUSTON TX 77017 |
| 1513278 | 10242553 | WALKER JULIA D | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1513278 | 10186881 | WALKER JULIA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1513279 | 10255362 | WALKER JULIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1513280 | 10218319 | WALKER JULIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1513282 | 10158933 | WALKER KATHERINE E | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1513283 | 10135581 | WALKER KATHERINE J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1513284 | 10376696 | WALKER KATHLEEN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1511286 | 10104433 | WALKER KATIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1511288 | 10177644 | WALKER KENNETH L | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1513227 | 10180907 | WALKER LAQUITA V | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1513300 | 10170053 | WALKER LARRY R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1513301 | 10158281 | WALKER LARRY R | TAYLLOR CIRE | ROBERT TAYLOR 500 ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1513305 | 10289301 | WALKER LARRY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1513306 | 10180905 | WALKER LARRY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1513308 | 10140667 | WALKER LAUREL | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1513310 | 10104443 | WALKER LAVADA L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1513311 | 10197738 | WALKER LAVENNE | BURROW ROGTY | 3800 CHEVRON TOWER 1301 MCKINNEY HOUSTON TX 77010 |
| 1513319 | 10250540 | WALKER LAWRENCE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 LAKESIDE TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1513321 | 10314155 | WALKER LEE N | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1513322 | 10111664 | WALKER LEE C | REAUD MORGAN | CRIS E QUINN |
| 1513326 | 10257028 | WALKER LENA | REAUD MORGAN | CRIS E QUINN |
| 1513327 | 10118520 | WALKER LENNA B | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1513329 | 10114895 | WALKER LEOLA H | LANIER | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1513342 | 10258471 | WALKER LEON | WILSON | |
| 1513345 | 10245082 | WALKER LEONARD C | RODMAN | ALLEN RODMAN |
| 1513334 | 10267577 | WALKER LEONARD C | KELLEY | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1513336 | 10171823 | WALKER LESLIE D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1513339 | 10199597 | WALKER LESTER | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1513361 | 10157819 | WALKER LOUIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1513346 | 10149032 | WALKER LINDA G | NIX LAW FIRM | 2201 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1513349 | 10188613 | WALKER LLOYD L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1513351 | 10154364 | WALKER LLOYD W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1513352 | 10184249 | WALKER LLOYD | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1513353 | 10146518 | WALKER LOIS | REAUD MORGAN | CRIS E QUINN |
| 1513356 | 10149033 | WALKER LORA | BARON BUDD | ANGELA C BARNEY |
| 1513358 | 10188614 | WALKER LOU | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1513359 | 10186914 | WALKER LOUELLA E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77642 |
| 1513362 | 10180904 | WALKER LOUISE P | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1513363 | 10124370 | WALKER LOUISE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1513366 | 10111665 | WALKER LUCILLE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1513376 | 10152418 | WALKER LYNDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1513373 | 10305773 | WALKER M. J | REAUD MORGAN | CRIS E QUINN |
| | | | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| | | | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1513379 | 10250539 | WALKER MALCOLM K | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1513380 | 10111089 | WALKER MANDIS | NESS MOTLEY LOADHOLT RICHARDSON PO | WALKER HARRIS, II 1710 JACKSON STREET P.O. BOX 365 PO |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.- CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1513381 | 10227080 | WALKER MARGARET L | FOSTER SEAR | BOX 365 BARNWELL SC 29812 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1513384 | 10104927 | WALKER MARGARET | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1513385 | 10201463 | WALKER MARGARET | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1513387 | 10186557 | WALKER MARGE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 I.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1513389 | 10308651 | WALKER MARGIE | WEITZ & LUXENBERG, P.C. KELLEY FERRARO | DONALD I MARLIN 40 FULTON STREET NEW YORK NY 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1513390 | 10172749 | WALKER MARIE | | |
| 1513391 | 10240849 | WALKER MARIE | SHERMOEN JAKSA PLLP | 345 SIXTH AVENUE PO BOX 1072 INTERNATIONAL FALLS MN |
| 1513392 | 10248461 | WALKER MARIE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1513393 | 10116213 | WALKER MARILYN | JOHN R MITCHELL LC | CHARLESTON 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON |
| 1513395 | 10199598 | WALKER MARLA K | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1513398 | 10168733 | WALKER MARTIN J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1513400 | 10172746 | WALKER MARTIN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1513402 | 10189381 | WALKER MARVIN D | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1513403 | 10100774 | WALKER MARVIN | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID A MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1513404 | 10208212 | WALKER MARVIN | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 2428 JACKSON MS 392254328 |
| 1513406 | 10125646 | WALKER MARVIN T | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1513407 | 10194694 | WALKER MARVIN A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1513410 | 10207396 | WALKER MARY A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1513411 | 10261127 | WALKER MARY E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1513414 | 10163819 | WALKER MARY E | LAW OFFICES OF PETER G ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1513416 | 10214164 | WALKER MARY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1513417 | 10104441 | WALKER MARY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1513418 | 10043354 | WALKER MARY O | READ MORGAN | CRIS E QUINN |
| 1513419 | 10191071 | WALKER MARY S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1513420 | 10148247 | WALKER MARY T | BARON BUDD | ANGELA C BARMBY |
| 1513422 | 10098543 | WALKER MARY | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL, BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1513422 | 10165195 | WALKER MARY | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1513424 | 10142617 | WALKER MARY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1513422 | 10146517 | WALKER MARY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1513424 | 10148644 | WALKER MARY | | |
| 1513425 | 10187201 | WALKER MARY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1513426 | 10191555 | WALKER MARY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1513427 | 10126552 | WALKER MARY | SCRUGGS MILLETTE BOZEMAN DENT | 734 DELMAS AVENUE PO BOX 1425 PASCAGOULA MS 395681425 |
| 1513428 | 10252810 | WALKER MARY | NIX LAW FIRM KELLEY FERRARO | 205 LINDA DRIVE DAINGERFIELD TX 75638 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1511431 | 10139901 | WALKER MARY | GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1511433 | 10197677 | WALKER MATTIE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1513434 | 10120841 | WALKER MATTIE M | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1513436 | 10124146 | WALKER MAURICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1513437 | 10121867 | WALKER MAURICE | PROVOST UMPHREY | BRYAN O BLEVINS JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1513438 | 10130317 | WALKER MAVIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1513439 | 10104436 | WALKER MAXINE S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1513442 | 10123395 | WALKER NELSON G | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1513444 | 10137994 | WALKER MELVA | | |
| 1513447 | 10268813 | WALKER MELVIN S | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1513451 | 10194695 | WALKER MILDRED | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1513452 | 10105875 | WALKER MILTON | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1513453 | 10255361 | WALKER MILTON C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1513455 | 10111659 | WALKER MINA C | REAUD MORGAN | CRIS E QUINN ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1513456 | 10165374 | WALKER MINNIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1513457 | 10228238 | WALKER MONROE | PARKER RKS | |
| 1513458 | 10146238 | WALKER MORRIS R | REAUD MORGAN | CRIS E QUINN ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1513460 | 10134534 | WALKER NANCY | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1513464 | 10139080 | WALKER NATHAN E | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1513465 | 10150307 | WALKER NEDDIE D | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1513466 | 10192063 | WALKER NELL H | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1513469 | 10099921 | WALKER NELSON | BARON BUDD | ANGELA C BARMEY |
| 1513470 | 10280212 | WALKER NEVERS | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1513476 | 10100503 | WALKER O Z | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1513479 | 10200271 | WALKER ODESSA | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID DONICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1513480 | 10315880 | WALKER OLEDA P | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1513484 | 10277788 | WALKER OLLIE | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1513486 | 10126544 | WALKER ONNIE | REAUD MORGAN | CRIS E QUINN ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1513487 | 10171860 | WALKER ORADEE | PARKER RKS | |
| 1513492 | 10273525 | WALKER PAMELA | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1513493 | 10231997 | WALKER PAMELA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1513494 | 10217552 | WALKER PAMELA Q | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1513497 | 10146339 | WALKER PATRICIA W | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1513499 | 10149010 | WALKER PATRICIA | REAUD MORGAN | CRIS E QUINN ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1513501 | 10161102 | WALKER PATRICIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1513502 | 10162732 | WALKER PATRICIA | DIES DIES | CRIS E QUINN |
| 1513503 | 10154925 | WALKER PATTIE I | MCKERNAN CLEGG WALKER | C. RONALD CARONA, JR 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1513504 | 10198043 | WALKER PATTY I | | CRIS E QUINN |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1513507 | 10288457 | WALKER PAUL T | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1513508 | 10237700 | WALKER PAULINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1513510 | 10172747 | WALKER PEARL A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1513511 | 10234912 | WALKER PEARL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1513512 | 10160393 | WALKER PEGGY | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1513513 | 10194709 | WALKER PERCY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1513514 | 10237701 | WALKER PERRY M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1513515 | 10218350 | WALKER PETER H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1513516 | 10251683 | WALKER PETER | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1513517 | 10197595 | WALKER PHYLLIS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1513518 | 10154362 | WALKER PRISCILLA | READ MORGAN | CRIS E QUINN |
| 1513520 | 10196614 | WALKER QUINCY L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | P.O. BOX 1287 PASCAGOULA MS 39568 |
| 1513521 | 10105004 | WALKER RALPH A | VARAS MORGAN | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 39568 |
| 1513522 | 10241136 | WALKER RALPH W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1513524 | 10124699 | WALKER RALPH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1513525 | 10160666 | WALKER RALPH | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1513526 | 10221148 | WALKER RAY E | CASCINO VAUGHAN LAW OFFICES | 2021 WEST NORTH AVENUE CHICAGO IL 60614117 |
| 1513529 | 10269340 | WALKER RAYFORD | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1513530 | 10264404 | WALKER RAYMOND | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1513531 | 10170701 | WALKER RAYMOND | LAW OFFICE OF JOSEPH F BRUEGGER | 5477 GLEN LAKES DRIVE SUITE 209 LB12 DALLAS TX 75231 |
| 1513532 | 10101859 | WALKER RAYMOND | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1513533 | 10305774 | WALKER RAYMOND | MIDDLETON ANDERSON | ELIZABETH F BUNCE |
| 1513534 | 10215577 | WALKER RENA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1513536 | 10289302 | WALKER RHODA | RANCE N ULMER | PO BOX QUINN BAY SPRINGS MS 39422 |
| 1513537 | 10171859 | WALKER RICHARD H | READ MORGAN | CRIS E QUINN 0001 |
| 1513538 | 10305775 | WALKER RICHARD K | RILEY DEFALICE P C | MARTIN COLANGENCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1513539 | 10187198 | WALKER RICHARD R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1513543 | 10267024 | WALKER ROBBYE S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1513544 | 10305776 | WALKER ROBE | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1513545 | 10164535 | WALKER ROBERT D | PROVOST UMPHREY | BRYAN O BLEVINS, JR 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1513546 | 10148720 | WALKER ROBERT E | F GERALD MAPLES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1513549 | 10227783 | WALKER ROBERT E | FERRARO & ASSOCIATES | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1513550 | 10251118 | WALKER ROBERT G | THE LAW FIRM OF CRYMES PITTMAN | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1513551 | 10275978 | WALKER ROBERT G | BARON BUDD | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1513554 | 10240011 | WALKER ROBERT H | JONES MARTIN JESSENGER | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1513555 | 10111281 | WALKER ROBERT J | NESS MOTLEY LOADHOLT RICHARDSON PO | CLIMACO CLIMACO LEFKOWITZ GAROFOLI 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1513558 | 10180906 | WALKER ROBERT L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1513559 | 10121866 | WALKER ROBERT L | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1513561 | 10182311 | WALKER ROBERT L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1513563 | 10305777 | WALKER ROBERT P | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1533566 | 10289303 | WALKER ROBERT R | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1533567 | 10134740 | WALKER ROBERT R | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1533571 | 10182111 | WALKER ROBERT R | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1533573 | 10210859 | WALKER ROBERT | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1533575 | 10130629 | WALKER ROBERT | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1533577 | 10190686 | WALKER ROBERT | FITZGERALD ASSOC | 100 COURT SQUARE SUITE 301 CHARLOTTESVILLE VA 22902 |
| 1533578 | 10176362 | WALKER ROBERT | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1533580 | 10134547 | WALKER ROBIN | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1533583 | 10156561 | WALKER ROLAND | BEVAN ECONOMOS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1533588 | 10172748 | WALKER ROSCOE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1533591 | 10099863 | WALKER ROSE | SANDMAN | |
| 1533594 | 10182113 | WALKER ROSNITA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1533599 | 10245104 | WALKER RUBY E | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1533601 | 10187200 | WALKER RUFUS C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1533604 | 10130322 | WALKER RUSSELL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1533607 | 10182315 | WALKER RUTH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1533608 | 10188946 | WALKER RUTH | BEVAN ECONOMOS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1533609 | 10237702 | WALKER RUTH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1533610 | 10309566 | WALKER RUTH | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAINE BLVD |
| 1533614 | 10187065 | WALKER SALLIE | FOSTER SEAR | SUITE 900 MIAMI FL 331310201 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1533616 | 10282185 | WALKER SAMELLA S | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1533619 | 10282966 | WALKER SAMUEL | BARRETT LAW OFFICES | P.O. BOX 987 LEXINGTON MS 39095 |
| 1533621 | 10105778 | WALKER SANDRA S | RILEY DEFALICE P C | MARTIN COLANTINO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1533622 | 10193617 | WALKER SANDRA | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1533622 | 10200906 | WALKER SANDRA | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1533624 | 10088905 | WALKER SHANNON J | F GERALD MAPLES | ANGELA C BARNEY 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1533625 | 10234515 | WALKER SHARLENE | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1533626 | 10212111 | WALKER SHARON A | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1533627 | 10307851 | WALKER SHARON N | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1533629 | 10163818 | WALKER SHELBA C | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER 111 KNOXVILLE TN 379193390. 2643 KINGSTON PIKE FIRST FLOOR |
| 1533631 | 10114894 | WALKER SHERYL J | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1533632 | 10237698 | WALKER SHIRLEY A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1533635 | 10251684 | WALKER SONIA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1533636 | 10275266 | WALKER STANLEY P | JAMES LAW FIRM | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1533644 | 10101710 | WALKER T B | BARON BUDD | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1533644 | 10245905 | WALKER THERESA | BARON BUDD | 6601 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1533645 | 10121868 | WALKER THOMAS C | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1533646 | 10100505 | WALKER THOMAS C | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1533648 | 10219101 | WALKER THOMAS D | BARON | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1533650 | 10148021 | WALKER THOMAS L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAINE BLVD |

Page: 6053 of 6508

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1513653 | 10226142 | WALKER THOMAS | | |
| 1513654 | 10226942 | WALKER THOMAS | | |
| 1513655 | 10157302 | WALKER THURMAN | TAYLOR CIRE | THE LAW FIRM OF ALWYN LUCKEY PEYTON KNIGHT WHITTINGTON FAHRENZ WV 25143 |
| 1513657 | 10139079 | WALKER TINA | HARTLEY O'BRIEN | SUITE 900 MIAMI FL 331310201 P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 2801 FIRST AVENUE POST OFFICE BOX 216 PO BOX 216 NITRO |
| 1513662 | 10262275 | WALKER TONA | ROBINS CLOUD GREENWOOD LUBEL | HOUSTON TX 77002 ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| 1513661 | 10218354 | WALKER TONIA A | FOSTER SEAR | 910 TRAVIS SUITE 2020 WHEELING WV 26003 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1513662 | 10289304 | WALKER TONNIE G | RANCE N ULMER | 827 MAIN STREET SUITE 200 HOUSTON TX 77002 ARLINGTON TX 76006 |
| 1513664 | 10309565 | WALKER TOSHIKO | ROBLES GONZALEZ | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1513668 | 10207008 | WALKER VANESSA K | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1513669 | 10201150 | WALKER VELMA R | FOSTER SEAR | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1513670 | 10205500 | WALKER VENITA | RATINER REYES O'SHEA | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1513671 | 10160392 | WALKER VERA | LANIER WILSON | 1101 BRICKELL AVENUE #1601 MIAMI FL 331310104 |
| 1513673 | 10235359 | WALKER VICIE | PARKER RKS | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1513676 | 10207304 | WALKER VIRGINIA W | FOSTER SEAR | ONE PLAZA SQUARE PORT ARTHUR TX 77642 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1513677 | 10305779 | WALKER VIVIAN | BARON BUDD | ARLINGTON TX 76006 |
| 1513678 | 10282187 | WALKER W S | J RONALDRRISH | ANGELA C BARNEY |
| 1513680 | 10197773 | WALKER W T | FOSTER SEAR | 220 ROSE LANE LAUREL MS 39443 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1513686 | 10289305 | WALKER WAYMON F | BARON BUDD | ARLINGTON TX 76006 |
| 1513687 | 10262293 | WALKER WAYNE | BARON BUDD | ANGELA C BARNEY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1513689 | 10158912 | WALKER WENDELL | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1513690 | 10227071 | WALKER WILBERT L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1513695 | 10150500 | WALKER WILL | READ MORGAN | CRIS E QUINN 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1513696 | 10266476 | WALKER WILLIAM A | LAW OFFICES OF PETER NICHOLL | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1513697 | 10254640 | WALKER WILLIAM P | WILLIAM BAILEY LAW FIRM | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1513702 | 10150501 | WALKER WILLIAM H | READ MORGAN | 10160 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1513703 | 10190967 | WALKER WILLIAM H | ROBLES GONZALEZ | CRIS E QUINN |
| 1513705 | 10104440 | WALKER WILLIAM H | WILLIAM BAILEY LAW FIRM | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1513709 | 10243137 | WALKER WILLIAM H | VARAS MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1513711 | 10185845 | WALKER WILLIAM R | BEVAN ECONOMUS | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1513712 | 10276634 | WALKER WILLIAM S | LEBLANC MAPLES WADDELL | 10160 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1513714 | 10248140 | WALKER WILLIAM | LAW OFFICES OF JOHN C DEARIE | 3265 COUNSARIES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1513717 | 10147985 | WALKER WILLIAM | FERRARO & ASSOCIATES | 3265 SUNRISE HIGHWAY WANTAGH NY 10463 ANA M RIVERO 3520 U.S. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312131 |
| 1513720 | 10105873 | WALKER WILLIAMSON M | PAPANTONIO | |
| 1513723 | 10201142 | WALKER WILLIE C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1513724 | 10101711 | WALKER WILLIE C | CUMBEST, CUMBEST, HUNTER, McCORMICK GREITZER LOCKS | ARLINGTON TX 76006 DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1513735 | 10282186 | WALKER WILLIE R | J RONALDRRISH READ MORGAN | 220 ROSE LANE LAUREL MS 39443 CRIS E QUINN |
| 1513737 | 10143353 | WALKER WILLIE W | | |

Date:05/21/2001
Time:16:46:18
User Name:grace

**W. R. GRACE & CO.-CONN.**
**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**
**ASBESTOS CLAIMS**
**CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN**

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1513740 | 10157805 | WALKER WILLIS | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1513742 | 10158902 | WALKER WILMA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1513745 | 10144923 | WALKER WYLLENA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1513747 | 10157455 | WALKER ZACHARIAH | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1513749 | 10170005 | WALKER ZACHARIAH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1513749 | 10155252 | WALKER ZANE M | SHINGLES CAPPELLI | 19462 SUITE 160 630 W. GERMANTOWN PIKE PLYMOUTH MEETING PA |
| 1672900 | 10293102 | WALKER JAMES E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1673417 | 10293635 | WALKER JAMES E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1673424 | 10293654 | WALKER JAMES R | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1673435 | 10293654 | WALKER CLIFTON | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1673453 | 10293671 | WALKER PHILLIS J | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1675181 | 10299912 | WALKER DORIS L | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1675358 | 10296615 | WALKER NATHANIEL | LAW OFFICES OF PETER G ANGELOS | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1677855 | 10300044 | WALKER ADDIE L | LAW OFFICES OF PETER T NICHOL | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1677856 | 10300044 | WALKER ANGELENE P | LAW OFFICES OF PETER T NICHOL | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1677857 | 10300046 | WALKER CARLTON E | LAW OFFICES OF PETER T NICHOL | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1677860 | 10300047 | WALKER MARY I | LAW OFFICES OF PETER T NICHOL | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1677861 | 10300041 | WALKER NELLE B | LAW OFFICES OF PETER T NICHOL | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1677862 | 10300049 | WALKER ROBERT | LAW OFFICES OF PETER T NICHOL | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1677863 | 10300042 | WALKER CLIFFORD N | THE SUTTER LAW FIRM | 1598 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1685291 | 10295587 | WALKER SHIRLEY L | LAW OFFICES OF PETER T NICHOL | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1686044 | 10296616 | WALKER III BARNEY | REAID MORGAN | 36, SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1686044 | 10154359 | WALKER III WILLIAM W | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL |
| 1513753 | 10154360 | WALKER JR BARNEY | REAID MORGAN | CRIS E QUINN |
| 1513755 | 10141156 | WALKER JR OLLIE | REAID MORGAN | CRIS E QUINN |
| 1513756 | 10108716 | WALKER JR RAYMOND B | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1513758 | 10305768 | WALKER JR. EARL W | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1513760 | 10134523 | WALKER JR. MICHAEL J | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1513761 | 10154924 | WALKER SR BOBBY H | READ MORGAN | CRIS E QUINN |
| 1513762 | 10154365 | WALKER SR PRESTON | READ MORGAN | ANGELA C BARNEY |
| 1513764 | 10305769 | WALKER SR. ELLIS | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1513767 | 10175558 | WALKER SR. ALAN | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1513768 | 10187245 | WALKER, JR ANDREW | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1513771 | 10150496 | WALKER, JR CHARLIE | REAID MORGAN | CRIS E QUINN |
| 1513772 | 10244056 | WALKER, JR CHARLIE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1513773 | 10220838 | WALKER, JR CLARENCE L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1513775 | 10265801 | WALKER, JR DAVID | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1513777 | 10268170 | WALKER, JR ERNEST W | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1513778 | 10170051 | WALKER, JR ERNEST | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

Date: 05/21/2001
Time: 16:46:18

User Name: grace

**W. R. GRACE & CO.-CONN.**
**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**
**ASBESTOS CLAIMS**
**CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN**

Page: 6056 of 6508

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1513779 | 10158031 | WALKER, JR ERNEST | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1513782 | 10128253 | WALKER, JR FREDDIE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1513784 | 10207390 | WALKER, JR JAMES E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1513786 | 10182314 | WALKER, JR JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1513788 | 10187064 | WALKER, JR JESSE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1513789 | 10289306 | WALKER, JR JIMMY L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1513792 | 10218318 | WALKER, JR JOHNIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1513795 | 10273524 | WALKER, JR LITTON M | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1513796 | 10214089 | WALKER, JR LUCIUS | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1513797 | 10201462 | WALKER, JR NORMAN | FERRARO & ASSOCIATES | ANA M RIVERO 1520 S E FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1513798 | 10205391 | WALKER, JR OLICER | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1513799 | 10282979 | WALKER, JR PATRICK A | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1513802 | 10287566 | WALKER, JR RICHARD | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1513806 | 10104460 | WALKER, JR WILLIAM | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1513810 | 10266804 | WALKER, SR WILLIE | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1677864 | 10300050 | WALKER, JR ALTON | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1668275 | 10300051 | WALKER, JR NELSON | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1513818 | 10128254 | WALKER, SR FREDDIE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1513822 | 10290568 | WALKER, SR ISHMAEL | LEVIN MIDDLEBROOKS THOMAS ET AL | J PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1513824 | 10180899 | WALKER, SR JACK L | J PAPANTONIO | J PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1513825 | 10157993 | WALKER, SR JAMES | CAMPBELL CHERRY HARRISON DAVIS DOVE | PO BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1513826 | 10165373 | WALKER, SR JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1513828 | 10207397 | WALKER, SR JOHN F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1513833 | 10267869 | WALKER, SR MELVIN R | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1513837 | 10190902 | WALKER, SR PERCY | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1513839 | 10244480 | WALKER, SR ROY G | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1513842 | 10135533 | WALKER, SR WALLACE R | HAWKINS GUINN | NORTH 501 RIVERPOINT SUITE 121 SPOKANE WA 99202 |
| 1513843 | 10152713 | WALKER, SR WALLACE W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1513844 | 10190161 | WALKER, SR WILLIE L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1685484 | 10295911 | WALKER, SR REX E | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1513846 | 10111008 | WALKER, SR JAMES | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1677866 | 10300052 | WALKER, SR DONALD F | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1513850 | 10284751 | WALKER, SR CARL | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 3077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1513851 | 10284752 | WALKMASTER JOANN | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

Address column continuation from previous page: SOUTHFIELD MI 48075

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1513852 | 10156985 | WALKER DONALD | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1513857 | 10205777 | WALKOWSKI RAYMOND | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1028639 | 10085567 | WALL BOB J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102101 |
| 1028615 | 10098568 | WALL COLLEEN | GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102101 |
| 1061215 | 10095634 | WALL JOHN | WALTER UMPHREY LAW FIRM | DJUANA PARKS 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1513860 | 10236632 | WALL A L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1513861 | 10180661 | WALL ANNA L | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1513862 | 10179494 | WALL ANNETTE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1513863 | 10180860 | WALL AUSTIN D | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1513868 | 10221615 | WALL BONNIE K | CHAMBERS STEINER MAZUR ORNSTEIN | 1490 FIRST NATIONAL BLDG. DETROIT MI 48226 |
| 1513869 | 10170767 | WALL BRADLEY | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON BOX 290 EDISON NJ 881822905 |
| 1513870 | 10229495 | WALL CARLEEN | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1513871 | 10180909 | WALL CAROL J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1513872 | 10231350 | WALL CAROLE | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1513873 | 10166690 | WALL CHARLES B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1513874 | 10247415 | WALL CHARLES | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1513879 | 10119839 | WALL DELORES J | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1513880 | 10173219 | WALL DENNIS | DAVID C THOMPSON | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1513882 | 10189532 | WALL EDWARD A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1513885 | 10267859 | WALL EVELYN L | LAW OFFICES OF PETER NICHOLL | 410 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1513890 | 10254965 | WALL EVELYN | LEBLANC MAPLES WADDELL | |
| 1513891 | 10214606 | WALL GLORIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1513892 | 10221614 | WALL HARLAN N | CHAMBERS STEINER MAZUR ORNSTEIN | 1490 FIRST NATIONAL BLDG. DETROIT MI 48226 |
| 1513894 | 10305788 | WALL HELEN | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1513896 | 10267858 | WALL JAMES E | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 202 PORTSMOURTH VA 23704 |
| 1513897 | 10179495 | WALL JAMES | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1513898 | 10150018 | WALL JAMES | REAUD MORGAN | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1513904 | 10250914 | WALL JERRY | CHRISTOPHER MRKS | CRIS E QUINN 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1513905 | 10189533 | WALL LILLIAN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1513911 | 10190685 | WALL LOFTIN | FITZGERALD ASSOC | 100 COURT SQUARE SUITE 5 CHARLOTTESVILLE VA 22902 |
| 1513912 | 10166691 | WALL MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1513913 | 10240274 | WALL MARYANN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1513914 | 10121870 | WALL NELL | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1513915 | 10160951 | WALL NETIVA | LANIER WILSON | 1331 O CONNOR SUITE 675 HOUSTON TX 77010 |
| | 10174873 | WALL ODUS O | LAW OFFICES OF PETER G ANGELOS | CENTER PARK SUITE II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |

Date:05/21/2001
Time:16:46:18

User Name: grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1513916 | 10174874 | WALL PEGGY E | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1513918 | 10226143 | WALL RICHARD | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1513919 | 10107646 | WALL ROBERT F | ASHCRAFT GEREL | ALICIA CORDOVA, 1111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1513921 | 10180864 | WALL RUTH | LANIER WILSON | 1331 LAMAR, SUITE 1675 HOUSTON TX 77010 |
| 1513922 | 10185635 | WALL SHARON | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1513925 | 10183634 | WALL STEVEN R | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1513926 | 10240273 | WALL THOMAS H | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1513930 | 10146520 | WALL VERNON L | PROVOST UMPHREY | BRYAN O BLEVINS, JR PO BOX 24328 JACKSON MS 392254328 |
| 1513931 | 10180908 | WALL, JR ROBERT G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1513935 | 12146605 | WALL, SR JOHN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1510356 | 12146740 | WALLACE ELTON | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1510358 | 10082741 | WALLACE JUNE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1012474 | 10083058 | WALLACE WOODROW L | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1012475 | 10083059 | WALLACE NELLIE M | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1030064 | 10087928 | WALLACE WILLIAM M | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1042567 | 10089456 | WALLACE EUGENE | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1042568 | 10089457 | WALLACE SHIRLEY M | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1048900 | 10090675 | WALLACE JOSEPH M | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1058879 | 10094878 | WALLACE DAVID H | ROWLAND ROWLAND | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379012111 |
| 1058880 | 10094879 | WALLACE VIRGINIA J | ROWLAND ROWLAND | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379012111 |
| 1062308 | 10096226 | WALLACE LENA B | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1066150 | 10097393 | WALLACE LOIS J | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1068735 | 10098232 | WALLACE RONALD J | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1068736 | 10098233 | WALLACE BARBARA | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1513936 | 10314163 | WALLACE ALAZELLE | READ MORGAN | PONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1513937 | 10182114 | WALLACE ALBERT | NESS MOTLEY LOADHOLT RICHARDSON PO | CRIS V QUINN PO BOX 1 BAY SPRINGS MS 394220001 |
| 1513938 | 10226623 | WALLACE ALEXANDER D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1513940 | 11180917 | WALLACE ALICE A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1513941 | 10105877 | WALLACE ALICE F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1513945 | 10209219 | WALLACE AMBROS E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1513946 | 10276823 | WALLACE AMOS | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1513947 | 10289307 | WALLACE ANDREW J | RANCE N ULMER | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1513948 | 10219982 | WALLACE ANDREW | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1513949 | 10231431 | WALLACE ANN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1513950 | 10126655 | WALLACE ANNA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1513952 | 10180931 | WALLACE ANNIE R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1513953 | 10109447 | WALLACE ANNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1513956 | 10203190 | WALLACE BARBARA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1513958 | 10174786 | WALLACE BARBARA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1513960 | 10263005 | WALLACE BASIL C | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1513961 | 10289308 | WALLACE BERNICE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1513962 | 10171946 | WALLACE BERNICE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1513963 | 10147788 | WALLACE BERNICE | READ MORGAN | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1513965 | 10142974 | WALLACE BESSIE L | READ MORGAN | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1513966 | 10180921 | WALLACE BETHEL M |  | CRIS E QUINN |
| 1513967 | 10104445 | WALLACE BETTY G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1513968 | 10251119 | WALLACE BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1513969 | 10176364 | WALLACE BETTY | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39225 |
| 1513975 | 10194589 | WALLACE BOBBIE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1513976 | 10104446 | WALLACE BOBBIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1513979 | 10276866 | WALLACE BOBBY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1513980 | 10269944 | WALLACE BONNIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1513981 | 10262966 | WALLACE BRADIE G | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1513982 | 10171945 | WALLACE CALVIN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1513984 | 10194585 | WALLACE CAPPY | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1513985 | 10275612 | WALLACE CARL D | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1513989 | 10275528 | WALLACE CAROLINE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1513990 | 10141896 | WALLACE CAROLYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1513991 | 10110328 | WALLACE CARRIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1513994 | 10141861 | WALLACE CATHERINE | WYSOKER, GLASSNER & WEINGARTNER | LEO F P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1513996 | 10141894 | WALLACE CATHERINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1513997 | 10305780 | WALLACE CATHERINE | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1513998 | 10223469 | WALLACE CECIL H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1514001 | 10269935 | WALLACE CHARLES D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1514003 | 10150503 | WALLACE CHARLES E | READ MORGAN | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1514005 | 10150504 | WALLACE CHARLES F | READ MORGAN | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1514007 | 10201198 | WALLACE CHARLES | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1514008 | 10273526 | WALLACE CHERYL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1514009 | 10269007 | WALLACE CHRIS | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFPANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1514010 | 10144701 | WALLACE CLARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1514013 | 10196161 | WALLACE CLAUDE | LAW OFFICES OF PETER G ANGELOS | EVE PRETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1514016 | 10220307 | WALLACE CLEVELAND | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1514021 | 10315992 | WALLACE DARNELL | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1514022 | 10288419 | WALLACE DARRELL | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1514024 | 10149569 | WALLACE DAVID L | READ MORGAN | CRIS E QUINN ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1514029 | 10233931 | WALLACE DAVID | PARKER RKS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1514034 | 10193600 | WALLACE DEBORAH D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | P.O. BOX 886 836 HAZELHURST MS 39083 |
| 1514037 | 10207406 | WALLACE DEMSEY | VARAS MORGAN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1514038 | 10160960 | WALLACE DOLORES M | CAMPBELL CHERRY HARRISON DAVIS DOVE | |
| 1514040 | 10266242 | WALLACE DOREEN | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1514041 | 10226146 | WALLACE DORIS | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 900174645 |
| 1514042 | 10171826 | WALLACE DORIS | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1514043 | 10279531 | WALLACE DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1514044 | 10182883 | WALLACE DOROTHY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1514046 | 10202635 | WALLACE EARL L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1514047 | 10200811 | WALLACE EARL W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1514048 | 10144181 | WALLACE EARLENE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1514049 | 10256029 | WALLACE EDITH | DAVID M WEINFELD ESQ | DAVID M WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1514051 | 10199478 | WALLACE EDNA | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1514054 | 10098371 | WALLACE ELISHA | GOLDMAN SKEEN | DAVID M LAYTON |
| 1514057 | 10280812 | WALLACE ELMA R | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1514061 | 10191819 | WALLACE ELMER B | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1514062 | 10233932 | WALLACE ELOISE | PARKER RKS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1514063 | 10171829 | WALLACE ELSIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1514067 | 10182115 | WALLACE EMMA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1514068 | 10314159 | WALLACE ESTRELLITA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1514070 | 10143790 | WALLACE ETHEL | READ MORGAN | CRIS E QUINN ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1514070 | 10180913 | WALLACE EUNICE | READ MORGAN | CRIS E QUINN ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1514071 | 10150996 | WALLACE EUNICE E | CAMPBELL CHERRY HARRISON DAVIS DOVE | |
| 1514074 | 10241557 | WALLACE EVELYN | READ MORGAN | CRIS E QUINN ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1514076 | 10231420 | WALLACE FLORINE | MARTENS ICE GEARY KLASS LEGGHIO | 17117 WEST NINE MILE ROAD. #1400 SOUTHFIELD MI 480754520 |
| 1514081 | 10305785 | WALLACE FRANCIS J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1514083 | 10237709 | WALLACE FRANK | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1514088 | 10244747 | WALLACE GENETTE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1514083 | 10171934 | WALLACE GEORGE E | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1514088 | 10266514 | WALLACE GEORGE W | THE LAW FIRM OF GEORGE COVERT | SEAN FAGAN 10621 N. OAK HILLS PARKWAY, SUITE A BATON ROUGE 70810 |
| 1514089 | 10158661 | WALLACE GEORGE W | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1514092 | | WALLACE GEORGE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1514094 | 10187202 | WALLACE GERALD E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1514098 | 10111668 | WALLACE GLORIA L | READ MORGAN | CRIS E QUINN P.O. BOX 886 BOX 886 HAZELHURST MS 39083 |
| 1514102 | 10196747 | WALLACE GROVER V | VARAS MORGAN | SUITE 900 MIAMI FL 331110201 |
| 1514104 | 10160870 | WALLACE HAROLD L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1514105 | 10279530 | WALLACE HAROLD | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1514108 | 10180915 | WALLACE HATTIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1514109 | 10135013 | WALLACE HATTIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1514110 | 10289309 | WALLACE HELEN L | RANCE UNGER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1514111 | 10199588 | WALLACE HELEN V | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1514113 | 10282188 | WALLACE HELMA R | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1514114 | 10281768 | WALLACE HENRY L | FERRARO & ASSOCIATES | ANA M RIVERO 2525 PONCE DE LEON FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1514117 | 10242535 | WALLACE JACK | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1514118 | 10154367 | WALLACE JACK | READ MORGAN | CRIS E QUINN |
| 1514119 | 10180910 | WALLACE JACKIE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1514120 | 10199116 | WALLACE JACOB | CHRISTOPHER MEKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1514121 | 10130327 | WALLACE JACQUELIN S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1514124 | 10179265 | WALLACE JAMES L | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1514129 | 10183217 | WALLACE JAMES L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1514135 | 10247189 | WALLACE JAMES R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1514136 | 10237708 | WALLACE JAMES Z | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1514137 | 10213984 | WALLACE JAMES | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1514139 | 10211820 | WALLACE JAMES | READ MORGAN | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1514140 | 10255364 | WALLACE JANET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1514143 | 10126553 | WALLACE JANICE M | THE LAW FIRM OF LARRY NORRIS | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1514144 | 10180619 | WALLACE JANIE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1514145 | 10283344 | WALLACE JANNIE M | NIX LAW FIRM | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1514146 | 10153478 | WALLACE JENNIFER M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1514147 | 10144182 | WALLACE JOAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1514156 | 10180912 | WALLACE JOHN A | READ MORGAN | CRIS E QUINN |
| 1514157 | 10265018 | WALLACE JOHN D | READ MORGAN | CRIS E QUINN |
| 1514158 | 10210479 | WALLACE JOHN D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1514159 | 10230341 | WALLACE JOHN D | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1514163 | 10283343 | WALLACE JOHN J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E.: FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1514166 | 10157408 | WALLACE JOHN W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1514169 | 10314160 | WALLACE JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1514170 | 10154366 | WALLACE JOHNNIE J | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1514172 | 10153368 | WALLACE JOHNNY D | READ MORGAN | CRIS E QUINN |
| 1514173 | 10192939 | WALLACE JONNIE | READ MORGAN | CRIS E QUINN |
| 1514174 |  | WALLACE JOSEPH O | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

Date:05/21/2001
Time:16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1514177 | 10167715 | WALLACE JULIA | GILLENWATER, NICHOL & AMES | ARLINGTON TX 76006 / H. DOUGLAS NICHOL / DRIVE KNOXVILLE TN 37919 |
| 1514178 | 10235858 | WALLACE KATHERINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1514180 | 10152420 | WALLACE KATHY | PROVOST UMPHREY | BRYAN O BLEVINS JR. / 8441 GULF FREEWAY STE. 600 HOUSTON TX 77017 |
| 1514181 | 10276824 | WALLACE KENNETH | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ., 1 EAST MOUNTAIN PO BOX 186 / FAYETTEVILLE AR 72702 |
| 1514183 | 10269006 | WALLACE KENNETH | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 / WOODBRIDGE NJ 07095 |
| 1514184 | 10171936 | WALLACE KIMBERLY G | THE LAW FIRM OF GEORGE COVERT | SEAN FAGAN 10621 N. OAK HILLS PARKWAY, SUITE A BATON / ROUGE LA 70810 |
| 1514186 | 10226145 | WALLACE LARRY | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1514189 | 10140991 | WALLACE LAWRENCE C | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1514190 | 10166336 | WALLACE LAWRENCE | RODMAN | RODMAN |
| 1514193 | 10289513 | WALLACE LELAND | BARON BUDD | ALLEN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1514194 | 10187203 | WALLACE LENNA E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE / CLEVELAND OH 44115 |
| 1514197 | 10171825 | WALLACE LEROY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET / CLEVELAND OH 44114 |
| 1514199 | 10235857 | WALLACE LESTER L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1514200 | 10305786 | WALLACE LESTER L | PETER G ANGELOS | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 20746 |
| 1514202 | 10305782 | WALLACE LESTER L | CRAFT THOMPSON BOSCHLER | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 / FARGO ND 581071932 |
| 1514204 | 10289310 | WALLACE LILLIE R | RANCE N ULMER | RANCE N ULMER PO BOX 1 BAY SPRINGS MS 394220001 |
| 1514205 | 10126554 | WALLACE LINDA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1514206 | 10260383 | WALLACE LOUIS S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET / CLEVELAND OH 44114 |
| 1514207 | 10114896 | WALLACE LOUISE G | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1514208 | 10117037 | WALLACE LOUISE T | LAW OFFICES OF PETER G ANGELOS | EWING ERLETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1514209 | 10245391 | WALLACE LOVEN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 / ARLINGTON TX 76006 |
| 1514211 | 10286830 | WALLACE LOWELL | WISE JULIAN | 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1514213 | 10171827 | WALLACE LUTHER C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET / CLEVELAND OH 44114 |
| 1514216 | 10218769 | WALLACE LUVENIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1514218 | 10130329 | WALLACE MABLE | WILLIAM BAILEY LAW FIRM | WILLIAM FREEMAY SUITE 600 HOUSTON TX 77017 |
| 1514219 | 10194587 | WALLACE MAGGIE | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1514222 | 10289311 | WALLACE MAMIE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1514223 | 10305783 | WALLACE MARGARET L | PETER G ANGELOS | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 20746 |
| 1514224 | 10292706 | WALLACE MARGARET M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1514226 | 10179266 | WALLACE MARGARET | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1514227 | 10260384 | WALLACE MARGARET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET / CLEVELAND OH 44114 |
| 1514229 | 10273527 | WALLACE MARILYN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1514230 | 10143355 | WALLACE MARION | READ MORGAN | CRIS E QUINN |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1514232 | 10230342 | WALLACE MARJORIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1514233 | 10107286 | WALLACE MARJORIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR P O BOX 216 NITRO WV 25143 |
| 1514237 | 10107070 | WALLACE MARY M | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1514238 | 10237711 | WALLACE MARY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1514239 | 10105876 | WALLACE MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1514240 | 10279897 | WALLACE MATTIE C | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1514241 | 10191512 | WALLACE MAXIE | SCRUGGS MILLETTE BOZEMAN DENT | 734 DELMAS AVENUE PO BOX 1425 PASCAGOULA MS 395681425 |
| 1514242 | 10232002 | WALLACE MEDORA | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1514243 | 10135015 | WALLACE MELANIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1514247 | 10171937 | WALLACE MICHAEL S | THE LAW FIRM OF GEORGE COVERT | SEAN FAGAN 10621 N. OAK HILLS PARKWAY, SUITE A BATON ROUGE LA 70810 |
| 1514248 | 10314161 | WALLACE MILDRED J | REAUD MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1514248 | 10314162 | WALLACE MILDRED J | REAUD MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1514250 | 10251980 | WALLACE MILDRED K | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1514251 | 10171935 | WALLACE MILDRED | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1514252 | 10174785 | WALLACE MILFORD | THE LAW FIRM OF GEORGE COVERT | SEAN FAGAN 10621 N. OAK HILLS PARKWAY, SUITE A BATON ROUGE LA 70810 |
| 1514253 | 10252150 | WALLACE MILTON L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1514254 | 10279896 | WALLACE MITCHELL C | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1514257 | 10244748 | WALLACE MYRA E | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1514258 | 10152421 | WALLACE MYRTLE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1514260 | 10106226 | WALLACE NORDEEN T | PROVOST UMPHREY | BRYAN O BLEVINS, JR P O BOX 216 NITRO WV 25143 |
| 1514261 | 10164569 | WALLACE NORMA J | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA SOUTH BLDG 3 201 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1514263 | 10171828 | WALLACE OLIN C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1514265 | 10241556 | WALLACE ORA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1514267 | 10116044 | WALLACE PATRICE | MARTENS ICE GEARY KLASS LEGGHIO | 1717 W. NINE MILE ROAD, #1400 SOUTHFIELD MI 480754520 |
| 1514268 | 10209220 | WALLACE PATRICIA J | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1514269 | 10247190 | WALLACE PATRICIA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1514270 | 10234887 | WALLACE PAUL E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1514271 | 10152940 | WALLACE PAULINE J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1514272 | 10241556 | WALLACE PEGGY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1514273 | 10251974 | WALLACE PERRY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1514275 | 10187068 | WALLACE PRISCILLA A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1514277 | 10237710 | WALLACE RAY D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1514279 | 10182882 | WALLACE RAY R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1514282 | 10206305 | WALLACE REGINA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1514283 | 10177314 | WALLACE REGINALD N | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
|  |  |  | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
|  |  |  | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1514284 | 10180916 | WALLACE RICHARD T | CAMPBELL CHERRY HARRISON DAVIS DOVE | BUILDING BALTIMORE MD P O BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1514287 | 10118521 | WALLACE RITA C | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1113 CHARLESTON WV 25301 BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1514289 | 10167714 | WALLACE ROBERT H | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1514290 | 10292705 | WALLACE ROBERT H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1514292 | 10234074 | WALLACE ROBERT J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1514294 | 10250503 | WALLACE ROBERT M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1514295 | 10251120 | WALLACE ROBERT W | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1514296 | 10221644 | WALLACE ROBERT W | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1514298 | 10255563 | WALLACE RODERICK | KELLEY FERRARO | 1901 BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1514301 | 10233821 | WALLACE ROY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1514302 | 10245400 | WALLACE RUBY N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1514305 | 10263006 | WALLACE RUTH E | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1514310 | 10157820 | WALLACE SAMUEL G | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1514311 | 10165695 | WALLACE SAMUEL G | KELLEY FERRARO | 1901 KENYON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1514313 | 10228967 | WALLACE SANDRA K | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1514315 | 10234975 | WALLACE SHARON G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1514317 | 10180910 | WALLACE STANFORD L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1514326 | 10103218 | WALLACE SYLVIA J | READ MORGAN | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1514327 | 10310223 | WALLACE THOMAS | SHANNON LAW FIRM | 100 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1514327 | 10176963 | WALLACE THOMAS L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1514327 | 10170815 | WALLACE THOMAS L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1514327 | 10206304 | WALLACE THOMAS L | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1514333 | 10196750 | WALLACE TOMMY G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1514334 | 10180920 | WALLACE TRAVIS | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1514336 | 10315993 | WALLACE VALERIE | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756511109 |
| 1514337 | 10222000 | WALLACE VERNA | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1514338 | 10183218 | WALLACE VIRGINIA L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1514339 | 10310223 | WALLACE VIRGINIA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 145 |
| 1514341 | 10176963 | WALLACE W A | BALDWIN & BALDWIN, LLP | JACK BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1514342 | 10187066 | WALLACE WADE K | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1514345 | 10262967 | WALLACE WANDA F | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1514346 | 10211842 | WALLACE WENCIE A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1514348 | 10223476 | WALLACE WILLA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1514350 | 10111666 | WALLACE WILLIAM A | READ MORGAN | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1514356 | 10106225 | WALLACE WILLIAM H | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1514357 | 10211535 | WALLACE WILLIAM | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1514365 | 10183375 | WALLACE WILLIAM | COTHREN LAW FIRM | 820 NORTH STATE STREET PO BOX 1129 JACKSON MS 392151329 |
| 1514366 | 10128033 | WALLACE WILLIAM | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1514368 | 10164568 | WALLACE WILLIAM | KELLEY FERRARO | HOUSTON TX 77002 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1514372 | 10231999 | WALLACE WILLIE | LAW OFFICES OF PETER G ANGELOS | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1674984 | 10296528 | WALLACE KAREN L | SHANNON LAW FIRM | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1685836 | 10296281 | WALLACE JAMES L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1692276 | 10300051 | WALLACE EDWIN C | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1543377 | 10123396 | WALLACE EDWIN A W | THE LAW FIRM OF JON SWARTZFAGER | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1514379 | 10282725 | WALLACE, JR ARVILLE D | SILBER PEARLMAN | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1514382 | 10261447 10118840 | WALLACE, JR CHARLES WALLACE, JR HIBERT | LEBLANC MAPLES WADDELL | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 201 CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1514393 | 10150995 | WALLACE, JR WILLIAM H | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1674983 | 10295257 | WALLACE, D | REAUD MORGAN | CRIS E QUINN |
| 1062307 | 10096225 | WALLACE, SR THOMAS W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1514398 | 10168422 | WALLACE, SR GAYLAND F | THE LAW OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1514399 | 10207399 | WALLACE, SR HENRY | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1514400 | 10269669 | WALLACE, SR JAMES A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1514401 | 10180091 | WALLACE, SR JOHN E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1514403 | 10115941 | WALLACE, SR ULISSES | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1514406 | 10115046 | WALLACE, SR WALTER L | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1514409 | 10305787 | WALLANDER ALAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1514195 | 10205778 | WALLEN DENNIS | SINKE CHODOS SIERFIELD AND ANTEAU | ROMAN SILBERFELD 6300 WILSHIRE BLVD SUITE 9000 LOS ANGELES CA 90048 |
| 1062190 | 10096200 | WALLER JACK A | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1062191 | 10099201 | WALLER BETTY | REAUD MORGAN | CRIS E QUINN |
| 1514420 | 10242308 | WALLER ALBERT | REAUD MORGAN | CRIS E QUINN |
| 1514421 | 10118644 | WALLER ALBERT | ODOM ELLIOTT | BOBBY LEE COOK, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1514422 | 10307854 | WALLER ALICE T | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1514423 | 10116658 | WALLER ALICE | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1514425 | 10149570 | WALLER BENJAMIN F | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311310201 |
| 1514426 | 10130330 | WALLER BESSIE | REAUD MORGAN | CRIS E QUINN |
| 1514429 | 10118522 | WALLER BOBBY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1514432 | 10314164 | WALLER CARRIE L | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1514435 | 10139645 | WALLER CHARLES W | REAUD MORGAN | CRIS E QUINN |
| 1514438 | 10196090 | WALLER CLARA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1514444 | 10170486 | WALLER DONNA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1514445 | 10210823 | WALLER DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1514451 | 10237713 | WALLER FLORETTA | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, SUITE 1601 MIAMI FL 331311104 |
| 1514459 | 10310860 | WALLER HELEN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
|  |  |  | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |

Page: 6065 of 6508

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W. R. GRACE & CO.-CONN.

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1514460 | 10206513 | WALLER HELEN | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1514461 | 10251121 | WALLER IRIS R | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1514466 | 10209221 | WALLER JIMMY L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1514468 | 10170574 | WALLER JOHN F | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1514469 | 10139646 | WALLER KATHRYN | SUTTER & ENSLEIN | 1301 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1514471 | 10142231 | WALLER KATHRYN | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1514475 | 10237712 | WALLER LEWIS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1514476 | 11271048 | WALLER LINDA C | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1514481 | 10118523 | WALLER MARGARET P | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1514482 | 10118505 | WALLER MARGARET | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1514483 | 10524422 | WALLER MARY J | PROVOST UMPHREY | BRYAN O BLEVINS JR 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1514484 | 10126557 | WALLER MARY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1514487 | 10210822 | WALLER MERLE | HATTNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1514488 | 10161978 | WALLER NYOKA | HARTLEY AND O'SHEA | 827 MAIN STREET WHEELING WV 26003 |
| 1514489 | 10265428 | WALLER PATSY C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1514491 | 10265428 | WALLER PAUL L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1514492 | 10185393 | WALLER PEARL | JACOBS CRUMPLAR | ELIZABETH B LEWIS 2 EAST 7TH STREET PO BOX 127 WILMINGTON DE 19899 |
| 1514494 | 10283345 | WALLER RONNY J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1514496 | 10228968 | WALLER RUTH F | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1514500 | 10170575 | WALLER SAMMIE A | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1514501 | 10316657 | WALLER SAMMIE A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1514503 | 10104044 | WALLER SARAH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1514504 | 10236634 | WALLER SHERRYL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1514506 | 10111669 | WALLER THELMA | REAUD MORGAN | P.O. QUINN PO BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1514509 | 10159232 | WALLER WILDA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1514514 | 10142622 | WALLER WILMA | REAUD MORGAN | CRIS E QUINN PO BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1514515 | 10206512 | WALLER ZAMAL | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1689277 | 10300054 | WALLER GEORGE B | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1689278 | 10300055 | WALLER LOUISE B | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1689279 | 10300056 | WALLER MARSHA G | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1514516 | 10170485 | WALLER, JR CHARLES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1514517 | 10158334 | WALLER, JR CHARLES | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1514518 | 10158335 | WALLER, SR CHARLIE | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1514519 | 10170484 | WALLER, SR CHARLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1514520 | 10211047 | WALLER, SR ROBERT L | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1514522 | 10224202 | WALLES HOMER | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1514523 | 10224203 | WALLES JANE | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1514524 | 10215432 | WALLES JUDITH A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1029163 | 10085944 | WALLEY ALVIN C | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1029164 | 10085945 | WALLEY HANNAH S | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |