# W. R. GRACE & CO.-CONN.
## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
## ASBESTOS RELATED CLAIMS
## CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1029165 | 10085946 | WALLEY HOMER J | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1038066 | 10087929 | WALLEY CURTIS S | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1038067 | 10087930 | WALLEY SAMUEL C | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1051015 | 10092864 | WALLEY GERALD E | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053016 | 10092865 | WALLEY BETTY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1514526 | 10282190 | WALLEY ALTON D | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1514527 | 10104449 | WALLEY AMIE R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1514531 | 10310129 | WALLEY BETTY J | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1514533 | 10310130 | WALLEY BLAINE A | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1514534 | 10282193 | WALLEY BONCILLE | J RONALDRISH | 360 ROSE LANE LAUREL MS 39443 |
| 1514536 | 10201087 | WALLEY DOROTHY B | FOSTER SEAR | 360 OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1514539 | 10126558 | WALLEY ELLEN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1514540 | 10201074 | WALLEY ERNEST H | FOSTER SEAR | 360 OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1514545 | 10282191 | WALLEY HAZEL D | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1514556 | 10207401 | WALLEY JAMES M | CAMPBELL CHERRY HARRISON DAVIS DOVE | PO BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1514557 | 10282214 | WALLEY JOYCE | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1514558 | 10074641 | WALLEY KATHERINE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | PO BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1514559 | 10135018 | WALLEY LEE H | CAMPBELL CHERRY HARRISON DAVIS DOVE | PO BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1514561 | 10135017 | WALLEY LESTER H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1514563 | 10209224 | WALLEY LUCY | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1514569 | 10146926 | WALLEY MILDRED A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1514571 | 10282189 | WALLEY PATRICIA C | J RONALDRISH | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1514572 | 10244924 | WALLEY PHOEBE Z | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1514576 | 10261272 | WALLEY RAY | J RONALDRISH | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1514583 | 10144897 | WALLEY RAYMOND F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1514584 | 10242991 | WALLEY SHIRLEY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1514588 | 10085947 | WALLEY SUNDRA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1514589 | 10209223 | WALLEY WILSON | LANIER | 1311 NORTH MAIN STREET SALISBURY NC 28144 |
| 1029166 | 10082429 | WALLEY WILLIAM | VARAS | P.O. BOX 886 675 HAZLEHURST MS 39083 |
| 1009440 | 10144491 | WALLEY JR ROY C | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1009440 | 10144138 | WALLEY SR ROBERT G | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1514594 | 10144594 | WALLIN RICHARD | WILLIAM RICHARD | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1514597 | 10255085 | WALLIN RICHARD | BLANK ROME | 3100 MONROE AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1514594 | 10226148 | WALLIN JOSEPH THOMAS | READ MORGAN | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1514598 | 10135019 | WALLIN DELBERT L | BARON BUDD | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1514599 | 10135019 | WALLIN HENRY | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1514600 | 10226149 | WALLIN MILAN M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1514602 | 10201274 | WALLING RUTH I | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1514604 | 10310789 | WALLING THOMAS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1514605 | 10305790 | WALLINGFORD JAMES D | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1514607 | 10251122 | WALLIS BERNARD A | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1514608 | 10111670 | WALLIS BETTY S | READ MORGAN | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1514609 | 10195479 | WALLIS CLAIRE | THE LAW FIRM OF ALWYN LUCKEY | CRIS E QUINN P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 39566 |

W. R. GRACE & CO.- CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1516614 | 10130331 | WALLS JEANNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1516631 | 10118671 | WALLS PURNA M | READ MORGAN | CRIS E QUINN |
| 1516622 | 10189477 | WALLMAN B K | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1514623 | 10220256 | WALLO IRENE M | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1514624 | 10220257 | WALLO JOSEPH L | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1057625 | 10094570 | WALLO SHIRLEY | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1058966 | 10094924 | WALLS NOVA E | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1094925 | 10123397 | WALLS LOUISE | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1514626 | 10126559 | WALLS ADAM | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1514628 | 10141900 | WALLS ANITA Y | NIX LAW FIRM | 3540 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1514632 | 10159938 | WALLS BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1514637 | 10214136 | WALLS COLIN | LAW OFFICES OF PETER ANGELOS | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39441 |
| 1514639 | 10116045 | WALLS DANIEL L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1514640 | 10183108 | WALLS DELLA | THE LAW FIRM OF DONALD MARSHALL | GEORGE WEBER III 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193390 |
| 1514641 | 10107805 | WALLS DENNIS J | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1514643 | 10207404 | WALLS EDNA | WARD MICHAEL | LAND TITLE BUILDING SUITE 2136 100 SOUTH BROAD STREET PHILADELPHIA PA 191101013 |
| 1514644 | 10289452 | WALLS ELIZABETH | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1514653 | 10255365 | WALLS GEORGE E | BARRETT LAW OFFICES | P. O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1514655 | 10255367 | WALLS HOWARD E | LAW OFFICES OF PETER ANGELOS | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1514654 | 10132454 | WALLS HOWARD R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1514657 | 10286798 | WALLS JANET L | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1514661 | 10158939 | WALLS KEITH A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1514665 | 10111672 | WALLS LOIS F | LAW OFFICES OF PETER ANGELOS | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1514667 | 10140922 | WALLS M L | READ MORGAN | CRIS E QUINN |
| 1514671 | 10136421 | WALLS NANCY L | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1514672 | 10183376 | WALLS NAOMI | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1514673 |  | WALLS NED | COTHREN LAW FIRM | 8270 NORTH STATE STREET PO BOX 1329 JACKSON MS 392151329 |
| 1514675 | 10255368 | WALLS NELLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1514675 | 10141898 | WALLS PATRICIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1514676 | 10058878 | WALLS PATRICIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1514681 | 10289311 | WALLS ROBERT J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1514682 | 10255366 | WALLS ROBERTA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1514683 | 10214130 | WALLS RODGER | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1514685 | 10308698 | WALLS ROLLA J | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1514686 | 10255156 | WALLS RUSSELL | DUKE LAW FIRM | 46204 |
| 1514687 | 10183109 | WALLS RUTH | THE LAW FIRM OF DONALD MARSHALL | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1514688 | 10111673 | WALLS SANDRA | READ MORGAN | LAND TITLE BUILDING SUITE 2136 100 SOUTH BROAD STREET PHILADELPHIA PA 19110 0113 |
| 1514689 | 10130332 | WALLS TAMMY | | KRIS E QUINN |
| 1514690 | 10315273 | WALLS THOMAS J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1514691 | | WALLS, JR. IRA F | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 31311 0201 |
| 1514696 | 10266515 | WALLS, SR HOYET | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET P.O. BOX 8 HATTIESBURG MS 39401 |
| 1514697 | 10207403 | WALMEEBER SHARON K | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 4328 |
| 1514698 | 10261585 | WALMEEDER WILLIAM H | HUMPHREY FARRINGTON MCCLAIN | STEVEN CRICK 221 WEST LEXINGTON SUITE 400 P.O. BOX 900 PO BOX 900 INDEPENDENCE MO 64051 |
| 1514699 | 10291586 | HUMPHREY FARRINGTON MCCLAIN | HUMPHREY FARRINGTON MCCLAIN | STEVEN CRICK 221 WEST LEXINGTON SUITE 400 P.O. BOX 900 PO BOX 900 INDEPENDENCE MO 64051 |
| 1059775 | 10095250 | WALLYA JOSEPH J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 31311 0201 |
| 1059776 | 10095251 | WALLYA MARY P | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 31311 0201 |
| | 10305791 | WALMSLEY SHIRLEY | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1514706 | 10288106 | WALP CHARLES E | KELLEY FERRARO | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1514707 | 10167515 | WALP MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1514708 | 10288107 | WALP TREISTINA M | KELLEY FERRARO | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1514709 | 10167514 | WALP WILLIAM E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1001375 | 10080328 | WALRAND CHARLES | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1001975 | 10224062 | WALSCH JESS | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 1117 |
| 1514710 | 10275514 | WALSER CRAIG B | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1514721 | 10276825 | WALSER JIMMY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1514724 | 10193282 | WALSER MARY J | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1514723 | 10081136 | WALSER WILFORD D | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1006787 | 10081555 | WALSH EDWARD J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1006587 | 10083834 | WALSH RICHARD F | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1513243 | 10086169 | WALSH SANDRA | EISEN MORRIS | MORRIS J EISEN |
| 1031362 | 10086630 | WALSH JAMES D | | TERRANCE M JOHNSON |
| 1031363 | 10086631 | WALSH JOHN M | ROBLES GONZALEZ | COLLEEN HICKEY |
| 1037845 | 10087737 | WALSH SONIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 31311 0201 |
| 1037845 | 10121302 | WALSH FRANCIS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 31311 0201 |
| 1040393 | 10088556 | WALSH FRANCIS | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1052502 | 10088570 | WALSH MILDRED J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1055185 | 10092610 | WALSH WILLIAM J | ASHCRAFT GEREL | ALLEN RODMAN |
| 1055187 | 10093672 | WALSH JAMES | RODMAN RODMAN | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1055968 | 10094192 | WALSH ED | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY 75670 |
| 1058251 | 10094709 | WALSH BEATRICE | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| | | WALSH JAMES | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX |
| 1514724 | 10148119 | WALSH ANNA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1514725 | 10169566 | WALSH ARTHUR T | WILLIAM BAILEY LAW FIRM / PETER G ANGELOS | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 EDWARD REEVES 9110 ACADEMY ROAD UNIT F PHILADELPHIA PA |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:16:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1514726 | 10210499 | WALSH BARBARA | | |
| 1514727 | 10193318 | WALSH BILLY J | LAW OFFICES OF PETER G ANGELOS | 19114 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1514728 | 10192454 | WALSH CAROLYN | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1514731 | 10267691 | WALSH CLAIRE | | |
| 1514733 | 10273530 | WALSH CYNTHIA | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1514734 | 10165062 | WALSH DANIEL F | RODMAN RODMAN DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1514737 | 10182317 | WALSH DELORES | THORNTON EARLY KELLEY FERRARO | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 0211641706 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1514739 | 10104450 | WALSH DIANA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1514742 | 10309819 | WALSH DONNA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1514743 | 10209880 | WALSH EDNA | RODMAN RODMAN SANDMAN | ONE MALDEN SQUARE BUILDING 442 MAIN STREET, SUITE 300 MALDEN MA 21485122 |
| 1514744 | 10260385 | WALSH EDWARD A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1514748 | 10099898 | WALSH ELIZABETH | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1514750 | 10201411 | WALSH ETHEL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1514751 | 10188216 | WALSH FAY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1514754 | 10186522 | WALSH FREDERICK J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1514755 | 10294916 | WALSH GEORGE L | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1514756 | 10099815 | WALSH GERTRUDE | SANDMAN | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1514757 | 10277369 | WALSH HENRY | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1514765 | 10102768 | WALSH JAMES | SANDMAN | |
| 1514767 | 10213771 | WALSH JEAN | KELLEY FERRARO | 321 SOUTH MAIN STREET P.O. BOX 6067 PROVIDENCE RI 29606067 |
| 1514759 | 10213770 | WALSH JAMES D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1514760 | 10121436 | WALSH JAMES L | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1514762 | 10217801 | WALSH JAMES P | CLIMACO CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1514763 | 10112591 | WALSH JAMES T | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1514773 | 10174787 | WALSH JOHN A | SANDMAN KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1514773 | 10188215 | WALSH JOHN A | FERRARO & ASSOCIATES | |
| 1514775 | 10267680 | WALSH JOHN B | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1514778 | 10098997 | WALSH JOHN J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1514779 | 10192446 | WALSH JOHN P | RODMAN RODMAN | |
| 1514782 | 10292353 | WALSH JOHN P | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1514783 | 10106971 | WALSH JOHN | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1514784 | 10242977 | WALSH JOSEPH A | PERLBERGER HAFT VARAS MORGAN | LARRY HAFT P.O. BOX 886 HAZELHURST MS 39083 |
| 1514787 | 10104275 | WALSH JOSEPH F | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02109 |
| 1514790 | 10209879 | WALSH JOSEPH | RODMAN RODMAN SANDMAN | ONE MALDEN SQUARE BUILDING 442 MAIN STREET, SUITE 300 MALDEN MA 21485122 |

W. R. GRACE & CO.- CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1514791 | 10203353 | WALSH KENNETH G | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1514792 | 10119189 | WALSH LAWRENCE J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1514794 | 10203354 | WALSH LINDA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1514796 | 10292361 | WALSH LORETTA | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1514798 | 10112592 | WALSH MARCIA | BARON BUDD | 10021 PENTON MEDIA AVENUE 18TH FLOOR NEW YORK NY |
| 1514800 | 10174788 | WALSH MARY B | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1514802 | 10163918 | WALSH MERRILYN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1514803 | 10246796 | WALSH MICHAEL E | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1514804 | 10101795 | WALSH MICHAEL E | FOSTER SEAR | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1514809 | 10210498 | WALSH PATRICK | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1514810 | 10262808 | WALSH PATRICK | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 29406067 |
| 1514818 | 10277370 | WALSH RAMONA | NESS MOTLEY LOADHOLT RICHARDSON PO | 321 SOUTH MAIN STREET P.O. BOX 6067 PROVIDENCE RI |
| 1514820 | 10257312 | WALSH RICHARD T | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1514821 | 10119190 | WALSH RITA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1514822 | 10266501 | WALSH ROBERT H | RODMAN | ALLEN RODMAN 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1514824 | 10227271 | WALSH ROBERT | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1514825 | 10201410 | WALSH ROBERT | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1514826 | 10163917 | WALSH RONALD T | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1514830 | 10303383 | WALSH SUZANNE | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1514832 | 10292360 | WALSH THOMAS J | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY |
| 1514833 | 10265582 | WALSH THOMAS P | CLIMACO LEFKOWITZ PECA WILCOX | 10021 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1514834 | 10249449 | WALSH THOMAS P | DUKE LAW FIRM | 1022 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1514836 | 10112071 | WALSH VAUGHN R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1514841 | 10273529 | WALSH WILLIAM | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1514842 | 10182316 | WALSH WILLIAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1685429 | 10295839 | WALSH JAMES P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688277 | 10299299 | WALSH BERNARD A | WILENTZ GOLDMAN SPITZER | 88 PINE STREET NEW YORK NY 10005 |
| 1688278 | 10299300 | WALSH DIANA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1514844 | 10309818 | WALSH SR. THOMAS C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44114 |
| 1514846 | 10145702 | WALSH, JR ERNEST L | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1514848 | 10231351 | WALSH, JR WHITNEY | LEBLANC WADDELL, LLC | ESSEX CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1514855 | 10280884 | WALSTON A J | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1514856 | 10135020 | WALSTON BILLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1514860 | 10226421 | WALSTON ETHEL M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1514864 | 10188615 | WALSTON MARVIN R | CHRISTOPHER MRKS | ARLINGTON TX 76006 |
| 1514865 | 10188616 | WALSTON SHARON | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1514866 | 10168264 | WALSWORTH ALVIN | DONNI E YOUNG ESQ | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1514870 | 10168278 | WALSWORTH GLINDA | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1514871 | 10168277 | WALSWORTH PATRICIA | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1053202 | 10092987 | WALTENBERG CLAUDE A | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
|  |  |  | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1514878 | 10314987 | WALTER CAROL | LAW OFFICES OF MICHAEL P CASCINO | CHICAGO IL 60604 SUITE 1610 520 NORTH MICHIGAN AVENUE |
| 1514884 | 10217738 | WALTER DANIEL A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33110201 |
| 1514885 | 10213781 | WALTER DENISE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 5186 |
| 1514886 | 10305793 | WALTER DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1514894 | 10305794 | WALTER ELSIE | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1514892 | 10314430 | WALTER HAZEL | ASHCRAFT GEREL WILLIAM C FIELD | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1514894 | 10136038 | WALTER HELEN K | GOLDBERG PERSKY JENNINGS WHITE | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1514896 | 10109448 | WALTER HELEN | WILLIAM BAILEY LAW FIRM | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1514896 | 10216398 | WALTER IDA L | LAW OFFICES OF PETER G ANGELOS | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1514897 | 10216399 | WALTER J C | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 10216399 | 10314985 | WALTER JOHN F | ROBLES GONZALEZ | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1514902 | 10309917 | WALTER KENNETH E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33110201 |
| 1514904 | 10205235 | WALTER LAURENCE | LAW OFFICES OF PETER G ANGELOS | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1514906 | 10257635 | WALTER MAURICE G | WISE JULIAN | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1514909 | 10308918 | WALTER PATRICIA F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1514910 | 10136037 | WALTER RICHARD M | GOLDBERG PERSKY JENNINGS WHITE | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1514912 | 10314429 | WALTER RONALD | WILLIAM C FIELD | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1514916 | 10205236 | WALTER RUTH E | LAW OFFICES OF PETER G ANGELOS | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1514917 | 10139878 | WALTER WORTH | F GERALD MAPLES ASHCRAFT GEREL | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1514920 | 10305795 | WALTER, JR HENRY J | ASHCRAFT GEREL | 2121 207 CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1514923 | 10305796 | WALTER, SR HENRY J | BARON BUDD | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1514924 | 10270619 | WALTER, JR JOHNNIE | KELLEY FERRARO | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1514925 | 10213780 | WALTER, SR GARY J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1008194 | 10082140 | WALTERS ROBERT C | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1008915 | 10082204 | WALTERS WILLIAM | SCHECHTER EISENMAN GONZALEZ | ARTHUR SCHECHTER, ESQ. |
| 1010232 | 10082683 | WALTERS JOEL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33110201 |
| 1010233 | 10082684 | WALTERS PEARLENE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1010234 | 10082685 | WALTERS THOMAS W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1035616 | 10087289 | WALTERS DONALD E | REAUD MORGAN | CRIS E QUINN |
| 1040872 | 10087722 | WALTERS RALPH T | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1040873 | 10088723 | WALTERS MILDRED | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1041725 | 10089114 | WALTERS FAYE | REAUD MORGAN | CRIS E QUINN |
| 1051141 | 10091474 | WALTERS JOHN F | ROBERT SULLIVAN | PO BOX 45 LAUREL MS 394410045 |
| 1051143 | 10091476 | WALTERS RUTH | ROBERT SULLIVAN | PO BOX 45 LAUREL MS 394410045 |
| 1053017 | 10092866 | WALTERS GERALD | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053018 | 10092867 | WALTERS LOIS | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053019 | 10092868 | WALTERS JOHN C | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053020 | 10092869 | WALTERS JANET | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053022 | 10092870 | WALTERS L V | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053023 | 10092871 | WALTERS ELIZABETH | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053024 | 10092872 | WALTERS NORA J | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053025 | 10092873 | WALTERS O C | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053026 | 10092874 | WALTERS RUBY N | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053028 | 10092875 | WALTERS THOMAS | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053029 | 10092876 | WALTERS AUDREY N | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053030 | 10092877 | WALTERS VICK | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053031 | 10092878 | WALTERS EMMA L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1514929 | 10072305 | WALTERS ALFRED J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1514931 | 10157667 | TAYLIOR CIRE | | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1514932 | 10118524 | WALTERS ALICE F | JAMES F HUMPHREYS ASSOC LC | CINDY KIELING 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1514933 | 10104451 | WALTERS ALMA F | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1514934 | 10282198 | WALTERS ALMA | J MALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1514936 | 10135022 | WALTERS ANITA | WILLIAM BATLEY LAW | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1514937 | 10156647 | WALTERS ANNETTA C | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1514938 | 10130333 | WALTERS ANNIE L | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1514939 | 10200409 | WALTERS ANTLY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1514941 | 10121343 | WALTERS ARTHUR | VONACHEN LAWLESS KELLEY | JOHN A SLEVIN |
| 1514942 | 10172306 | WALTERS BARBARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO. - CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1514943 | 10265744 | WALTERS BARBARA | KOONZ, MCKENNEY & JOHNSON | KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH VA 22046 |
| 1514944 | 10116300 | WALTERS BENITA | SUTTER & ENSLEIN | CASHREN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1514945 | 10305792 | WALTERS BENITA | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1514946 | 10130334 | WALTERS BERTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1514947 | 10209226 | WALTERS BERTHA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1514948 | 10165753 | WALTERS BETTY | THE SIMON LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1514950 | 10254085 | WALTERS CAROL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1514952 | 10282195 | WALTERS CHARLES D | J RONALDRRISH | 2200 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1514956 | 10136480 | WALTERS CHARLES | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1514957 | 10134849 | WALTERS CHARLOTTE | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1514958 | 10111674 | WALTERS CHARLOTTE | RENAUD MORGAN | CRIS E QUINN 2510 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1514960 | 10112807 | WALTERS CHYREL A | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1514961 | 10107481 | WALTERS CLARA I | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1514962 | 10170487 | WALTERS CLAUDE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1514963 | 10158282 | WALTERS CLAUDE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1514968 | 10273532 | WALTERS DEBORAH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1514974 | 10254496 | WALTERS DONALD R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1514975 | 10254084 | WALTERS DONALD W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1514976 | 10237716 | WALTERS DONNA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2510 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1514977 | 10111675 | WALTERS DONNIE H | RENAUD MORGAN | CRIS E QUINN 2510 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1514979 | 10188525 | WALTERS DOROTHY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1514980 | 10242376 | WALTERS EDDY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1514982 | 10115220 | WALTERS EDWARD L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1514984 | 10249033 | WALTERS EDWARD W | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT PLEASANT SC 29465 |
| 1514991 | 10280405 | WALTERS ERNA S | CASCINO VAUGHAN LAW OFFICES | HOWARD, LANDRMEY, MANN, REED, CRISP 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1514992 | 10170488 | WALTERS ERNESTINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1514993 | 10274921 | WALTERS EULA | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1514994 | 10249033 | WALTERS EULA | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT PLEASANT SC 29465 |
| 1514996 | 10170480 | WALTERS FLOYD E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1515000 | 10224269 | WALTERS FRANK | PARKER RKS | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1515004 | 10222914 | WALTERS FREDDIE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1515008 | 10098851 | WALTERS GEORGE M | GOLDMAN SKEEN | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1515011 | 10123402 | WALTERS GERALD L | THE LAW FIRM OF JON SWARTZFAGER | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1515012 | 10277715 | WALTERS GERALD R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1515017 | 10111275 | WALTERS HARRY A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1515018 | 10121871 | WALTERS HAZEL | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1515021 | 10398553 | WALTERS HOWARD L | BARTON AND WILLIAMS | 3011 MAGNOLIA STREET PO BOX PASCAGOULA MS 39567 |
| 1515024 | 10253296 | WALTERS IRENE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919/39159 |
| 1515027 | 10190452 | WALTERS JACK C | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1515032 | 10193284 | WALTERS JAMES B | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1515033 | 10225099 | WALTERS JAMES B | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1515035 | 10262904 | WALTERS JAMES E | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZLEHURST MS 39083 |
| 1515036 | 10100956 | WALTERS JAMES E | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1515038 | 10188372 | WALTERS JAMES K | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1515039 | 10123403 | WALTERS JAMES O | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1515041 | 10225578 | WALTERS JAMES O | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1515042 | 10123398 | WALTERS JAMES W | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1515043 | 10276645 | WALTERS JAMES | FITZGERALD AND ASSOC | 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33322 |
| 1515046 | 10307856 | WALTERS JANET A | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1515049 | 10109450 10216649 | WALTERS JEAN WALTERS JEANETTE A | WILLIAM BAILEY LAW FIRM LAW OFFICES OF PETER G ANGELOS | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 CENTER PARK 315 4061 POWDER MILL ROAD BELTSVILLE MD 207/05149 |
| 1515051 | 10130367 | WALTERS JIMMIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515052 | 10296461 | WALTERS JIMMY | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1515053 | 10240766 | WALTERS JOANN | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1515055 | 10101712 | WALTERS JOHN D | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1515059 | 10121226 | WALTERS JOHN D | BLUE | |
| 1515063 | 10191867 | WALTERS JOSEPH C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1515064 | 10305797 | WALTERS JOSEPH | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1515065 | 10121346 | WALTERS JOSEPH | VONACHEN LAWLESS | JOHN A SLEVIN |
| 1515066 | 10307855 | WALTERS JOY L | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1515071 | 10240765 | WALTERS LAWRENCE L | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1515073 | 10274917 | WALTERS LENIE W | JONES MARTIN RRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1515074 | 10249032 | WALTERS LENIE W | NESS MOTLEY LOADHOLT RICHARDSON HOWARD, LAUDDMNEY, MANN, REED, PO | 28 BRIDGESIDE BLVD PO BOX 1792 MT. PLEASANT SC 29465 |
| 1515076 | 10280004 | WALTERS LEONARD | | |
| 1515076 | 10211302 | WALTERS LEROY | PRITCHARD LAW FIRM | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1515077 | 10195480 | WALTERS LINDA | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1515078 | 10160628 | WALTERS LINDA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1515079 | 10182498 | WALTERS LLOYD W | JAMES N OWENS CHARTERED | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1515080 | 10224270 | WALTERS LOU B | PARKER RKS | P.O. BOX 2757 730 CLARK STREET PO BOX 2757 PADUCAH KY 420022757 |
| 1515081 | 10182116 | WALTERS LOUIS | NESS MOTLEY LOADHOLT RICHARDSON PO | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1515085 | 10098552 | WALTERS MARY A | GOLDMAN SKEEN | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 DAVID M LAYTON |

W. R. GRACE & CO.- CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001  Time:16:46:18  User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1515086 | 10142620 | WALTERS MARY I | PROVOST UMPHREY | BRYAN O BLEVINS, 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515088 | 10142618 | WALTERS MARY R | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY PO BOX 128 PASCAGOULA MS 395681287 |
| 1515091 | 10135021 | WALTERS MATTIE P | WILLIAM BAILEY LAW FIRM  MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1515090 | 10135004 | WALTERS MAX W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1515092 | 10191868 | WALTERS MAXINE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1515095 | 10282196 | WALTERS MYRTIS V | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1515096 | 10127287 | WALTERS MYRTLE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1515099 | 10111276 | WALTERS NELLIE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1515101 | 10130369 | WALTERS NELSON D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515102 | 10123199 | WALTERS RITA S | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 3440 |
| 1515107 | 10182499 | WALTERS PAMELA G | JAMES W OWENS CHARTERED | P O BOX 2757 730 CLARK STREET PO BOX 2757 PADUCAH KY 420022757 |
| 1515109 | 10182117 | WALTERS PATRICIA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1515110 | 10190453 | WALTERS PATRICIA | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1515115 | 10156646 | WALTERS RALLY F | SHINABERRY MEADE | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1515118 | 10139879 | WALTERS RAYMOND | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1515120 | 10291574 | WALTERS RICHARD C | LAW OFFICES OF PETER G ANGELOS | EW FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1515121 | 10273531 | WALTERS RICHARD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1515122 | 10109449 | WALTERS ROBBIE C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515124 | 10121872 | WALTERS ROBBIE C | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY PO BOX 128 PASCAGOULA MS 395681287 |
| 1515125 | 10183377 | WALTERS ROBERT E | COTHREN LAW FIRM | 820 NORTH STATE STREET PO BOX 1129 JACKSON MS 39215 |
| 1515127 | 10101713 | WALTERS ROBERT J | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1515129 | 10136843 | WALTERS ROBERT | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1515130 | 10126561 | WALTERS ROBERT | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1515132 | 10100775 | WALTERS RONALD | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1515134 | 10263862 | WALTERS RONALD E | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE JACKSON MS 39201 |
| 1515143 | 10181269 | WALTERS SARA J | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1515144 | 10126560 | WALTERS SARA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1515146 | 10193286 | WALTERS SARAH | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1515152 | 10225098 | WALTERS SARAH B | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1515152 | 10181268 | WALTERS TERRY W | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1515153 | 10252290 | WALTERS THOMAS J | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193999 |
| 1515156 | 10184150 | WALTERS THOMAS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1515157 | 10198316 | WALTERS TOM | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1515158 | 10277286 | WALTERS VERNON | CLIMACO CLIMACO LEFKOWITZ GAROFOLI PO | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1515159 | 12015511 | WALTERS VICKI L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1515160 | 10268307 | WALTERS, WANDA D | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1515161 | 10164647 | WALTERS, WANDA T | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1515162 | 10210648 | WALTERS, WARREN H | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 2070531449 |
| 1515163 | 10123400 | WALTERS, WILLIAM B | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1515166 | 10123401 | WALTERS, WILLIAM G | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1515169 | 10130368 | WALTERS, WILLIAM R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515173 | 10130370 | WALTERS, WILLIAM | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515176 | 10101714 | WALTERS, WOODROW R | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1515180 | 10130336 | WALTERS, YOLANDA | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1515108 | 10100336 | WALTERS, ZELDA | CUMBEST, CUMBEST, HUNTER, MCCORMICK | P.O. BOX 24328 PASCAGOULA MS 395681287 |
| 1515225 | 10280216 | WALTERS, MARTIN A | KOONZ, MCKENNEY & JOHNSON | KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH VA 22046 |
| 1687317 | 10298278 | WALTERS, J RONALD | J RONALD RISH LAW FIRM | 220 ROSE LANE LAUREL MS 39443 |
| 1687318 | 10298279 | WALTERS FLORA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1515191 | 10112806 | WALTERS, JR EARL C | PAUL REICH MYERS | ALLAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1053033 | 10092879 | WALTERS, SR ERNEST E | CHARLES E GIBSON III | 1126 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1515195 | 10110335 | WALTERS, SR JAMES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515194 | 10165752 | WALTERS, SR RAYMON G | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515197 | 10235640 | WALTERS, JR AARON C | THE SIMON LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1515200 | 10213410 | WALTERS, JR CLAIRBORNE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1515182 | 10260057 | WALTERS, JR MORRIS | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1515190 | 10109225 | WALTERS, JR ZACHARIAS P | LAW OFFICES OF PETER G ANGELOS | ERNEST CORDES CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1515203 | 10118527 | WALTHALL, KAREN S | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1515204 | 10180922 | WALTHALL, MARGARET N | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1515205 | 10163955 | WALTHALL, RUSSELL | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1515208 | 10105879 | WALTHAM PREZELLA | THOMAS LIPOWITZ | USFG 212021053 SUITE 1100 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1515209 | 10121064 | WALTHAM ADELINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515211 | 10228359 | WALTER GEORGE | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 1137 BARNWELL SC 29812 |
| 1515216 | 10226150 | WALTER GORDEAN | LANDRY SWARR | 330 CAMP STREET NEW ORLEANS LA 70130 |
| 1515218 | 10265776 | WALTHOUR ERNEST | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 OCEAN SPRINGS MS 395660724 |
| 1515219 | 10180923 | WALTHROP CHARLES G | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1515222 | 10180924 | WALTHROP SANDRA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1518068 | 10807931 | WALTMAN ROBERT B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1515225 | 10802215 | WALTMAN EARLINE | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1515232 | 10276627 | WALTMAN GENEVA H | HOWARD, LANDUMEY, MANN, REED | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1515237 | 10280214 | WALTMAN LEROY | HOWARD, LANDUMEY, MANN, REED | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1515241 | 10152423 | WALTMAN MARY E | BARON & BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| | | | PROVOST UMPHREY | BRYAN O BLEVINS, JR |

W. R. GRACE & CO. - CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1515242 | 10250599 | WALTMAN MARY F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1515244 | 10250594 | WALTMAN PAUL W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1515248 | 10180925 | WALTMAN PEGGY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1515249 | 10280216 | WALTMAN ROBERT G | HOWARD, LAUDUMIEY, MANN, REED, | ANY C. YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1515253 | 10161004 | WALTMAN WILLIAM | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1515254 | 10276626 | WALTMAN, WILLIAM T | BARON BUDD | 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 752194281 |
| 1515255 | 10161005 | WALTMAN, SR WILLIAM A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1515256 | 10180926 | WALTON WAYNE L | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1002549 | 10087315 | WALTON PAULA J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1036269 | 10087185 | WALTON PAULA J | SEGAL, DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1050035 | 10092881 | WALTON AUDRY N | CHARLES E GIBSON III | 1224 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1057627 | 10094571 | WALTON EDDIE M | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1515260 | 10111676 | WALTON ADELINA C | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515261 | 10104452 | WALTON ALBERTA C | WILLIAM BAILEY LAW FIRM | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515262 | 10314812 | WALTON ALFORD T | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1515262 | 10111677 | WALTON ALICE F | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1002446 | 10224168 | WALTON ANNE M | PRITCHARD LAW FIRM | P O BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1515269 | 10101716 | WALTON BAXTER | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1515272 | 10259126 | WALTON BILLY F | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1515278 | 10158880 | WALTON COLEMAN D | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1515279 | 10108880 | WALTON CONSTANCE | WILLIAM BAILEY LAW FIRM | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515281 | 10244409 | WALTON DANIEL | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1515283 | 10190935 | WALTON DAVIS | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1515285 | 10111683 | WALTON DOROTHY | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515293 | 10125109 | WALTON EDWARD | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1515295 | 10259127 | WALTON ELOISE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1515296 | 10229312 | WALTON ELWIN | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1515297 | 10241061 | WALTON ELWOOD | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1515299 | 10111679 | WALTON ESTELLE D | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515301 | 10135023 | WALTON EUNICE | WILLIAM BAILEY LAW FIRM | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515302 | 10265972 | WALTON EVA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1515303 | 10273533 | WALTON EVERETT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1515305 | 10126563 | WALTON FRANCES | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1515306 | 10143563 | WALTON FRANCES | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515307 | 10305798 | WALTON FRANKLIN J | EDWARD O. MOODY P.A. | EDWARD O MOODY 801 W. 4TH ST. LITTLE ROCK AR 72201 |
| 1515308 | 10126564 | WALTON FREEMAN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1515309 | 10146521 | WALTON GENEVIEVE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1515310 | 10215546 | WALTON GEORGE W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1515314 | 10289313 | WALTON HAZEL J | RANCE N ULMER | 21210 PO BOX 1 BAY SPRINGS MS 39420001 |
| 1515315 | 10111481 | WALTON HAZEL V | REAID MORGAN | CRIS E QUINN PO BOX 1707 PASCAGOULA MS 395681704 |
| 1515316 | 10114424 | WALTON JERRY | REAID MORGAN | CRIS E QUINN PO BOX 1707 PASCAGOULA MS 395681704 |
| 1515320 | 10224167 | WALTON JERRY R | PRITCHARD LAW FIRM | P.O. BOX 1707 PASCAGOULA MS 395681704 |
| 1515321 | 10214024 | ODOM ELLIOTT | ODOM ELLIOTT | BOBBY LEE ODOM ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1515322 | 10265964 | WALTON JOHN E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1515323 | 10101717 | WALTON JOHN E | CUMBEST, CUMBEST, HUNTER, McCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1515324 | 10277125 | WALTON JUDY | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1515331 | 10197422 | WALTON KENNETH G | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193199 |
| 1515332 | 10289314 | WALTON KENNETH L | RANCE N ULMER | P.O. BOX 4905 BAY SPRINGS MS 394220001 |
| 1515333 | 10306179 | WALTON LAWRENCE | UMPHREY BURROW | JOIN E WILLIAMS JR. |
| 1515335 | 10120842 | WALTON LILLIE M | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1515339 | 10168894 | WALTON LONZIE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1515340 | 10228970 | WALTON MARY G | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1515345 | 10289915 | WALTON MARY L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39420001 |
| 1515346 | 10289415 | WALTON MATTIE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1515348 | 10104453 | WALTON MATTIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515350 | 10215976 | WALTON MINNIE K | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1515352 | 10251123 | WALTON MINNIE K | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1515353 | 10157148 | WALTON MONROE K | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1515354 | 10165696 | WALTON MONROE K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1515355 | 10168514 | WALTON ODESSA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1515356 | 10289316 | WALTON ODIS | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39420001 |
| 1515357 | 10030841 | WALTON PATRICIA L | THE LAW FIRM OF ROXIE VIATOR | 2728 WESTERN AVENUE ORANGE TX 77630 |
| 1515360 | 10186264 | WALTON PAULINE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1515366 | 10094451 | WALTON ROBERTA L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515367 | 10268344 | WALTON ROBIE L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1515369 | 10150056 | WALTON RONALD F | REAID MORGAN | CRIS E QUINN |
| 1515370 | 10273534 | WALTON ROSE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431386 |
| 1515371 | 10126565 | WALTON ROXANNE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1515372 | 10166697 | WALTON RUBY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1515374 | 10150508 | WALTON SAMUEL T | REAID MORGAN | CRIS E QUINN |
| 1515375 | 10144899 | WALTON SANDRA G | LANIER LAW FIRM | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1515376 | 10310337 | WALTON SANDRA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515377 | 10310862 | WALTON SARAH L | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1515378 | 10126566 | WALTON SARAH | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1515379 | 10244410 | WALTON SHIRLEY | WILENTZ, GOLDMAN & SPITZER | FRANK M CUIFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1515380 | 10314813 | WALTON SUSIE | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO. - CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1515382 | 10289317 | WALTON THELMA L | REAUD MORGAN | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1515385 | 10197421 | WALTON THOMAS E | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379139399 |
| 1515387 | 10230048 | WALTON THOMAS | CHRISTOPHER MRKS ZAMLER, MELLEN & SHIFFMAN, P.C. | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1515389 | 10241082 | WALTON VIRGINIA | | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1515391 | 10111678 | WALTON WALTER H | WALLACE AND GRAHAM | CRIS E QUINN 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1515392 | 10277377 | WALTON WANDA H | REAUD MORGAN | CRIS E QUINN 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1515393 | 10277377 | WALTON WANDA F | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1515394 | 10111686 | WALTON WILLIAM | REAUD MORGAN | CRIS E QUINN |
| 1515395 | 10111682 | WALTON WILLIAM L | REAUD MORGAN | CRIS E QUINN |
| 1515395 | 10111682 | WALTON MORGAN | REAUD MORGAN | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1677867 | 10300067 | WALTON BETTYE | DEAKLE LAW FIRM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1686695 | 10297560 | WALTON THOMAS A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1686695 | 10297561 | WALTON MINNIE E | WALLACE AND GRAHAM | P.O. BOX 2072 HATTIESBURG MS 39401 |
| 1689280 | 10300058 | WALTON SARA A | DEAKLE LAW FIRM | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053034 | 10092880 | WALTON, JR BAXTER | CHARLES E GIBSON III | |
| 1515406 | 10184359 | WALTON, JR ALFRED | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1515411 | 10288318 | WALTON, SR EDWARD J | RANCE N ULMER | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1515413 | 10288231 | WALTON, SR THOMAS | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1515417 | 10139691 | WALTZ BETTY J | YOUNG RILEY DUDLEY DEBROTA | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1515419 | 10139650 | WALTZ EMERSON V | YOUNG RILEY DUDLEY DEBROTA | 277 EAST 12TH STREET INDIANAPOLIS IN 462022508 |
| 1515419 | 10211684 | WALTZ EDNA | REAUD MORGAN | 277 EAST 12TH STREET INDIANAPOLIS IN 462022508 |
| 1515420 | 10256025 | WALTZ FRANKLIN C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CRIS E QUINN |
| 1515424 | 10256036 | WALTZ MARY E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1515425 | 10130338 | WALTZ, JR ELMER A | WILLIAM BAILEY LAW FIRM | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1515430 | 10288713 | WALTZ, MARY | FERRARO & ASSOCIATES | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515428 | 10288879 | WALWORTH BURNICE C | LAW OFFICES OF SCOTT G MONGE | ANA M RIVERA 3325 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312 |
| 1515429 | 10288878 | WALWORTH SHELBY R | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1515430 | 10199928 | WALZ DOROTHY | ROBLES GONZALEZ | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1515433 | 10199928 | WALZ ROBERT L | | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1515436 | 10152913 | WAMALING, JR CHARLES T | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1515437 | 10229420 | WAMBACH RONALD N | LAW OFFICES OF PETER G. ANGELOS | ARMAND DERFNER JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT ST 310 HARRISBURG PA 17102 |
| 1515437 | 10151536 | WAMBACH WILLIAM A | CASCINO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE 900 CLEVELAND OH 441151891 |
| 1515440 | 10150654 | WAMBLE MALETTIA | WILLIAM BAILEY LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1515443 | 10150654 | WAMBLE REUBEN W | REAUD MORGAN LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515444 | 10127439 | WAMBLE CAROLINE | PERLBERGER | ANN M O'KEEFE |
| 1515445 | 10290505 | WAMBOLD CAROLINE F | PERLBERGER | 6.0 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1515446 | 10474135 | WAMBOLD JOHN A | LAW OFFICES OF PETER G ANGELOS | ANN M O'KEEFE |
| 1043839 | 10089733 | WANNESS ARTHUR | RODMAN | 8320 GULF FREEWAY HOUSTON TX 77017 |
| 1515448 | 10241052 | WAMPLER ANDREW | THE BOGDAN LAW FIRM | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1515449 | 10057799 | WAMPLER DONNA L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1515452 | 10305800 | WAMPLER LEONARD C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1515453 | 10122164 | WAMPLER LESTER | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1515454 | 10122165 | WAMPLER MARGARET M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1515455 | 10267955 | WAMPLER SAMMY I | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1515457 | 10220246 | WAMSLEY ALICE | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1515459 | 10186689 | WAMSLEY BETTY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1515460 | 10307857 | WAMSLEY BILLIE S | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1515461 | 10132455 | WAMSLEY BONNIE L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1515465 | 10284935 | WAMSLEY EDITH G | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1515465 | 10270597 | WAMSLEY GRACE D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1515463 | 10202047 | WAMSLEY JOSEPH | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1515473 | 10186688 | WAMSLEY RODNEY L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1515474 | 10243581 | WANCA JOAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1515475 | 10243580 | WANCA THOMAS B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1515477 | 10112579 | WANCA MARY J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1515478 | 10112578 | WANCZYK RICHARD | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 6508 |
| 1515480 | 10104455 | WANCZYK VERA | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 6508 |
| 1515482 | 10251124 | WANDEL CHARLES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515483 | 10255169 | WANDEL ELAINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1515484 | 10255370 | WANDELL JAMES E | FERRARO & ASSOCIATES | ANN A. RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 33131 |
| 1515492 | 10247472 | WANDLING MONA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1515493 | 10168801 | WANDLING PAULA D | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1515494 | 10133082 | WANDS BETTY | SHEPARD HOFFMAN LAW OFFICE | 36 S. CHARLES STREET, SUITE 2200 BALTIMORE MD 212043106 |
| 1515495 | 10055809 | WANDS, JR JAMES | SHEPARD HOFFMAN LAW OFFICE | 36 S. CHARLES STREET, SUITE 2200 BALTIMORE MD 212043106 |
| 1515496 | 10159808 | WANG JOANNE W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1515497 | 10247433 | WANGERIN LOREN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1515499 | 10282292 | WANGLE NELLIE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1515502 | 10164882 | WANIGER DELORES | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 JACKSON MS 39201 |
| 1515503 | 10164881 | WANIGER, JR EDWARD M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1515504 | 10201977 | WANK GLENN L | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1515505 | 10201978 | WANK MARILYN J | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1515506 | 10262855 | WANKE LARRY | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1515508 | 10139083 | WANKMILLER LINDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1515509 | 10150070 | WANLESS ANNA J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1515510 | 1021121 | WANLESS FLORENCE | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1515511 | 10215069 | WANLESS MELVIN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1515512 | 10211122 | WANLESS WILLIAM | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1515513 | 10107271 | WANN ANDREW | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1515516 | 10259567 | WANNAGE, JR EDWARD | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1515518 | 10160863 | WANNAMAKER LORRAINE | DAVIS & FEDER | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1515519 | 10128112 | WANNMACHER WILLIAM | LANIER TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1515520 | 10305801 | WANNER CARL R | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 ARKH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1515521 | 10171325 | WANNER FERN | KOPSKY ASSOC | 16020 SWINGLEY RIDGE RD SUITE 130 CHESTERFIELD MO 63101 |
| 1515523 | 10152228 | WANNER RICHARD | KOPSKY ASSOC | 16020 SWINGLEY RIDGE RD SUITE 130 CHESTERFIELD MO 63101 |
| 1515524 | 10171124 | WANNER THOMAS | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1515525 | 10155229 | WANNER LINDA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1515527 | 10161979 | WANROS MARION E | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1515529 | 10124371 | WANSHULA NADIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515531 | 10235122 | WANSITLER TERRI | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1515532 | 10235121 | WANSITLER WILLIAM W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1515536 | 10305802 | WANSTEET HUGH | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1515537 | 10305803 | WANSTREET LAURA | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1515542 | 10240923 | WANZEL NANCY L | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1515554 | 10240922 | WANZEL THOMAS F | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1515559 | 10255371 | WAPENSKI JOSEPH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1515560 | 10255371 | WAPENSKI RITA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1515561 | 10235265 | WAPPLER BETTY | PARKER RKS | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1515563 | 10235264 | WAPPLER MARVIN | PARKER RKS | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1515565 | 10214814 | WARBER ANDY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1515566 | 10214815 | WARBER BETTY J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1515567 | 10309567 | WARBINGTON CARL H | ROBLES GONZALEZ | ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1515570 | 10309568 | WARBINGTON GLADYS | ROBLES GONZALEZ | ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1515572 | 10120843 | WARBINGTON ROBERT D | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1515575 | 10107900 | WARBURTON ALICE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1515576 | 10107899 | WARBURTON WESLEY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |

W. R. GRACE & CO.- CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1515577 | 10187317 | WARCHESICK ALICE B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1515578 | 10187316 | WARCHESICK CHARLIE P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1515580 | 10275967 | WARCHOLA BETH L | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1515581 | 10275966 | WARCHOLA RAYMOND | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1001577 | 10080144 | WARD JOHN J | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1001620 | 10080156 | WARD RUTH G | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1002488 | 10080503 | WARD PATRICIA M | MCARDLE CAROSELLI | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1003498 | 10080728 | WARD BARBARA A | HARPER SECREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1005660 | 10081182 | WARD ARTHUR B | THORNTON EARLY | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1032752 | 10086916 | WARD PAUL J | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1039408 | 10088450 | WARD PAUL J | ROBERT E SWEENEY CO LPA | CRIS E QUINONES 1500 CLEVELAND OH 441131998 |
| 1041727 | 10089111 | WARD ERNA J | REAUD MORGAN | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 0211641706 |
| 1042209 | 10089363 | WARD LOIS D | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 0211641706 |
| 1053036 | 10092882 | WARD DAVID B | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053037 | 10092883 | WARD SEARS | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053039 | 10092885 | WARD NANCY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1055641 | 10093977 | WARD OUIDA A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055642 | 10093978 | WARD MARGARET Y | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1058939 | 10094902 | WARD WILLIAM H | EISEN MORRIS | MORRIS J EISEN |
| 1058940 | 10094903 | WARD PETER | EISEN MORRIS | MORRIS J EISEN |
| 1061960 | 10096044 | WARD REGINA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061961 | 10096045 | WARD GEORGE J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1515583 | 10208214 | WARD LAVINA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1515585 | 10283380 | WARD ALEX J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1515586 | 10203026 | WARD ALMA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1515587 | 10283346 | WARD ALMA | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1515590 | 10309849 | WARD ALVIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1515591 | 10140923 | WARD ANNA L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1515592 | 10266346 | WARD ANNALENE | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1311 CHARLESTON WV 25301 |
| 1515594 | 10104457 | WARD ANNIE R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1515602 | 10164802 | WARD ANNIE | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515603 | 10277110 | WARD ANNIE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1515608 | 10221819 | WARD AUDIE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1515610 | 10213985 | WARD AUDREY H | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1515611 | 10149036 | WARD BENNIE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1515610 | 10149036 | WARD BERTHA M | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515611 | 10182119 | WARD BERTHA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS |

W. R. GRACE & CO.- CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1515612 | 10180927 | WARD BETTYE J | CAMPBELL CHERRY HARRISON DAVIS DOVE | LA 70112 |
| 1515613 | 10105883 | WARD BETTY J | WILLIAM BAILEY LAW FIRM | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1515615 | 10118528 | WARD BETTY L | JAMES F HUMPHREYS ASSOC LC | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1515616 | 10151648 | WARD BETTY | ROBLES GONZALEZ | LORI SER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1515617 | 10251125 | WARD BILLY F | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1515619 | 10114900 | WARD BOB W | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1515620 | 10150920 | WARD BOB W | READ MORGAN | CRIS E QUINN |
| 1515624 | 10277094 | WARD CAROL L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1515625 | 10135570 | WARD CAROLE | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1515628 | 10115254 | WARD CHARLES E | VASOS KUGLER | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1515629 | 10251126 | WARD CHARLES E | THE LAW FIRM OF CRYMES PITTMAN | 827 MAIN STREET WHEELING WV 26003 |
| 1515632 | 10161568 | WARD CHARLES T | HARTLEY O'BRIEN | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1515634 | 10211737 | WARD CHESTER | LANIER WILSON | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1515637 | 10275629 | WARD CHESTER R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1515639 | 10237722 | WARD CINDY | BARON BUDD | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1515640 | 10111688 | WARD CLARA | REAUD MORGAN OSTERHOUT WADE CARLS | CRIS E QUINN |
| 1515641 | 10205779 | WARD CLAUDE | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1515645 | 10232849 | WARD CLINTON E | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312331 |
| 1515648 | 10185634 | WARD CORNELIA | BARON BUDD | ANGELA G BARMBY |
| 1515648 | 10314167 | WARD DAISY M | REAUD MORGAN | CRIS E QUINN |
| 1515649 | 10220384 | WARD DALE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1515654 | 10183854 | WARD DEBBIE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1515655 | 10114902 | WARD DELOIS W | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1515655 | 10124171 | WARD DELORES | CAROSELLI SPAGNOLI | CRAIG E COLEMAN |
| 1515658 | 10287539 | WARD DOLORES M | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1515659 | 10180375 | WARD DOLORES | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1515660 | 10186690 | WARD DON | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1515664 | 10132503 | WARD DONALD | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1515665 | 10174098 | WARD DORIS L | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1515666 | 10207406 | WARD DORIS N | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1515667 | 10190776 | WARD DORNAL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1515672 | 10228971 | WARD DOUGLAS L | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1515674 | 10159409 | WARD DOYLE | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1515676 | 10188148 | WARD EARL | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1515678 | 10314168 | WARD EDITH L | READ MORGAN | CRIS E QUINN |
| 1515681 | 10140157 | WARD ELLA L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515684 | 10111826 | WARD ELOISE | READ MORGAN | CRIS E QUINN |
| 1515687 | 10139084 | WARD ERMA I | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1515689 | 10137621 | WARD ETHEL | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1515694 | 10233717 | WARD EUGENE H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1515695 | 10157039 | WARD EUGENE W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1515691 | 10268680 | WARD EUKALALA | NIX LAW FIRM | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1515694 | 10265569 | WARD EULA B | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1515697 | 10276864 | WARD EVA | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1515699 | 10232850 | WARD EVELYN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1515700 | 10126570 | WARD FANNIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1515701 | 10244186 | WARD FELICIA R | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1515703 | 10289232 | WARD FRANCES F | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1515704 | 10274690 | WARD FRANCIS G | JONES MARTINRRIS TESBENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1515705 | 10248878 | WARD FRANCIS G | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1515710 | 10270142 | WARD GARY H | LAW OFFICES OF PETER G ANGELOS | ONE CHARLES CENTER SUITE 2200 BALTIMORE MD 21210 |
| 1515711 | 10114901 | WARD GENEVA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1515716 | 10113039 | WARD GEORGE C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515714 | 10288058 | WARD GEORGE S | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1515720 | 10282714 | WARD GEORGE | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1515721 | 10167829 | WARD GERALD W | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1515724 | 10267632 | WARD GLORIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1515739 | 10219986 | WARD HERSHEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515723 | 10313043 | WARD HILDA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1515738 | 10207405 | WARD IVAN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1515727 | 10196039 | WARD GRACE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1515737 | 10126568 | WARD GREER M | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1515749 | 10242536 | WARD HAROLD E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1515747 | 10237718 | WARD HATTIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1515746 | 10252789 | WARD HENRY | CAROSELLI SPAGNOLLI | CRAIG E COLEMAN 1901 LAW OFFICES |
| 1515755 | 10314164 | WARD JACK D | LIPSITZ GREEN FAHRINGER ROLL | JOHN LIPSITZ 42 DELAWARE AVENUE BUFFALO NY 14202 |
| 1515758 | 10189769 | WARD JAMES B | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1515762 | 10169352 | WARD JAMES C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1515763 | 10099493 | WARD JAMES D | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1515764 | 10289233 | WARD JAMES E | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1515767 | 10213015 | WARD JAMES E | LEVIN MIDDLEBROOKS THOMAS MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1515770 | 10164784 | WARD JAMES E | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1515771 | 10228972 | WARD JAMES H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1515772 | 10237721 | WARD JAMES M | PORTER & MALOUF | P.O. BOX 12768 PO BOX 12768 JACKSON MS 392368768 |
| 1515773 | 10258422 | WARD JAMES P | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515775 | 10105881 | WARD JAMES R | RODMAN RODMAN | ALLEN RODMAN 827 MAIN STREET WHEELING WV 26003 |
| | 10267702 | WARD JAMES T | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| | 10161980 | | | |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1515776 | 10133024 | WARD JAMES V | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515777 | 10148490 | WARD JAMES V | NESS MOTLEY LOADHOLT RICHARDSON PO | 10021 MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1515779 | 10287538 | WARD JAMES W | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1515781 | 10197814 | WARD JAMES | PRITCHARD LAW FIRM | BOBBY LEE 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1515782 | 10242537 | WARD JAMES | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1515783 | 10251127 | WARD JAMES | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1515784 | 10157149 | WARD JAMES | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1515786 | 10136422 | WARD JAMES | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1515788 | 10165432 | WARD JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1515790 | 10180930 | WARD JANET F | CAMPBELL CHERRY HARRISON DAVIS DOVE | FRANK M CIUFFANI PO BOX 24328 JACKSON MS 392164328 BOX 24328 |
| 1515791 | 10267742 | WARD JANICE | WILENTZ, GOLDMAN & SPITZER | WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1515792 | 10314166 | WARD JANIE R | REAUD MORGAN | CRIS E QUINN |
| 1515793 | 10107287 | WARD JAWANNA F | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1515794 | 10142691 | WARD JEANETTE B | REAUD MORGAN | CRIS E QUINN |
| 1515795 | 10255374 | WARD JEARLINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1515796 | 10288006 | WARD JENNIE M | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY |
| 1515798 | 10267741 | WARD JEROME | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1515799 | 10130342 | WARD JERREMAH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515800 | 10179496 | WARD JERRY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1515802 | 10119841 | WARD JESSE H | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1515805 | 10276826 | WARD JESSIE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1515806 | 10104461 | WARD JESSIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515807 | 10241121 | WARD JIM W | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1515808 | 10196751 | WARD JIMMIE L | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1515809 | 10217404 | WARD JIMMY G | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1515810 | 10277561 | WARD JIMMY | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1515811 | 10111685 | WARD JIMMY | REAUD MORGAN | CRIS E QUINN |
| 1515812 | 10187140 | WARD JO A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1515813 | 10268679 | WARD JOE A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1515815 | 10260556 | WARD JOHN I | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1515817 | 10277131 | WARD JOHN J | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1515818 | 10207712 | WARD JOHN N | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182905 |
| 1515821 | 10244824 | WARD JOHN | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1515824 | 10221818 | WARD JOSEPH F | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1515825 | 10288005 | WARD JOSEPH L | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1515826 |  | WARD JOSEPH R |  |  |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1515829 | 10273537 | WARD JOY | DAVID M LIPMAN P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1515831 | 10159410 | WARD JUANITA | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1515833 | 10113041 | WARD JULIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515835 | 10113919 | WARD KAREN E | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1515837 | 10135025 | WARD KAREN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515838 | 10152424 | WARD KATHY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1515840 | 10226227 | WARD KENNETH B | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1515841 | 10251128 | WARD KENNETH C | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1515844 | 10245543 | WARD LARRY D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1515845 | 10277129 | WARD LAURA J | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1515846 | 10170399 | WARD LEMUEL | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1515850 | | WARD LEON A | THOMAS LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212 |
| 1515851 | 10275561 | WARD LESSIE | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1515854 | 10259568 | WARD LESSIE | DAVIS FEDER | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1515855 | 10107976 | WARD LESSIE | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1515857 | 10169353 | WARD LILLIAN D | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1515858 | 10285315 | WARD LINDA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1515859 | 10180933 | WARD LLEWELLYN B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1515860 | 10214999 | WARD LOUISE D | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1515861 | 10307858 | WARD LOUISE M | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1515863 | 10308971 | WARD LUCY | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1515865 | 10226152 | WARD MACKEY | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1515867 | 10167747 | WARD MARCUS H | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1515869 | 10244185 | WARD MARGARET R | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1515870 | 10174699 | WARD MARGARET | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1515871 | 10099494 | WARD MARGRIE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1515873 | 10132457 | WARD MARGERY Y | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1515874 | 10283347 | WARD MARION | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1515876 | 10224298 | WARD MARSHA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1515880 | 10164583 | WARD MARY A | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1515880 | 10129034 | WARD MARY A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515882 | 10164785 | WARD MARY C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515883 | 10241122 | WARD MARY E | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1515886 | 10305807 | WARD MARY J | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1515888 | 10226151 | WARD MARY | ZIFF WEIRMILLER | JAMES REED |
| 1515890 | 10160654 | WARD MARY | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1515892 | 10141054 | WARD MARY | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1515892 | 10314169 | WARD MARY | READ MORGAN | CRIS E QUINN |
| 1515895 | 10172308 | WARD MATTIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1515896 | 10149060 | WARD MCARTHUR | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515897 | 10277089 | WARD MELVIN T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1515898 | 10305808 | WARD MILAN E | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 616 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 58107-1932 |
| 1515901 | 10104440 | WARD MILDRED | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515900 | 10111687 | WARD MILDRED | REAUD MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515902 | 10044859 | WARD MILDRED | CRIS E QUINN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515904 | 10111486 | WARD MILES T | WILLIAM BAILEY LAW FIRM; REAUD MORGAN; CRIS E QUINN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515907 | 10107975 | WARD MORRIS | REAUD MORGAN; LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1515909 | 10289234 | WARD MYRTLE | RANCE N ULMER | P.O. BOX 1207 PASCAGOULA MS 395672001 |
| 1515910 | 10248756 | WARD NADINE | PRITCHARD LAW FIRM | P.O. BOX 1707 PASCAGOULA MS 395811704 |
| 1515911 | 10273535 | WARD NANCY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1515912 | 10212218 | WARD NAZAREEN | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1515913 | 10157040 | WARD NICELY | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1515914 | 10271127 | WARD NELSON A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1515915 | 10277127 | WARD NITA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1515916 | 10208215 | WARD NORA I | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1515917 | 10277560 | WARD NORMAN E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1515918 | 10106669 | WARD ORLANDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515919 | 10141901 | WARD OZELLA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1515921 | 10233860 | WARD PATRICIA | LIPSITZ GREEN FAHRINGER ROLL | JOHN LIPSITZ 42 DELAWARE AVENUE BUFFALO NY 14202 |
| 1515922 | 10211738 | WARD PATSY | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1515923 | 10314481 | WARD PAMELA J | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1515924 | 10285352 | WARD PAMELA L | LAW OFFICES OF PETER ANGELOS | |
| 1515925 | 10111641 | WARD PAMELA | LANIER WILSON | GEORGE WEBER JR 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1515926 | 10428333 | WARD PATRICIA | ROBLES GONZALEZ | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1515928 | 10169448 | WARD PAUL R | WALLACE AND GRAHAM | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1515930 | | WARD PAUL J | ASHCRAFT GEREL | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1515932 | | WARD PAUL L | SHINABERRY MEADE VENEZIA LC | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1515933 | | WARD PAUL R | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1515933 | | WARD PAUL R | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1515937 | 10173522 | WARD PEGGY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1515939 | 10150512 | WARD PERCY | REAUD MORGAN | CRIS E QUINN |
| 1515941 | 10183714 | WARD PHILLIP C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1515943 | 10186691 | WARD PHYLLIS J | JAMES F HUMPHREYS ASSOC LC | CINDY KIHLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1515944 | 10314814 | WARD PRICE D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1515945 | 10116318 | WARD PRINZOLA | BARON BUDD | ANGELA C BARMEY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1515948 | 10247969 | WARD RALPH H | BARON BUDD | CRIS E QUINN |
| 1515949 | 10150514 | WARD RALPH | REAUD MORGAN | |
| 1515950 | 10136423 | WARD RALPH | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |

Date:05/21/2001
Time:16:46:18
User Name: grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1515951 | 10183853 | WARD RANDOLPH P | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1515952 | 10203025 | WARD RAY | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1515954 | 10305810 | WARD RAYMOND G | ZIFF WEINREMILLER | JAMES REED |
| 1515956 | 10309848 | WARD RAYMOND M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1515959 | 10104456 | WARD RHODA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515962 | 10108374 | WARD RICHARD H | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1515963 | 10164969 | WARD RICHARD K | LAW OFFICES OF PETER G ANGELOS | 100 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1515966 | 10172307 | WARD RICHARD L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1515970 | 10151647 | WARD ROBERT B | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1515974 | 10284319 | WARD ROBERT W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1515976 | 10163504 | WARD ROBERT | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1515980 | 10273118 | WARD ROBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1515983 | 10227280 | WARD RONALD | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1515984 | 10170759 | WARD RONNIE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1515985 | 10220385 | WARD ROSA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1515986 | 10105882 | WARD ROSIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515987 | 10144110 | WARD ROSIE | READ MORGAN | CRIS E QUINN P.O. BOX 24328 JACKSON MS 392254328 |
| 1515988 | 10180932 | WARD RUBY P. | CAMPBELL CHERRY HARRISON DAVIS DOVE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515990 | 10189452 | WARD RUBY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1515991 | 10192456 | WARD RUBY L | J RONALDRISH | 220 ROSE LANE MS 59443 |
| 1515992 | 10132456 | WARD RUBY | JAMES F HUMPHREYS ASSOC LC | CINDY NIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1515993 | 10150515 | WARD RUFUS L | READ MORGAN | CRIS E QUINN P.O. BOX 24328 JACKSON MS 392254328 |
| 1515994 | 10244826 | WARD RUTH | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1515996 | 10283379 | WARD SAM L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1515998 | 10255373 | WARD SAMUEL D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1516000 | 10280295 | WARD SARAH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1516001 | 10179497 | WARD SARAH | HOWARD, LAUDUMIEY, MANN, REED, | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1516002 | 10214998 | WARD SEIBERT W | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1516003 | 10273536 | WARD SELDON H | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1516004 | 10200866 | WARD SHARON L | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1516006 | 10288465 | WARD SHERRY M | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1516007 | 10274651 | WARD SHERRY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1516008 | 10248879 | WARD SHERRY | JONES MARTINGREIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1516009 | 10252790 | WARD SHERRY | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1516010 | 10331642 | WARD SHIRLEY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1516011 | 10213016 | WARD SHIRLEY A | ASHCRAFT GEREL | ALICIA CORDOVA 1111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1516015 | 10167830 | WARD STANLIE | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
|  |  |  | LOUIS S ROBLES VENEZIA LC | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1516017 | 10142834 | WARD TERSA V | SHINABERRY MEADE | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1516019 | 10104458 | WARD THELMA | | |
| 1516023 | 10180929 | WARD TOMMY L | | |
| 1516024 | 10169449 | WARD TRESA | | |
| 1516025 | 10280219 | WARD VERA S | WILLIAM BAILEY LAW FIRM / CAMPBELL CHERRY HARRISON DAVIS DOVE / SHINABERRY MEADE VENEZIA LC | 25311 / 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 / P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 / WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV |
| 1516026 | 10144040 | WARD VERA | HOWARD, LAUDUMIEY, MANN, REED, / REAUD MORGAN / PEIRCE RAYMOND OSTERHOUT WADE CARLS / RODMAN / FOSTER SEAR | 25111 / AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 / COVINGTON LA 70433 / CRIS E QUINN / 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 / ALLEN RODMAN / 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 / ARLINGTON TX 76006 |
| 1516027 | 10237720 | WARD VERONICA | | |
| 1516028 | 10267712 | WARD VICTORIA | | |
| 1516029 | 10807700 | WARD VIKI L | | |
| 1516031 | 10103040 | WARD VONCILLE | WILLIAM BAILEY LAW FIRM / CAMPBELL CHERRY HARRISON DAVIS DOVE / BARON BUDD / NESS MOTLEY LOADHOLT RICHARDSON PO / KELLEY FERRARO | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 / P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 / 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 / 28 BRIDGESIDE BLVD PO BOX 1792 MT. PLEASANT SC 29465 / 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET / CLEVELAND OH 44114 |
| 1516033 | 10180931 | WARD WALTER E | | |
| 1516035 | 10265992 | WARD WALTER G | | |
| 1516037 | 10216628 | WARD WANDA | | |
| 1516038 | 10267631 | WARD WHITLEY S | | |
| 1516040 | 10106283 | WARD WILBURN | WALTER L FLOYD INC | WALTER FLOYD 230 SOUTH BEMISTON SUITE 900 ST. LOUIS MO 63105 |
| 1516042 | 10100776 | WARD WILLIAM D | CUMBEST, CUMBEST, HUNTER, MCCORMICK / BERNSTEIN BERNSTEIN HARRISON | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 / JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 / PHILADELPHIA PA 19103 |
| 1516043 | 10305812 | WARD WILLIAM T | | |
| 1516045 | 10248145 | WARD WILLIAM | LAW OFFICES OF JOHN C DEARIE / SIMMONS FIRM LLC | 3265 JOHNSON AVENUE RIVERDALE NY 10463 / 301 EVANS SUITE 300 P.O. BOX 559 WOOD RIVER IL 62095 |
| 1516048 | 10244187 | WARD WILLIE C | | |
| 1516050 | 10288431 | WARD WILLIE J | WALLACE AND GRAHAM / BARON BUDD / HOWARD, LAUDUMIEY, MANN, REED, | 525 NORTH MAIN STREET SALISBURY NC 28144 / 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 / AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 / COVINGTON LA 70433 |
| 1516051 | 10279775 | WARD WILLIE J | | |
| 1516054 | 10280218 | WARD WILLIE | | |
| 1673309 | 10293523 | WARD DONALD E | JAMES HESSION / JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 / 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1673310 | 10293524 | WARD DONNA J | | |
| 1673771 | 10293956 | WARD BERTHA F | BARON BUDD / WALLACE AND GRAHAM / KELLEY FERRARO | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 / 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 / 525 NORTH MAIN STREET SALISBURY NC 28144 / 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET / CLEVELAND OH 44114 |
| 1673826 | 10294395 | WARD ROBERT F | | |
| 1688055 | 10299040 | WARD EDWIN F | | |
| 1688279 | 10299301 | WARD PRINCE A | | |
| 1688461 | 10288461 | WARD CECIL C | LAW OFFICES OF SCOTT G MONGE / LAW OFFICES OF SCOTT G MONGE / THOMAS G / CHARLES E GIBSON III | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 / 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 / P.O. BOX 2072 PO BOX 2072 / 1201 STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1688462 | 10299449 | WARD CATHERINE | | |
| 1689281 | 10299450 | WARD THOMAS G | | |
| 1053038 | 10092884 | WARD CHARLES L | | |
| 1516061 | 10182118 | WARD JR ELLIS | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1516064 | 10237719 | WARD JR JAMES | PEIRCE RAYMOND OSTERHOUT WADE CARLS / BARON BUDD / SIMMONS FIRM LLC | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 / 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 / 301 EVANS SUITE 300 P.O. BOX 559 WOOD RIVER IL 62095 |
| 1516067 | 10123021 | WARD JR WILLIAM T | | |
| 1516068 | 10244187 | WARD JR WILLIE W | | |
| 1516070 | 10100061 | WARD SR ALLEN F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1516072 | 10212262 | WARD SR JAMES A | CASCINO VAUGHAN LAW OFFICES / SILBER PEARLMAN | 403 WEST NORTH AVENUE CHICAGO IL 606101117 / ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1516073 | 10196376 | WARD SR JAMES | | |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1516074 | 10280294 | WARD, SR JOHN D | HOWARD, LAUDUMIEY, MANN, REED, | AMY SCHEXNAYDER N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1516076 | 10174097 | WARD, SR PHILIP H | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1677869 | 10300060 | WARD, SR. WILLIAM C | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1516080 | 10152953 | WARDANSKI MARY L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1516081 | 10152952 | WARDANSKI THOMAS A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1516086 | 10212285 | WARDEN CHESTER L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1516090 | 10107288 | WARDEN DOROTHY S | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1516097 | 10118529 | WARDEN GLENDA S | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1516098 | 10237723 | WARDEN JOSEPH F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1516099 | 10237724 | WARDEN KAREN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1516103 | 10132458 | WARDEN LORRAINE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1516104 | 10252341 | WARDHAUGH DOROTHY | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD SUITE 450 ARLINGTON TX 76103 |
| 1516110 | 10253340 | WARDHAUGH WALTER | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD SUITE 450 ARLINGTON TX 76103 |
| 1516106 | 10196994 | WARDLAW ETHEL M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1516107 | 10196994 | WARDLAW HARVEY L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1516112 | 10294422 | WARDLAW HARVEY L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1516113 | 10294941 | WARDLAW LINDA F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1516114 | 10184721 | WARDLAW LINDA F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1516115 | 10249942 | WARDLAW LOUISE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1516116 | 10237727 | WARDLAW W R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1516118 | 10237727 | WARDLOW DAVID B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1516119 | 10149203 | WARDLOW ELIZABETH | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1516120 | 10149204 | WARDLOW ESTHER | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1516122 | 10310772 | WARDROP ADA | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1516123 | 10195446 | WARDROP GEORGE | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1061835 | 10195447 | WARE ALENE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1516124 | 10220588 | WARDWELL GORDON R | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1516125 | 10220589 | WARDWELL JUDY | READ MORGAN | CRIS E QUINN |
| 1516129 | 10237728 | WARE BRENDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1516130 | 10199300 | WARE GEORGE | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD BOX 365 BARNWELL SC 29812 |
| 1516133 | 10183479 | WARE BILL | WALTER HARRIS, III | 1730 JACKSON STREET P.O. BOX 365 PO |
| 1516134 | 10144702 | WARE BIRDIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1516135 | 10230641 | WARE BOBBY | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W.R. GRACE & CO.-CONN.

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001  Time:16:46:18  User Name:grace

| PERSON CODE | MASTER | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1516136 | 10243885 | WARE CARDELL | | |
| 1516137 | 10189002 | WARE CAROLYN | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1516138 | 10126571 | WARE CATHY F | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1516139 | 10189001 | WARE CHARLES F | FERRARO & ASSOCIATES | 205 LINDA DRIVE DAINGERFIELD TX 75638 ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1516141 | 10305813 | WARE CHARLES | SIMKE CHODOS SIEBERFIELD AND ANTEAU | ROMAN SILBERFELD 6300 WILSHIRE BLVD SUITE 9000 LOS ANGELES CA 90048 |
| 1516142 | 10149037 | WARE CLARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1516144 | 10221791 | WARE CLARK E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1516145 | 10311904 | WARE CLARK E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1516146 | 10149024 | WARE COLETTE | WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1516147 | 10257029 | WARE DAVID L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1516149 | 10180935 | WARE DEBRAH | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1516154 | 10180936 | WARE DOROTHY M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1516155 | 10183480 | WARE DOROTHY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1516160 | 10207407 | WARE DOUGLAS W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1516161 | 10289235 | WARE ELLA J | RANCE N ULMER | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1516163 | 10265481 | WARE ELLEN | SIMMONS FIRM LLC | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1516164 | 10180935 | WARE ELLIS E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1516167 | 10126573 | WARE ETHEL I | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1516168 | 10310773 | WARE EVELYN I | WM ROBERTS WILSON JR | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1516169 | 10180658 | WARE FRED E | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL PAPANTONIO 316 S. BAYLEN STREET PO BOX 12308 PENSACOLA FL 32581 |
| 1516173 | 10168602 | WARE FREDA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1516175 | 10275125 | WARE GARY A | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1516177 | 10282587 | WARE GEORGE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1516178 | 10289236 | WARE GERALDINE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1516188 | 10170274 | WARE GINA R | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1516192 | 10230639 | WARE GRACIE | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1516193 | 10276173 | WARE GRADY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1516195 | 10143792 | WARE INEZ | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1516198 | 10276863 | WARE JAMES | ODOM ELLIOTT | CRIS E QUINN 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1516201 | 10160935 | WARE JANET | LANIER WILSON THORNTON EARLY | 1131 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1516202 | 10153725 | WARE JOHN Q | LOUIS S ROBLES | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 360 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1516204 | 10187673 | WARE JOYCELYN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1516205 | 10168601 | WARE LARRY J | | |
| 1516206 | 10230642 | WARE LARRY | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1516209 | 10116042 | WARE LEON D | PERLBERGER HAFT | LARRY HAFT |
| | 10142975 | WARE LINDA | READ MORGAN | CRIS E QUINN |
| | 10316206 | WARE LINDA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| | 10149038 | WARE MARTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1516210 | 10121873 | WARE MARY | PROVOST UMPHERY | BRYAN O BLEVINS, JR |
| 1516211 | 10180659 | WARE MELBA J | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1516212 | 10286946 | WARE MELVIN L | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE, SUITE 1500 CLEVELAND OH 441131998 |
| 1516214 | 10119843 | WARE MERIAM A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1516215 | 10155516 | WARE MICHAEL | REAUD MORGAN | CRIS E QUINN |
| 1516216 | 10120154 | WARE NORMA | PROVOST UMPHERY | BRYAN O BLEVINS, JR |
| 1516217 | 10237729 | WARE NORMA | OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1516219 | 10104462 | WARE OCEDELL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1516221 | 10130354 | WARE PATRICIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1516223 | 10199299 | WARE RAYMOND A | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1516225 | 10195003 | WARE RICHARD A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1516228 | 10187632 | WARE ROBERT | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1516226 | 10107932 | WARE ROBERT | JOHN P DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1516230 | 10221078 | WARE ROSA B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1516232 | 10221078 | WARE ROSA B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1516234 | 10182588 | WARE SAMELLA | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1516235 | 10200697 | WARE SAMMIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1516237 | 10172219 | WARE SAMUEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1516238 | 10257030 | WARE SARAH | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1516239 | 10221070 | WARE SAUL | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1516241 | 10275126 | WARE SHIRLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1516242 | 10130344 | WARE SILVER | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1516243 | 10230640 | WARE SIMON | REAUD MORGAN | CRIS E QUINN |
| 1516244 | 10141696 | WARE THERESA A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1516245 | 10158823 | WARE TOMMIE H | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1516246 | 10230638 | WARE TROY M | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1516249 | 10170275 | WARE WILLIAM T | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1673848 | 10294072 | WARE RICHARD R | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1677870 | 10300061 | WARE JAMES T | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1516257 | 12000696 | WARE, SR CHARLES | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1516258 | 10265480 | WARE, SR CURTISS E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1516261 | 10170353 | WAREHIME WILLIAM H | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1516262 | 10243887 | WAREN JIMMY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1032536 | 10086877 | WARENDA FRANK | BLANK ROME | JAMES R KAHN |
| 1516263 | 10110823 | WARENDA FRANK | PERLBERGER HAFT | LARRY HAFT |
| 1048528 | 10090522 | WARFIELD RAY W | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1048529 | 10090523 | WARFIELD SHIRLEY | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1516265 | 10241455 | WARFIELD CHARLIE F | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1516268 | 10113920 | WARFIELD MARTHA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1516276 | 10137622 | WARGA MARY A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1516278 | 10255375 | WARGA EMERY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1516280 | 10155843 | WARGA JAMES C | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1516281 | 10247210 | WARGO JOHN W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1516282 | 10251379 | WARGO LAURA C | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1516283 | 10255376 | WARGO NORMA | LAW OFFICES OF PETER G ANGELOS | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1516284 | 10251378 | WARGO PAUL C | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1516286 | 10292193 | WARGO THOMAS P | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1516287 | 10147973 | WARGO TOM L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1062915 | 10096395 | WARIOLICK ALBERT | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1062916 | 10096397 | WARIOLICK DOROTHY | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1062929 | 10108390 | WARING CAROLYN F | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1516294 | 10108389 | WARING MITCHELL M | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1003487 | 10080720 | WARK DONALD R | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1034968 | 10144968 | WARK, JR JOHN W | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1516297 | 10216084 | WARKE DOROTHY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1516298 | 10216083 | WARKE VERNON E | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1516299 | 10255858 | WARLICK ALLEN R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1516300 | 10184624 | WARLICK HELEN R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1516300 | 10247840 | WARLICK HELEN R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1516302 | 10285355 | WARLICK HELEN R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1516303 | 10255859 | WARLICK JACK | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1516304 | 10184625 | WARLICK JUDITH S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1516304 | 10247841 | WARLICK KENNETH L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1516306 | 10288354 | WARLICK KENNETH L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1516307 | 10260112 | WARLICK SR DAVID C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1516310 | 10104463 | WARLICK SUSIE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1516315 | 10104464 | WARMACK BOBBY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1516316 | 10226153 | WARMACK LEON | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1516318 | 10169063 | WARMATH PHILIP | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1516319 | 10256031 | WARMINSKY STEPHANIE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1516321 | 10230349 | WARMINSKY VICTOR J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1516322 | 10230644 | WARMOUTH LOUIS J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1516326 | 10235635 | WARMOUTH NANCY C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1516332 | 10236603 | WARNACK BOBBY | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1516331 | 10168071 | WARNER BARBARA A | DONNI E YOUNG ESQ | 601 POYDRAS? STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1516333 | 10168182 | WARNER BENTIS H | REAUD MORGAN | CRIS E QUINN |
| 1516337 | 10154369 | WARNER CAROL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1516338 | 10131684 | WARNER HOLLIS D | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1516339 | 10200374 | WARNER CAROLYN B | LAW OFFICES OF PETER G ANGELOS | BLVD, MIAMI FL 331312331 / KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1516340 | 10305814 | WARNER CAROLYN J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1516342 | 10187204 | WARNER CHARLES | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1516349 | 10122054 | WARNER CHARLOTTE F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1516353 | 10172730 | WARNER COTTRIE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1516361 | 10255183 | WARNER DOTTIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1516361 | 10151514 | WARNER EVELYN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1516363 | 10174790 | WARNER EVELYN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1516363 | 10245842 | WARNER EVELYN | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1516366 | 10308815 | WARNER FERDINAND W | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1516366 | 10211537 | WARNER GENE P | CLIMACO LEFKOWITZ PECA WILCOX | SUITE 900 CLEVELAND OH 441151891 |
| 1516367 | 10169319 | WARNER GEORGE M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1516373 | 10200373 | WARNER HARRY B | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1516375 | 10267342 | WARNER HAZEL L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1516376 | 10208027 | WARNER HUBERT C | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1516378 | 10126574 | WARNER IRVING | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1516381 | 10151511 | WARNER JAMES A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1516381 | 10174789 | WARNER JAMES A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1516384 | 10179498 | WARNER JAMES | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1516385 | 10141007 | WARNER JAMES | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1516386 | 10305816 | WARNER JANET | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1516388 | 10241212 | WARNER JEANNE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1516389 | 10279533 | WARNER JOE E | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1516396 | 10168181 | WARNER JOSEPH D | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1516397 | 10251251 | WARNER JULIUS E | DONNI E YOUNG ESQ / PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 / 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1516399 | 10242211 | WARNER KENARD | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1516401 | 10139310 | WARNER LEWIS L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1516402 | 10229226 | WARNER LOIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1516403 | 10186693 | WARNER LOLA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1516405 | 10198644 | WARNER MABEL E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1516408 | 10105884 | WARNER MATTIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1516410 | 10306508 | WARNER MICHAEL | LAW OFFICES OF PETER G ANGELOS | EYRE PRETI ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1516412 | 10305817 | WARNER NANCY | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1516415 | 10187205 | WARNER NORMA L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1516415 | 10221079 | WARNER PATRICIA A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1516417 | 10187588 | WARNER PAUL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1516418 | 10280516 | WARNER PEARLEY L | HOWARD, LAUDOMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1516420 | 10115372 | WARNER PENNY J | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1516421 | 10275358 | WARNER PHYLLIS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1516423 | 10212777 | WARNER RAYMOND L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1516424 | 10306509 | WARNER RAYMOND | LAW OFFICES OF PETER G ANGELOS | EYRE PRETI ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1516427 | 10229225 | WARNER RAYMOND F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1516428 | 10255182 | WARNER ROBERT G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1516429 | 10292201 | WARNER ROBERT J | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1516431 | 10311683 | WARNER ROBERT W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1516433 | 10281772 | WARNER RONALD E | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1516434 | 10193311 | WARNER ROSE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1516435 | 10186692 | WARNER ROY L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1516437 | 10116214 | WARNER SHARON | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV 25301 |
| 1516438 | 10115371 | WARNER TAMARA L | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1516439 | 10245841 | WARNER THOMAS L | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1516441 | 10114906 | WARNER VERNADINE | WILSON FOSTER | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1516442 | 10212792 | WARNER W L | LANIER FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1516446 | 10267341 | WARNER WILLIAM R | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1516447 | 10305818 | WARNER WILLIAM T | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1516450 | 10104956 | WARNER WILSIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1516451 | 10279532 | WARNER WINFRED | HOWARD, LAUDOMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1687530 | 10298522 | WARNER JOHN R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1687531 | 10298523 | WARNER IVA | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1688280 | 10299302 | WARNER RUSSELL | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1688281 | 10299303 | WARNER GLENDA | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1516454 | 10268023 | WARNER, JR JAMES R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1516460 | 10237731 | WARNICK DAWN L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1516461 | 10160919 | WARNICK DONALD J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1516462 | 10237730 | WARNICK EARL A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1516465 | 10160920 | WARNICK KAREN D | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1516468 | 10160012 | WARNICK JR ELMER | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1516472 | 10119845 | WARNICK BERTHA H | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1516476 | 10228973 | WARNOCK CLAYTON | BARRETT LAW OFFICES KELLEY FERRARO | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1516481 | 10260386 | WARNOCK JOHN C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1516483 | 10107289 | WARNOCK LILLIAN | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1516485 | 10169354 | WARNOCK MARILYN | CHARLES M CONNELLY ASSOC | 245 WATER STREET SUITE 300 SYRACUSE NY 13202 |
| 1516648 | 10185486 | WARNOCK ROBERT C | CHARLES M CONNELLY ASSOC | 245 WATER STREET SUITE 300 SYRACUSE NY 13202 |
| 1030069 | 10087933 | WARNSLEY MELVIN R | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1054163 | 10093223 | WARR CHARLES O | SEGAL ISENBERG SALES STEWART, P.C. CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 40202 |
| 1522684 | 10229684 | WARR HARRY D | LIPSITZ GREEN FAHRINGER ROLL | 42 DELAWARE AVENUE SUITE 300 BUFFALO NY 142023901 |
| 1516490 | 10273453 | WARR HERMAN F | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431318 |
| 1516488 | 10222635 | WARR RUBY L | LIPSITZ GREEN FAHRINGER ROLL | 42 DELAWARE AVENUE SUITE 300 BUFFALO NY 142023901 |
| 1516492 | 10242321 | WARRECKER JULIE | WARNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1029168 | 10085948 | WARREN CURTIS H | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1038070 | 10089231 | WARREN JOHN T | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1050862 | 10091353 | WARREN FRANKIE L | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1061348 | 10095737 | WARREN ROBERT H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 3131310201 |
| 1061349 | 10095737 | WARREN SHIRLEY J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 3131310201 |
| 1516497 | 10191174 | WARREN ALBERT J | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1516497 | 10186876 | WARREN ALBERT J | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1067008 | 10097733 | WARREN HORACE E | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1067010 | 10097734 | WARREN PEARL S | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1516496 | 10161982 | WARREN AALSE J | HARTLEY O BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1516499 | 10186876 | WARREN ALBERT J | SUTTER & ENSLEIN | 827 MAIN STREET WHEELING WV 26003 |
| 1516500 | 10139880 | WARREN ALICE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1516501 | 10276136 | WARREN ALLEN L | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1516502 | 10275554 | WARREN AMOS | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1516503 | 10227936 | WARREN ARNOLD C | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1516505 | 10262680 | WARREN AUBURN J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1516506 | 10180937 | WARREN BARBARA A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1516509 | 10288886 | WARREN BARRY W | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1516511 | 10308653 | WARREN BERTHA | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1516512 | 10304457 | WARREN BERTHA L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1516513 | 10143455 | WARREN BESSIE L | READ MORGAN | CRIS E QUINN |
| 1516514 | 10222078 | WARREN BESSIE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1516515 | 10111692 | WARREN BETTIE L | READ MORGAN | CRIS E QUINN |
| 1516516 | 10180933 | WARREN BETTY L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1516518 | 10144927 | WARREN BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1516520 | 10150517 | WARREN BILLY | READ MORGAN | CRIS E QUINN |
| 1516521 | 10315026 | WARREN BRENDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1516522 | 10166752 | WARREN BRUCE E | VARGA MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1516523 | 10146753 | WARREN CARL S | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1516528 | 10288716 | WARREN CAROLYN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1516532 | 10220669 | WARREN CHARLES K | BARON BUDD | 3102 OAK LAWN AV3102 3123 SUITE 1100 DALLAS TX 752194281 |
| 1516533 | 10307859 | WARREN CHARLOTTE A | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1516539 | 10143911 | WARREN CLARA | DIES DIES | J. DONALD CARONA, JR |
| 1516544 | 10308652 | WARREN DARNELL | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1516546 | 10133060 | WARREN DARNELL | EDWARD O. MOODY P.A. | EDWARD O MOODY 801 W. 4TH ST. LITTLE ROCK AR 72201 |
| 1516548 | 10210821 | WARREN DAVID E | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1516549 | 10184184 | WARREN DAVID | KELLEY FERRARO | 1301 EAST NINTH STREET BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1516550 | 10251553 | WARREN DEBORAH L | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1516551 | 10149039 | WARREN DELORIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1516552 | 10240341 | WARREN DENISE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1516553 | 10211740 | WARREN DOLLIE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1516554 | 10216770 | WARREN DORIS H | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1516555 | 10114907 | WARREN DOROTHY | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1516556 | 10182319 | WARREN DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1516558 | 10202181 | WARREN EDDIE L | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1516560 | 10141902 | WARREN EDNA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1516561 | 10139087 | WARREN EDNA | O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1516563 | 10155958 | WARREN EILEEN | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1516564 | 10289237 | WARREN ELBERT W | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1516565 | 10267604 | WARREN ELIJAH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1516566 | 10126576 | WARREN ELIZABETH B | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1516568 | 10314170 | WARREN ELIZABETH | READ MORGAN | CRIS E QUINN |
| 1516569 | 10189190 | WARREN ELIZABETH J | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1516570 | 10260388 | WARREN ELLA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1516571 | 10254086 | WARREN ELLIS G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1516573 | 10279537 | WARREN ELZINE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1516578 | 10207410 | WARREN EULA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1516579 | 10265575 | WARREN EUNA B | COVINGTON LA 70433 | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1516587 | 10247090 | WARREN GAIL | NIX LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1516588 | 10104466 | WARREN GAIL | DUKE LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1516594 | 10142643 | WARREN GEORGE H | WILLIAM BAILEY LAW FIRM | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1516596 | 10152425 | WARREN GLORIA | CUMBEST, CUMBEST, HUNTER, MCCORMICK | BRYAN O BLEVINS, JR |
| 1516597 | 10237732 | WARREN GRACE | READ MORGAN | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1516598 | 10285357 | WARREN GREGORY G | PROVOST UMPHREY | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1516600 | 10180938 | WARREN HAROLD D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1516603 | 10273540 | WARREN HEINKEL M | WALLACE AND GRAHAM | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
|  |  |  | CAMPBELL CHERRY HARRISON DAVIS DOVE | 331435186 |
|  |  |  | DAVID M. LIPMAN, P.A. |  |
| 1516605 | 10172581 | WARREN HELEN | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1516606 | 10154370 | WARREN HENRY L | READ MORGAN | CRIS E QUINN |
| 1516609 | 10111690 | WARREN HENRY | READ MORGAN | CRIS E QUINN |
| 1516612 | 10099263 | WARREN HERSHEL | TRAVIS BUCKLEY | 110 ELLISVILLE MS 39437 |
| 1516613 | 10267605 | WARREN HILMA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1516615 | 10127946 | WARREN HORACE H | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1516618 | 10121874 | WARREN INEETHA D | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1516620 | 10108362 | WARREN IRWIN | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1516623 | 10279536 | WARREN J D | HOWARD, LOUDIOLEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1516624 | 10200171 | WARREN J P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1516626 | 10242864 | WARREN JACK C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1516628 | 10240340 | WARREN JAMES C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1516629 | 10288711 | WARREN JAMES E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1516631 | 10161981 | WARREN JAMES I | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1516633 | 10198247 | WARREN JAMES I | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN DIES 1137 CHARLESTON SC 29402 |
| 1516634 | 10111691 | WARREN JAMES O | READ MORGAN | CRIS E QUINN |
| 1516635 | 10306897 | WARREN JAMES S | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1516636 | 10265536 | WARREN JAMES W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1516640 | 10121876 | WARREN JEANNETTE B | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1516646 | 10183178 | WARREN JIMMIE L | COTHREN LAW FIRM | 820 NORTH STATE STREET PO BOX 1129 JACKSON MS 392151129 |
| 1516647 | 10111693 | WARREN JIMMY | READ MORGAN | CRIS E QUINN |
| 1516649 | 10253601 | WARREN JOAN | WALLACE GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1516651 | 10289238 | WARREN JOE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1516652 | 10127957 | WARREN JOHN A | TAYLLOR CIRE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1516654 | 10243183 | WARREN JOHN L | VARAS MORGAN | CLEVELAND OH 44114 |
| 1516655 | 10235787 | WARREN JOHN L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1516656 | 10182318 | WARREN JOHN T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1516660 | 10289239 | WARREN JOHN | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1516662 | 10105885 | WARREN JOHN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1516664 | 10251129 | WARREN JOSEPH R | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 2295 PO BOX 2295 JACKSON MS 39201 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.—CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1516665 | 10277593 | WARREN JOSEPH | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1516666 | 10152426 | WARREN JOYCE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1516667 | 10159293 | WARREN JUANITA | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1516670 | 10186877 | WARREN JULIA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1516670 | 10191175 | WARREN JULIA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1516673 | 10148422 | WARREN JURLINE | BARON BUDD | ANGELA C BARMSY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1516674 | 10218994 | WARREN K C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1516675 | 10237735 | WARREN KATHERINE C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1516676 | 10157815 | WARREN KATHERINE S | SPENCER PARRIS | E. SPENCER PARRIS |
| 1516677 | 10288887 | WARREN KATHRYN H | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1516681 | 10289240 | WARREN LARRY M | BARON BUDD | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1516682 | 10157461 | WARREN LATRICIA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1516684 | 10251497 | WARREN LEANDER | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1516685 | 10127958 | WARREN LEATTA | TAYLOR CHIE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1516687 | 10211739 | WARREN LEGUSTA | LANIER | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1516688 | 10200163 | WARREN LELA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1516692 | 10273541 | WARREN LEONA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1516693 | 10218267 | WARREN LEROY O | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1516695 | 10222072 | WARREN LEVESTER | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1516696 | 10121875 | WARREN LINDA A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1516701 | 10157469 | WARREN LOIS | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1516702 | 10157468 | WARREN LONDON | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1516703 | 10143912 | WARREN LONNIE D | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1516704 | 10254087 | WARREN LORETTA | DIES DIES | J. DONALD CARONA, JR |
| 1516705 | 10100777 | WARREN LOUIS A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1516706 | 10223014 | WARREN LOUISE M | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1516707 | 10182321 | WARREN LOUISE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1516708 | 10200339 | WARREN LUCILLE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1516709 | 10291534 | WARREN LULA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1516710 | 10124464 | WARREN LYNELL | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1516713 | 10119086 | WARREN MARGARET | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1516714 | 10285356 | WARREN MARIE P | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1516715 | 10289241 | WARREN MARION L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1516717 | 10207409 | WARREN MARK A | RANCE N ULMER | P.O. BOX 24128 PO BOX 24328 JACKSON MS 392254328 |
| 1516717 | 10258849 | WARREN MARY L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24328 JACKSON MS 392254328 |
| 1516722 | 10274200 | WARREN MARY | RODMAN | ALLEN RODMAN |
| 1516723 | 10211742 | WARREN MARY | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1516725 | (illegible) | WARREN MARY | LANIER | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1516728 | 10267739 | WARREN MAX | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1516729 | 10061263 | WARREN MICHAEL H | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1516733 | 10108364 | WARREN MILDRED | GOLDBERG, PERSKY, JENNINGS, WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1516734 | 10109453 | WARREN MILDRED | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1516736 | 10111695 | WARREN MURIEL L | REAUD MORGAN | CRIS E QUINN |
| 1516738 | 10126581 | WARREN MYRTIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1516739 | 10279535 | WARREN MYRTIS L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1516743 | 10192898 | WARREN ODIS W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1516745 | 10279538 | WARREN OLIVER | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1516746 | 10187141 | WARREN OMER G | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1516747 | 10104464 | WARREN ORA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1516748 | 10182275 | WARREN PATRICIA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1516750 | 10216710 | WARREN PAUL | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1516753 | 10215838 | WARREN PHILLIS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1516754 | 10237733 | WARREN PHYLLIS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1516757 | 10111743 | WARREN RALEIGH | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1516761 | 10247089 | WARREN RAYMOND | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1516765 | 10150518 | WARREN RAYMOND | REAUD MORGAN | CRIS E QUINN |
| 1516766 | 10253600 | WARREN ROBERT L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1516772 | 10145537 | WARREN ROBERT S | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1516772 | 10127947 | WARREN ROSE M | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1516774 | 10279639 | WARREN ROSE M | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1516778 | 10279639 | WARREN ROSLEAN | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1516779 | 10126579 | WARREN SADIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1516780 | 10223006 | WARREN SAMMIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1516782 | 10207411 | WARREN SAMUEL G | CAMPBELL, CHERRY, HARRISON, DAVIS, DOVE | P. O. BOX 24328 JACKSON MS 39225 |
| 1516783 | 10144219 | WARREN SANDRA | REAUD MORGAN | CRIS E QUINN |
| 1516784 | 10184185 | WARREN SANDY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1516785 | 10168073 | WARREN SHASTA A | LAW OFFICE OF JOSEPH F BRUEGGER | P.O. BOX 886 HAZELHURST MS 39083 |
| 1516789 | 10192900 | WARREN SUSIE I | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1516791 | 10196753 | WARREN THOMAS L | VARAS MORGAN | P.O. BOX 886 HAZELHURST MS 39083 |
| 1516792 | 10115070 | WARREN THOMAS L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1516796 | 10182320 | WARREN TOMMIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1516800 | 10099264 | WARREN VERNIE L | TRAVIS BICKLEY | 110 ELLISVILLE MS 39437 |
| 1516802 | 10229957 | WARREN VICKIE | WATERS KRAUS | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1516805 | 10260187 | WARREN W D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1516810 | 10115071 | WARREN WANDA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1516812 | 10237734 | WARREN WATSON E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1516818 | 10218182 | WARREN WILLIAM C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1516819 | 10108542 | WARREN WILLIAM E | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 |
| 1516824 | 10291533 | WARREN WILLIAM | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.- CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1516826 | 10172580 | WARREN WILLIAM | LAW OFFICES OF PETER G ANGELOS | SOUTHFIELD MI 48075 |
| 1516834 | 10167814 | WARREN WILSON H | MICHAELS JONES | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1673493 | 10293711 | WARREN ROY C | SIMMONS FIRM LLC | E. SPENCER PARRIS 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1674055 | 10294285 | WARREN RUDOLPH | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1674502 | 10294738 | WARREN HAROLD | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1674503 | 10294739 | WARREN RITA | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1674869 | 10295113 | WARREN DAVID D | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1677871 | 10300002 | WARREN LEONARD A | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1685213 | 10295461 | WARREN JOHN | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1685214 | 10295462 | WARREN JANET | FITZGERALD AND ASSOC | 1776. N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33322 |
| 1685632 | 10201825 | WARREN JAMES R | FITZGERALD AND ASSOC | 1776. N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33322 |
| 1516841 | 10107887 | WARREN, JR ARTHUR | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1516843 | 10284313 | WARREN, JR CHARLES T | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1516844 | 10272254 | WARREN, JR CLARENCE | ROBERT C. WEISENBERGER ESQ. | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1516846 | 10240025 | WARREN, JR JAMES D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1516858 | 10247026 | WARRENCHUK JOHN | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1516859 | 10216887 | WARRENCHUK KATHLEEN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1516860 | 10211741 | WARRENS BETTY J | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1516862 | 10115270 | WARRENSOLOMON MINNIE T | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1516864 | 10155269 | WARRENSOLOMON CAROLYN | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1516865 | 10104467 | WARRICK CLAUDE M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 44115 - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1516868 | 10135028 | WARRICK IDA L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1516871 | 10235592 | WARRICK MARIAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1516872 | 10235597 | WARRICK PATRICIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1516874 | 10235927 | WARRICK RALPH G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1516882 | 10305820 | WARRICK WANDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1516883 | 10305821 | WARRINGTON BESSIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1516884 | 10305821 | WARRINGTON GLENN | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1516889 | 10235610 | WARRIOR EDWARD | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1516890 | 10139008 | WARRIOR JOHN E | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS |
| 1516891 | 10105822 | WARSCHAWER JOANNE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1516892 | 10273543 | WARSHAW BETTY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1516894 | 10273542 | WARSHAW MYRON | EISEN | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1516897 | 10160062 | WARTELLE JOHN E | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1065824 | 10097274 | WARTHEN FRANCIS X | SILBER PEARLMAN | ROGER NORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1516899 | 10283725 | WARTHEN GUS W | ANGELOS | |
| 1516901 | 10187673 | WARTMAN PAMELA | BARON BUDD | BRIAN P O'CONNELL 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1516902 | 10186722 | WARTMAN, SR KENNETH A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.--CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1516903 | 10265092 | WARTSBAUGH EARL F | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1516904 | 10265103 | WARTSBAUGH VIVIAN | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1516906 | 10168578 | WARWICK DOLORES M | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1516908 | 10202352 | WARWICK RONALD | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1516910 | 10220638 | WARZECHA WILLIAM P | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1516911 | 10151116 | WASCHOW DAYMOND E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1516914 | 10151117 | WASCHOW DIANE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1516915 | 10158872 | WASCO LAURIE A | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1516917 | 10232303 | WASCOM CLARICE B | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1516918 | 10279540 | WASCOM DENVER L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1516919 | 10280646 | WASCOM E H | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1516920 | 10280647 | WASCOM EDNA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1516921 | 10232202 | WASCOM INGRAM R | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1516923 | 10280568 | WASCOM LOUISE J | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1516924 | 10279542 | WASCOM MONNIE L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1516925 | 10282291 | WASCOM NELDA D | HOWARD LAUDUMIEY MANN REED HARDY | 839 ST. CHARLES AVENUE, SUITE 306 NEW ORLEANS LA 701303715 |
| 1516926 | 10280567 | WASCOM TILLMAN J | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1516927 | 10279541 | WASCOM, JR JIMMY L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1516930 | 10226154 | WASDIN COLON | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1516934 | 10123404 | WASH BEN A | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1516935 | 10231673 | WASH CONSTANCE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1516936 | 10101719 | WASH DAVID E | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1516938 | 10121877 | WASH EZELL | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET P.O. BOX 4905 BEAUMONT TX 777044905 |
| 1516933 | 10118438 | WASH HERBERT L | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1516941 | 10234817 | WASH RAYMOND | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1516942 | 10231672 | WASH WALTER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1516944 | 10163880 | WASHABAUGH GEORGE H | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1516945 | 10163881 | WASHABAUGH LILLIAN | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1516947 | 10182121 | WASHAM BENNIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1516949 | 10180941 | WASHAM CATHERINE N | CAMPBELL CHERRY HARRISON DAVIS DOVE | P O BOX 24228 PO BOX 24228 JACKSON MS 392254228 |
| 1516951 | 10215016 | WASHAM ERIC L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W.R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1516952 | 10182120 | WASHAM GENEVA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1516953 | 10182122 | WASHAM JIM | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1516954 | 10215017 | WASHAM JOAN P | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1516955 | 10179500 | WASHAM NELLIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1516956 | 10179499 | WASHAM ROBERT | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1516958 | 10180940 | WASHAM, JR JOHN W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1051978 | 10091912 | WASHBURN LESLIE | VONACHEN LAWLESS | JOHN A SLEVIN |
| 1516961 | 10145522 | WASHBURN BECKY | PROVOST UMPHREY | BRYAN O BLEVINS, JR 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1516963 | 10316824 | WASHBURN BETTY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1516964 | 10305824 | WASHBURN BETTY S | DIES DIES | |
| 1516966 | 10209794 | WASHBURN CATHERINE | EARLY LUDWICK SWEENEY STRAUSS LLC | J. DONALD CARONA, JR 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1516967 | 10264158 | WASHBURN DONNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1516968 | 10264157 | WASHBURN DWAINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1516970 | 10209793 | WASHBURN EDWARD | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1516972 | 10180944 | WASHBURN ESTELLA I | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1516973 | 10303147 | WASHBURN JAMES M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1516979 | 10130147 | WASHBURN JENNIFER | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1516984 | 10213386 | WASHBURN LOUISE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1516985 | 10141903 | WASHBURN PATRICIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1516986 | 10180942 | WASHBURN PEGGY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1516987 | 10213385 | WASHBURN ROBERT G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1516989 | 10113922 | WASHBURN SHIRLEY A | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1516990 | 10209795 | WASHENFELDER DAVID | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1516993 | 10188692 | WASHER WILLIAM P | FOSTER SEAR | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1677873 | 10276157 | WASHER HELEN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1024099 | 10084718 | WASHINGTON JAMES | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1038071 | 10187934 | WASHINGTON FREDDIE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422001 |
| 1516998 | 10250102 | WASHINGTON ALBERT | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1516999 | 10289242 | WASHINGTON ALFRED | KOONZ, MCKENNEY & JOHNSON | KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH VA 22046 |
| 1517001 | 10193147 | WASHINGTON ALLEN W | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1517002 | 10126956 | WASHINGTON ALPHONSO | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517003 | 10173506 | WASHINGTON CAROLYN | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1517006 | 10127604 | WASHINGTON ANN C | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1517007 | 10111697 | WASHINGTON ANNA L | READ MORGAN | CRIS E QUINN 220 ROSS LANE LAUREL MS 39443 |
| 1517008 | 10204675 | WASHINGTON ANNABELLE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1517009 | 10282200 | WASHINGTON ANNIE | J RONALDRRISH | |
| 1517010 | 10311215 | WASHINGTON ARDALIA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1517013 | 10252961 | WASHINGTON AUDREY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517014 | 10210846 | WASHINGTON BARBARA A | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1517015 | 10260391 | WASHINGTON BARBARA A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1517016 | 10237738 | WASHINGTON BARBARA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1517020 | 10145484 | WASHINGTON BERNICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517021 | 10164643 | WASHINGTON BERTHA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 26328 JACKSON MS 39254328 |
| 1517022 | 10166965 | WASHINGTON BETTY C | LANIER WILSON | 1301 MCKINNEY STE 3700 675 HOUSTON TX 77010 |
| 1517023 | 10206997 | WASHINGTON BETTY F | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1517024 | 10166937 | WASHINGTON BETTY J | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1517025 | 10193152 | WASHINGTON BETTY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1517026 | 10187247 | WASHINGTON BEULAH T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1517027 | 10120845 | WASHINGTON BEULAH T | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1517028 | 10222803 | WASHINGTON BOOKER T | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1517031 | 10230294 | WASHINGTON BRENDA | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1517033 | 10108887 | WASHINGTON C E | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1517034 | 10257544 | WASHINGTON CARL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517035 | 10204896 | WASHINGTON CARL | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1517037 | 10257778 | WASHINGTON CAROLYN | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1517038 | 10126585 | WASHINGTON CARRIE | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1517039 | 10162918 | WASHINGTON CECILIA J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1517041 | 10103634 | WASHINGTON CHARLES | MCKERNAN CLEGG WALKER | 10343 CORSEY BLVD COURT PLAZA, SUITE 205 BATON ROUGE LA 70811 |
| 1517043 | 10204674 | WASHINGTON CHARLES | IGNATOWSKI / LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1517044 | 10243374 | WASHINGTON CHESS | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1517046 | 10220624 | WASHINGTON CHRISTINE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1517047 | 10179504 | WASHINGTON CHRISTINE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1517050 | 10127603 | WASHINGTON CLARENCE T | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1517054 | 10251130 | WASHINGTON CLAUDIA H | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1517055 | 10104470 | WASHINGTON CLAUDIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517056 | 10131214 | WASHINGTON CLIFTON | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1517058 | 10126958 | WASHINGTON CORA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517059 | 10310052 | WASHINGTON CORINE | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1517061 | 10276042 | WASHINGTON COREY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1517063 | 10171012 | WASHINGTON CURTIS E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1517068 | 10247957 | WASHINGTON DAVID C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1517070 | 10206996 | WASHINGTON DAVID | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1517071 | 10211163 | WASHINGTON DAVID | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1517072 | 10186266 | WASHINGTON DELLA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

Date: 05/21/2001
Time: 16:46:18

User Name: grace

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1517073 | 10142622 | WASHINGTON DELPHIA | BRYAN O BLEVINS, JR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1517074 | 10203608 | WASHINGTON DELSIE | PROVOST UMPHREY | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517075 | 10126959 | WASHINGTON DICK | FOSTER SZAR | |
| 1517076 | 10179501 | WASHINGTON DISTRICT | WILLIAM BAILEY LAW FIRM NESS MOTLEY LOADHOLT RICHARDSON PO | |
| 1517079 | 10251131 | WASHINGTON DOROTHY J | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1517080 | 10277161 | WASHINGTON DOROTHY | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1517081 | 10204720 | WASHINGTON DOROTHY | GREEN BLACK | 440 LOUISIANA, 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1517082 | | WASHINGTON EARL Q | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1517083 | 10158579 | WASHINGTON EARL Q | | |
| 1517084 | 10169760 | WASHINGTON EARL Q | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1517088 | 10104469 | WASHINGTON EASTER | WILLIAM BAILEY LAW FIRM | |
| 1517089 | 10227484 | WASHINGTON EDDIE | THE LAW FIRM OF ALWYN LUCKEY | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517091 | 10342624 | WASHINGTON EDWARD | PROVOST UMPHREY | P.O. BOX 724 P.O. BOX 724 OCEAN SPRINGS MS 395660724 |
| 1517092 | | WASHINGTON EDWARD | BRYAN O BLEVINS, JR | |
| 1517094 | | WASHINGTON EDWARD | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1517095 | | WASHINGTON ELBERT | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1517096 | 10120844 | WASHINGTON ELENAR L | | |
| 1517097 | 10258100 | WASHINGTON ELI | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1517098 | 10105888 | WASHINGTON ELLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517102 | 10251132 | WASHINGTON EMMA L | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 22985 JACKSON MS 39201 |
| 1517105 | 10270153 | WASHINGTON ERNESST W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1517106 | | WASHINGTON EFTA L | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1517107 | 10234169 | WASHINGTON EFTA R | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1517108 | 10279545 | WASHINGTON EFTA R | | |
| 1517109 | 10233003 | WASHINGTON EUGENE W | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1517111 | 10282943 | WASHINGTON FLOYD | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1517118 | 10127974 | WASHINGTON FRANKLIN | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1517099502 | 10179502 | WASHINGTON FREDDIE M | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNY YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1512120 | 10230049 | WASHINGTON FREYTIA | CHRISTOPHER MKRS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1512121 | 10120847 | WASHINGTON | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1512122 | | WASHINGTON | | |
| 1512123 | 10240697 | WASHINGTON GAIL T | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1512127 | 10258103 | WASHINGTON GEORGE E | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1512130 | 10189540 | WASHINGTON GEORGE J | SILBER PEARLMAN | 3102 NORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1512132 | 10255184 | WASHINGTON GEORGE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1517136 | 10229319 | WASHINGTON GEORGIA | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1517141 | 10314172 | WASHINGTON GEORGIA | READ MORGAN | CRIS E QUINN |
| 1517142 | 10282201 | WASHINGTON GEORGIA | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1517143 | 10232007 | WASHINGTON GLENDA M | SHANNON LAW FIRM | DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1517144 | 10114910 | WASHINGTON GLORIA B | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1517145 | 10126583 | WASHINGTON GUSSIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1517147 | 10254494 | WASHINGTON GWENDOLYN J | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1517148 | 10281074 | WASHINGTON HARRY R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1517149 | | WASHINGTON | | |
| 1517151 | 10151649 | WASHINGTON HARVEY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1517152 | 10183282 | WASHINGTON HAZEL L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1517153 | 10171013 | WASHINGTON HELEN J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1517154 | 10158032 | WASHINGTON HELEN J | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX |
| 1517156 | 10289244 | WASHINGTON HELEN E | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1517158 | 10203600 | WASHINGTON HENRY E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1517160 | 10188573 | WASHINGTON HERMAN | CHRISTOPHER MEKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1517161 | 10212368 | WASHINGTON HIAWATHA | RATINER RATINER O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131104 |
| 1517162 | 10244956 | WASHINGTON HUGH | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1517163 | 10182323 | WASHINGTON INEZ | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1517166 | 10211164 | WASHINGTON JACQUELIN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1517167 | 10260389 | WASHINGTON JAMES E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1517169 | 10266102 | WASHINGTON JAMES | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1517176 | 10112312 | WASHINGTON JAMES L | PATTON LAW OFFICES | 4122 TEXAS BLVD PO BOX 1897 TEXARKANA TX 75504 |
| 1517181 | 10258101 | WASHINGTON JAMES | JENKINS BROOK | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1517185 | 10276827 | WASHINGTON JESSE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1517186 | 10114912 | WASHINGTON JIMMIE L | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| — | 10281075 | WASHINGTON JIMMIE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1517192 | 10251133 | WASHINGTON JOANN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517195 | 10104468 | WASHINGTON JOHN T | THE LAW OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1517196 | 10105886 | WASHINGTON JOHNNY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517198 | 10155016 | WASHINGTON JOHNNY J | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET BEAUMONT TX |
| 1517200 | 10277605 | WASHINGTON JOHNNY | WYSOKER, GLASSNER & WEINGARTNER | LEO F LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| — | 10179503 | WASHINGTON JOSEPH | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNA LA 70112 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 701120001 |
| 1517203 | 10288985 | WASHINGTON JOYCE L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1517204 | 10289245 | WASHINGTON KARY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1517205 | 10160149 | WASHINGTON KATHERINE | REAUD MORGAN | CRIS E QUINN 80709 |
| 1517206 | 10160502 | WASHINGTON KIM | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1517209 | 10240696 | WASHINGTON LEE R | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1517210 | 10268168 | WASHINGTON LEE V | LAW OFFICES OF PETER NICHOLL | 410 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1517211 | 10232005 | WASHINGTON LEON | SHANNON LAW FIRM | P.O. DRAWER 869 869 HAZELHURST MS 39083 |
| 1517212 | 10129110 | WASHINGTON LEROY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1517216 | 10132459 | WASHINGTON LINDA G | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1517218 | 10182324 | WASHINGTON LONNIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1517223 | 10191556 | WASHINGTON LOUIS F | SCRUGGS MILLETTE BOZEMAN DENT | 734 DELMAS AVENUE PO BOX 1425 PASCAGOULA MS 395681425 |
| 1517228 | 10237237 | WASHINGTON LUCIUS E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1517229 | 10113006 | WASHINGTON LYNDA | SHANNON LAW FIRM | P.O. DRAWER 869 869 HAZELHURST MS 39083 |
| 1517230 | 10119909 | WASHINGTON MABLE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1517231 | 10279543 | WASHINGTON MACK C | HOWARD, LAUDUMIEY, MANN, REED, WILSON | AMY C YENAR 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70643 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1517234 | 10104471 | WASHINGTON MARGARET | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517236 | 10182322 | WASHINGTON MARK | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1517239 | 10105890 | WASHINGTON MARY D | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1517242 | 10230050 | WASHINGTON MARY | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1517243 | 10125426 | WASHINGTON MARY | PROVOST UMPHREY / BRYAN O BLEVINS, JR | P.O. BOX 4905 BEAUMONT TX 77704 |
| 1517246 | 10182946 | WASHINGTON MARY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1517247 | 10100476 | WASHINGTON MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517248 | 10104476 | WASHINGTON MATTIE | J ANTONIO TRAMONTANA, ESQ | 2011 HUDSON LANE PO BOX 2376 MONROE LA 71207 |
| 1517249 | 10211311 | WASHINGTON MATTIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517255 | 10126960 | WASHINGTON MAXINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517256 | 10149040 | WASHINGTON MINNIE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1517257 | 10234040 | WASHINGTON MINNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517258 | 10104472 | WASHINGTON MYTILDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517259 | 10234022 | WASHINGTON NAMON J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1517260 | 10259569 | WASHINGTON NATHANIEL | DAVIS FEDER | P.O. DRAWER 6829 GULFPORT MS 39506 |
| 1517261 | 10217763 | WASHINGTON NATHANIEL | JOHN F DILLON PLC | P.O. BOX 2626 HATTIESBURG MS 39403 |
| 1517262 | 10251134 | WASHINGTON NINA C | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 JACKSON MS 39225 |
| 1517265 | 10182327 | WASHINGTON NORMA J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1517268 | 10126586 | WASHINGTON OLIVIA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1517273 | 10189752 | WASHINGTON OPHELIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1517274 | 10126471 | WASHINGTON PATRICIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517275 | 10255185 | WASHINGTON PATRICIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1517276 | 10202928 | WASHINGTON PATRICIA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1517277 | 10111696 | WASHINGTON PEGGY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1517281 | 10209927 | WASHINGTON PERCY A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1517291 | 10189751 | WASHINGTON RENFRO | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1517292 | 10188662 | WASHINGTON RICHARD | READ MORGAN | CRIS E QUINN |
| 1517293 | 10154371 | WASHINGTON ROBIE | READ MORGAN / COMBEST, MCCORMICK, HUNTER, MCCORMICK | PO BOX 128 PASCAGOULA MS 395681287 |
| 1517294 | 10204719 | WASHINGTON ROOSEVELT | READ MORGAN / RANCE M ULMER | PO BOX 24328 JACKSON MS 392254328 |
| 1517295 | 10195890 | WASHINGTON ROOSEVELT | READ MORGAN | CRIS E QUINN |
| 1517297 | 10218901 | WASHINGTON ROOSEVELT | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1517298 | 10282846 | WASHINGTON ROSE M | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1517299 | 10186285 | WASHINGTON ROY L | READ MORGAN | CRIS E QUINN |
| 1517300 | 10314171 | WASHINGTON ROY | READ MORGAN | CRIS E QUINN |
| 1517301 | 10341421 | WASHINGTON ROY | GREEN BLACK | 440 LOUISIANA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1517304 | 10244958 | WASHINGTON RUBY | JENKINS RHON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1517306 | 10080341 | WASHINGTON RUTHENIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1517310 | 10133299 | WASHINGTON SHELLEY | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON 20TH FLOOR NEW YORK NY 10017 |
| 1517312 | 10195236 | WASHINGTON SOLOMON | HOWARD, LAUDUMIEY, MANN, REED, / AMY C YENARI | 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1517313 | 10230051 | WASHINGTON STELLA A | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1517314 | 10105020 | WASHINGTON SUMPTER | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1517316 | 10232004 | WASHINGTON THERESA | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1517317 | 10212367 | WASHINGTON THOMAS | RATNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1517318 | 10180947 | WASHINGTON TRAVIS W | RATNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1517322 | 10150521 | WASHINGTON TYRONE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1517323 | 10142629 | WASHINGTON VADELL | READ MORGAN | CRIS E QUINN |
| 1517325 | 10217764 | WASHINGTON VELMA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1517326 | 10242411 | WASHINGTON VERA | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
|  |  |  | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1517328 | 10227534 | WASHINGTON VERNON | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1517332 | 10104475 | WASHINGTON WAVIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517335 | 10248757 | WASHINGTON WILBOUR | PRITCHARD LAW FIRM | 3102 OAK LAWN PO BOX 1707 PASCAGOULA MS 395681704 |
| 1517336 | 10269346 | WASHINGTON WILFORD | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1517345 | 10182328 | WASHINGTON WILLIE J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1517336 | 10266104 | WASHINGTON WILLIE J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1517341 | 10266104 | WASHINGTON WILLIE M | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1517349 | 10260392 | WASHINGTON WILLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1517352 | 10266104 | WASHINGTON WILSON | RATNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1517355 | 10282702 | WASHINGTON YVONNE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1517356 | 10282947 | WASHINGTON YVONNE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517357 | 10135029 | WASHINGTON ZELLA C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1517357 | 10222316 | WASHINGTON LINWOOD E | LAW OFFICES OF PETER T NICHOL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 237004 |
| 1673632 | 10293851 | WASHINGTON FRED E | LAW OFFICES OF PETER T NICHOL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 237004 |
| 1673636 | 10296611 | WASHINGTON JEAN M | LAW OFFICES OF PETER T NICHOL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 237004 |
| 1680014 | 10296521 | WASHINGTON ARTHUR T | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1686697 | 10297562 | WASHINGTON DIANE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1686698 | 10297563 | WASHINGTON SANFORD | RICHARD REVERMAN NAPIER CO LPA | 1014 VINE STREET SUITE 2400 CINCINNATI OH 45202 |
| 1686239 | 10299229 | WASHINGTON SANFORD | YOUNG REVERMAN NAPIER CO LPA | 1014 VINE STREET SUITE 2400 CINCINNATI OH 45202 |
| 1688283 | 10299304 | WASHINGTON HENRY W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688282 | 10299306 | WASHINGTON JANIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1517366 | 10193372 | WASHINGTON HOMER L | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA |
| 1689301 | 10300118 | WASHINGTON OLLIE D | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1689302 | 10300119 | WASHINGTON REDELL | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1689303 | 10300120 | WASHINGTON, JR ALPHONZO | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1517366 | 10193372 | WASHINGTON, JR BENNIE | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA |
| 1517367 | 10282871 | WASHINGTON, JR CHESTER | LAW OFFICE OF JILL K KUSWA | 6909 CLAYTON AVENUE DALLAS TX 75214 |
| 1517368 | 10114914 | WASHINGTON, JR CORKIE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1517369 | 10282302 | WASHINGTON, JR EUGENE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1517371 | 10187246 | WASHINGTON, JR FREDDIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1517367 | 10282871 | WASHINGTON, JR I W | LAW OFFICE OF JILL K KUSWA | 6909 CLAYTON AVENUE DALLAS TX 75214 |
| 1517371 | 10187246 | WASHINGTON, JR RICHARD J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1517373 | 10289248 | WASHINGTON, JR TILTON L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1517380 | 10196207 | WASHINGTON, JR VERNON T | SILBER PEARLMAN | 2711 NORTH HASKELL, 5TH FLOOR DALLAS TX 75204 |
| 1517385 | 10190357 | WASHINGTON, JR WALTER | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1517387 | 10286743 | WASHINGTON, SR BENNIE | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1517388 | 10227543 | WASHINGTON, SR JAMES E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1517389 | 10188671 | WASHINGTON, SR JAMES E | CHRISTOPHER MRKS | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 237004 |
| 1517392 | 10282871 | WASHINGTON, SR JAMES E | LAW OFFICE OF JILL K KUSWA | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1517395 | 10104474 | WASHINGTON, SR JORDAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517397 | 10144928 | WASHINGTON, SR JORDAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1517398 | 10183281 | WASHINGTON, SR LEON | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1517401 | 10190356 | WASHINGTON, SR R J | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1517402 | 10162917 | WASHINGTON, SR ROBERT | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1685257 | 10295533 | WASHIPON, JR CARTER | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1042628 | 10089496 | WASIELEWSKI EDWARD | BARON BUDD | 3102 OAK LANE AVENUE SUITE 1100 DALLAS TX 75219 |
| 1042629 | 10089497 | WASIELEWSKI HELEN | BARON BUDD | 3102 OAK LANE AVENUE SUITE 1100 DALLAS TX 75219 |
| 1517410 | 10231658 | WASILCHAK ELIZABETH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1517411 | 10231657 | WASILCHAK JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1517412 | 10113710 | WASILEWSKI CAROL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1517413 | 10113709 | WASILEWSKI MICHAEL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1517420 | 10167857 | WASKIEWICZ STANLEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1685059 | 10295293 | WASKO SAMUEL | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1685060 | 10295294 | WASKO BARBARA P | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1517422 | 10265583 | WASLEY CLINTON E | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1517423 | 10111699 | WASLEY LOUISE | READ MORGAN | CRIS E QUINN |
| 1517424 | 10161178 | WASNICK AMINA | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1517431 | 10161177 | WASNICK DANIEL M | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1517432 | 10246576 | WASS LARRY | BRAYTON PURCELL | THE AMERICAN BANK BUILDING 621 SW MORRISON STREET, SUITE 950 PORTLAND OR 97205 |
| 1517433 | 10116521 | WASSEL DONALD V | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1517438 | 10273544 | WASSERMAN ARNOLD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1517439 | 10273544 | WASSERMAN CAROL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1517440 | 10214608 | WASSERMAN DONNA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | AUDREY RAPHAEL 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1517441 | 10214232 | WASSERMAN ETTA | LEVY PHILLIPS KONIGSBERG | 520 MADISON AVENUE NEW YORK NY 10022 |
| 1517443 | 10212607 | WASSERMAN JOHN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1046963 | 10090231 | WASSIL LAWRENCE | GEORGE W HOWARD III | ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1046964 | 10090232 | WASSIL DOROTHY | GEORGE W HOWARD III | ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1517445 | 10120367 | WASSILI VERONICA R | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1517446 | 10120366 | WASSILI WILLIAM P | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1517450 | 10215615 | WASSO GUS | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1517451 | 10216874 | WASSON ANNETTA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1517456 | 10216865 | WASSON JOLLEY G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1517460 | 10161983 | WASSUM MARSHA D | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1517466 | 10284423 | WATANABE TSUNEO | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1517467 | 10198496 | WATANABE TSUNEO | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1517470 | 10305827 | WATERBECK PETER | CAROSELLI SPAGNOLLI | CRAIG E COLEMAN |
| 1517473 | 10273564 | WATERHOUSE DOROTHY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |

Date:05/21/2001
Time:16:46:18

User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W.R. GRACE & CO.-CONN.
ASBESTOS CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1039124 | 10088438 | WATERMAN RUSSELL | DAVIS LEWIS | 331435186 |
| 1517477 | 10226155 | WATERMAN EDITH | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1517478 | 10106767 | WATERMAN ELISE G | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1517483 | 10106766 | WATERMAN STANLEY | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1049635 | 10090879 | WATERMAN DAVID E | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331310201 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1049636 | 10221193 | WATERS BRENDA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1517485 | 10194994 | WATERS ALZADIA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1517487 | 10207412 | WATERS BARBARA B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1517488 | 10715216 | WATERS BARBARA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1517490 | 10214871 | WATERS BERNADETTE G | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1517491 | 10171513 | WATERS BETTY E | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1517493 | 10111700 | WATERS BOBBY D | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1517494 | 10182858 | WATERS BONNIE D | READ MORGAN | CRIS E QUINN |
| 1517495 | 10150921 | WATERS BOOKER T | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1517497 | 10282908 | WATERS BRUCE A | READ MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1517499 | 10104477 | WATERS CHARLES G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1517505 | 10268101 | WATERS CLARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517503 | 10212592 | WATERS CLARENCE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1517503 | 10316207 | WATERS DAVID A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1517511 | 10194993 | WATERS DAVID E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517512 | 10165078 | WATERS DAVID | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1517507 | 10164768 | WATERS DELORES J | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1516078 | 10306975 | WATERS DIANE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1517514 | 10180908 | WATERS DONALD C | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1517516 | 10150308 | WATERS DORIS J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517519 | 10229677 | WATERS DOROTHY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1517521 | 10266689 | WATERS EDWARD | LAW OFFICES OF JACK K CLAPPER | 2330 MARINSHIP WAY SUITE 140 SAUSALITO CA 94965 |
| 1517523 | 10114915 | WATERS ELIZABETH | EARLY LUDWICK SWEENEY STRAUSS LLC | LEXINGTON AVE 20TH FLOOR NEW YORK NY 10017 |
| 1517525 | 10139089 | WATERS ELIZABETH M | PROVOST UMPHREY | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1517529 | 10283074 | WATERS EMMA Y | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517531 | 10228156 | WATERS FRANCIS | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1517532 | 10082807 | WATERS GAIL B | MIDDLETON MIXSON | P.O. BOX 10006 SAVANNAH GA 31412 |
| 1517537 | 10283074 | WATERS GEORGE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1517532 | 10082807 | WATERS HAZEL | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1517537 | 10182857 | WATERS HENRY V | THE LAW FIRM OF ALWYN LUCKEY | J RONALD RISH 220 ROSE LANE LAUREL MS 39443 |
| 1517537 | 10182857 | WATERS HENRY V | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1517539 | 10151466 | WATERS HERMAN A | ROBLES GONZALEZ | CLEVELAND OH 44114 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

W. R. GRACE & CO.- CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1517545 | 10283073 | WALLACE JAMES R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1517548 | 10101720 | CUMBEST JAMES | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1517549 | 10227684 | WATERS JEFFREY | ROSE KLEIN MARIAS | 555 E OCEAN BOULEVARD, SUITE 900 PO BOX 22792 LONG BEACH CA 90801 |
| 1517550 | 10221187 | WATERS JESSIE J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1517551 | 10164286 | WATERS JESSIE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1517552 | 10314173 | WATERS JEWEL C | REAUD MORGAN | CRIS E QUINN |
| 1517553 | 10219026 | WATERS JODIESTINE A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1517554 | 10254195 | WATERS JOHN C | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1517555 | 10149272 | WATERS JOHN J | CUPIT MAXEY | JONATHAN MAXEY 304 NORTH CONGRESS STREET P.O. BOX 22666 PO BOX 22666, JACKSON MS 39225 |
| 1517556 | 10164767 | WATERS JOHN M | MIDDLETON MIXSON | PO BOX 10006, SAVANNAH GA 314120006 |
| 1517557 | 10153901 | WATERS JOYCE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517558 | 10101721 | WATERS LOWELL L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1517559 | 10314174 | WATERS MARGARET | REAUD MORGAN | CRIS E QUINN |
| 1517561 | 10201915 | WATERS MARGARET A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1517563 | 10167822 | WATERS MARGIE | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1517565 | 10213395 | WATERS MARVA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1517567 | 10151467 | WATERS MARY E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE SUITE 900 MIAMI FL 331310201 |
| 1517568 | 10201512 | WATERS MARY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1517569 | 10126588 | WATERS MARY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1517572 | 10209230 | WATERS NORMA | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1517573 | 10164563 | WATERS NORMA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1517577 | 10201914 | WATERS ORVILLE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1517578 | 10209229 | WATERS REX N | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1517581 | 10164562 | WATERS ROBERT H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1517589 | 10237739 | WATERS ROBERT L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1517592 | 10306974 | WATERS RONALD L | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1517593 | 10229676 | WATERS ROSCOE W | EARLY LUDWICK SWEENEY STRAUSS LLC | 320 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1517596 | 10237740 | WATERS SANDRA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1517597 | 10289249 | WATERS SHEILA G | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1517598 | 10183759 | WATERS SHIRLEY L | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1517599 | 10184028 | WATERS THELMA | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1517601 | 10165079 | WATERS WANDA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1517603 | 10183758 | WATERS WILLIAM M | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1517605 | 10211394 | WATERS WILLIAM | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1517606 | 10282203 | WATERS WILLIAM | J RONALD RISH | 220 ROSE LANE LAUREL MS 39443 |
| 1517609 | 10242309 | WATERS WILLIAM | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W.R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1675346 | 10296578 | WATERS RICKIE A | LAW OFFICES OF PETER T NICHOLL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1686041 | 10296611 | WATERS JAMES J | LAW OFFICES OF PETER T NICHOLL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1686042 | 10296612 | WATERS MARY | LAW OFFICES OF PETER T NICHOLL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1517615 | 10217474 | WATERS, JR JOHN M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1517621 | 10167821 | WATERS, SR CHARLIE B | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1517620 | 10111701 | WATERS,BRADY, SR HENRY J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1517621 | 10111701 | WATES BETTY S | REAUD MORGAN | CRIS E QUINN |
| 1517624 | 10152427 | WATES LINDA J | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1517626 | 10267814 | WATFORD AL H | | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1517627 | 10267814 | WATFORD ANDREW J | | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1517628 | 10282204 | WATFORD BILLIE F | | 444 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1517630 | 10282850 | WATFORD SAMMY L | J RONALDRRISH | FAYETTEVILLE AR 72702 |
| 1517632 | 10209232 | WATFORD TOMMIE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1517631 | 10209231 | WATFORD WILEY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1517633 | 10275285 | WATFORD ROBERT | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1517634 | 10275284 | WATHEN BETH | BRAYTON PURCELL, GEAGAN | 215 SOUTH STATE STREET SUITE 900 SALT LAKE CITY UT 84111 |
| 1517635 | 10277587 | WATHEN DARWIN | BRAYTON PURCELL, GEAGAN | 215 SOUTH STATE STREET SUITE 900 SALT LAKE CITY UT 84111 |
| 1517636 | 10277589 | WATHEN GREGORY | BRAYTON PURCELL, GEAGAN | 215 SOUTH STATE STREET SUITE 900 SALT LAKE CITY UT 84111 |
| 1517637 | 10277591 | WATHEN JOHN | BRAYTON PURCELL, GEAGAN | 215 SOUTH STATE STREET SUITE 900 SALT LAKE CITY UT 84111 |
| 1517638 | 10277590 | WATHEN ROBERT | BRAYTON PURCELL, GEAGAN | 215 SOUTH STATE STREET SUITE 900 SALT LAKE CITY UT 84111 |
| 1517639 | 10310774 | WATHEN EDWARD L | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1007748 | 10081946 | WATKINS PAUL | BLANK, ROME | JAMES R KAIN |
| 1014588 | 10083179 | WATKINS EDWARD D | WILSON & BAILEY | BRADLEY R OLDAKER |
| 1014589 | 10083180 | WATKINS ELLA M | WILSON & BAILEY | BRADLEY R OLDAKER |
| 1037346 | 10087562 | WATKINS ALMON | BLANK ROME | JAMES R KAIN |
| 1053040 | 10092886 | WATKINS THORNTON E | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1053041 | 10092887 | WATKINS MARY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1057629 | 10094572 | WATKINS MARTHA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX |
| 1517641 | 10305828 | WATKINS ALAN | PERRY WEITZ | DONALD MARLIN 233 BROADWAY NEW YORK NY 10279 |
| 1517643 | 10126589 | WATKINS ALENE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1517646 | 10209234 | WATKINS ALICE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1517647 | 10134603 | WATKINS ALMON | PERLBERGER HAFT | LARRY HAFT |
| 1517648 | 10134604 | WATKINS AMANDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517652 | 10111706 | WATKINS ANDREA | REAUD MORGAN | CRIS E QUINN |
| 1517655 | 10104670 | WATKINS ARCHIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517659 | 10273547 | WATKINS BARBARA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1517660 | 10149041 | WATKINS BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517666 | 10104485 | WATKINS BETTIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517667 | 10184367 | WATKINS BETTY A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1517670 | 10265963 | WATKINS BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517672 | 10212578 | WATKINS BETTY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1517673 | 10212578 | WATKINS BETTY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1517674 | 10193200 | WATKINS BILLY R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1517675 | 10184798 | WATKINS BILLYE | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1517678 | 10257634 | WATKINS BONNIE G | WISE JULIAN | 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1517680 | 10180954 | WATKINS BULA M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1517681 | 10170031 | WATKINS CARL R | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1517682 | 10167031 | WATKINS CAROL | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1517684 | 10311795 | WATKINS CAROLYN | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1517685 | 10225591 | WATKINS CARRIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1517686 | 10307860 | WATKINS CHARLENE | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1517689 | 10152917 | WATKINS CHARLES W | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1517690 | 10104483 | WATKINS CHARLES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517691 | 10172297 | WATKINS CHARLIE A | SILBER PEARLMAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517694 | 10180949 | WATKINS CLAUDINE P | CAMPBELL CHERRY HARRISON DAVIS DOVE | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1517696 | 10237744 | WATKINS CLIFFORD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1517706 | 10127289 | WATKINS DEBORAH | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1517707 | 10212577 | WATKINS DELBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 3186 |
| 1517708 | 10263863 | WATKINS DELTON | FRAZER DAVIDSON | 1126 N CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1517711 | 10331610 | WATKINS DONNA J | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 25301 |
| 1517712 | 10267426 | WATKINS DONNA | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1517713 | 10104484 | WATKINS DORIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517714 | 10237744 | WATKINS DOROTHY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1517715 | 10170039 | WATKINS DOROTHY | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1517718 | 10143795 | WATKINS EARLENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517719 | 10135031 | WATKINS EARNEST | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517720 | 10217902 | WATKINS EDDY J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1517722 | 10182329 | WATKINS EDWARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1517723 | 10143358 | WATKINS ELLEN | REAUD MORGAN | CRIS E QUINN |
| 1517724 | 10268596 | WATKINS ELOISE E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1517726 | 10314176 | WATKINS EMOGENE | REAUD MORGAN | CRIS E QUINN |
| 1517727 | 10217884 | WATKINS ENOCH E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1517728 | 10174791 | WATKINS ERNEST J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1517729 | 10173447 | WATKINS ETHEL N | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1517730 | 10245423 | WATKINS ETHEL V | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1517731 | 10314175 | WATKINS EUGENE H | REAUD MORGAN | CRIS E QUINN |
| 1517734 | 10111703 | WATKINS EVELYN | READ MORGAN | CRIS E QUINN |
| 1517736 | 10164995 | WATKINS FAYE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM |

W. R. GRACE & CO.-CONN.

SCHEDULE F  -  CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1517739 | 10158672 | WATKINS FRANK O | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1517743 | 10160098 | WATKINS GEORGE M | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 DRIVE KNOXVILLE TN 37919 |
| 1517749 | 10135033 | WATKINS GLENDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517750 | 10209233 | WATKINS GLENN R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1517754 | 10270413 | WATKINS GLYNN C | READ MORGAN | CRIS E QUINN |
| 1517756 | 10270413 | WATKINS HERMAN | FRAZER DAVIDSON | 120 N CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1517755 | 10265779 | WATKINS HORACE | LAW OFFICES OF PETER NICHOLL | 410 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1517757 | 10149571 | WATKINS HORACE P | READ MORGAN | CRIS E QUINN |
| 1517759 | 10226157 | WATKINS HOWARD | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395560724 |
| 1517760 | 10267425 | WATKINS HUGH | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1517761 | 10191188 | WATKINS INEZ W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1517764 | 10158673 | WATKINS JACQUELINE W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1517769 | 10237741 | WATKINS JAMES J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1517770 | 10228974 | WATKINS JAMES M | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1517771 | 10165588 | WATKINS JERRY | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1517784 | 10180955 | WATKINS JOANNA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1517788 | 10203058 | WATKINS JOHN E | RATINER REYES  O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1517788 | 10180951 | WATKINS JOHNNY C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1517789 | 10218654 | WATKINS JOHNNY L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1517794 | 10311570 | WATKINS JULIA C | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1517797 | 10199959 | WATKINS KENNETH | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1517799 | 10127288 | WATKINS LARRY O | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1517802 | 10184797 | WATKINS LEE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1517803 | 10265369 | WATKINS LEE | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1517806 | 10126593 | WATKINS LILLIE M | CASCINO VAUGHAN LAW OFFICES | 203 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1517808 | 10215278 | WATKINS LOUIE D | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1517810 | 10245345 | WATKINS LUCY H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1517812 | 10111869 | WATKINS MAMIE F | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1517813 | 10174792 | WATKINS MARCIA M | READ MORGAN | CRIS E QUINN |
| 1517815 | 10167813 | WATKINS MARSHALL L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1517817 | 10126964 | WATKINS MARTHA | LOUIS S ROBLES / FOSTER SEAR | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 / 120 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1517818 | 10126964 | WATKINS MARTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517819 | 10152918 | WATKINS MARY A | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1517820 | 10253603 | WATKINS MARY A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1517821 | 10135034 | WATKINS MARY C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517823 | 10180950 | WATKINS MARY K | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1517824 | 10104486 | WATKINS MAXINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517826 | 10126590 | WATKINS MINNIE K | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |

Date:05/21/2001
Time:16:46:18

User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1517828 | 10262276 | WATKINS MYRNA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1517823 | 10126965 | WATKINS PATRICIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517836 | 10251135 | WATKINS R T | THE LAW FIRM OF | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1517838 | 10155563 | WATKINS RAY | BEVAN ECONOMOUS CRIMES PITTMAN | 1050 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1517840 | 10180953 | WATKINS REBECCA A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24238 PO BOX 24238 JACKSON MS 392254328 |
| 1517842 | 10165612 | WATKINS REGINALD | LANIER LAW FIRM | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1517847 | 10228975 | WATKINS ROBERTA | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1517854 | 10180952 | WATKINS ROGER D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1517850 | 10297082 | WATKINS ROSE A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1517853 | 10233721 | WATKINS ROY E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1517855 | 10268584 | WATKINS ROY E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1517856 | 10164994 | WATKINS ROY L | GILLENWATER, NICHOL & AMES | ARLINGTON TX 76006 H DOUGLAS NICHOL, BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1517858 | 10289251 | WATKINS RUBY H | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1517859 | 10225533 | WATKINS RUBY M | MICHAELS JONES MARTINRRIS TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1517860 | 10135032 | WATKINS RUBY N | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517864 | 10153616 | WATKINS SAFRONIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517865 | 10237742 | WATKINS SALLY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1517868 | 10151281 | WATKINS SHARON | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1517869 | 10137991 | WATKINS SHIRLEY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1517873 | 10167030 | WATKINS TERRY L | GILLENWATER, NICHOL & AMES | H DOUGLAS NICHOL, BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1517874 | 10138410 | WATKINS THELMA | PERLBERGER HAFT | LARRY HAFT |
| 1517875 | 10254516 | WATKINS THERESA L | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1517876 | 10254521 | WATKINS THOMAS C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1517881 | 10250302 | WATKINS VALERIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1517883 | 10306219 | WATKINS VINCENT E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1517885 | 10220930 | WATKINS VIRGINIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517889 | 10261311 | WATKINS WILGUS E | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1517890 | 10257031 | WATKINS WILLIAM A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1517896 | 10260557 | WATKINS WILLIAM M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1517898 | 10150523 | WATKINS WILLIE M | REAID MORGAN | CRIS E QUINN P.O. BOX 12768 JACKSON MS 392362768 |
| 1517899 | 10246827 | WATKINS WILLIE T | PORTER MALOUF | P.O. BOX 12768 PO BOX 12768 JACKSON MS 392362768 |
| 1517900 | 10260558 | WATKINS WILLIE W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1517901 | 10124966 | WATKINS ZOE E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517902 | 10252939 | WATKINS CHARLES L | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1672713 | 10252939 | WATKINS DORIS L | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1688284 | 10299307 | WATKINS JOE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689304 | 10300121 | WATKINS IRENE | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1689305 | 10300122 | WATKINS THELMA A | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1517906 | 10245415 | WATKINS, JR GEORGE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1517908 | 10201772 | WATKINS, JR IKE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1517911 | 10168107 | WATKINS, JR MARVIN G | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1517913 | 10141083 | WATKINS, JR RICHARD C | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 39568 TX 75204 |
| 1517916 | 10195592 | WATKINS, SR ERMUS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1517917 | 10173446 | WATKINS, SR HAROLD V | BAGGETT MCCALL BURGESS | P O DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 70606 |
| 1517918 | 10225532 | WATKINS, SR MELVIN L | MICHAELS JONES MARTINRRIS TESSIMER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1517921 | 10283718 | WATKINSBOYLES JANE M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1517929 | 10185991 | WATLAND DONALD W | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1007482 | 10183705 | WATLEY CLINTON | WASSERWALD BOATMER | CRIS E QUINN |
| 1517923 | 10111705 | WATLEY CLINTON | REAUD MORGAN | CRIS E QUINN |
| 1517924 | 10111704 | WATLEY CLAUD F | REAUD MORGAN | CRIS E QUINN |
| 1517927 | 10149572 | WATLEY, JR LESTER J | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1517928 | 10160821 | WATLINGTON GLYNIS | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1517932 | 10196880 | WATSEK EDWARD T | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1685370 | 10295746 | WATSEK EDWARD T | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1001657 | 10080172 | WATSON RICHARD | SKLOFF BIREN | |
| 1006834 | 10085572 | WATSON JOHNNY | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1007507 | 10081803 | WATSON JAMES S | BLANK ROME | JAMES R KAHN |
| 1021543 | 10084238 | WATSON CALVIN | COONEY CONWAY | TERRACE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1021544 | 10084239 | WATSON KAREN | COONEY CONWAY | TERRACE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1023666 | 10084688 | WATSON JACK E | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1025868 | 10084982 | WATSON JOHN | CASEY GERRY CASEY | T. MICHAEL REED 110 LAUREL STREET SAN DIEGO CA 921011486 |
| 1025869 | 10084983 | WATSON JOANNE | CASEY GERRY CASEY | T. MICHAEL REED 110 LAUREL STREET SAN DIEGO CA 921011486 |
| 1031295 | 10086580 | WATSON CHARLES F | MOODY | |
| 1041139 | 10089619 | WATSON ROBERT L | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1049254 | 10090758 | WATSON RICHARD B | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1049255 | 10090759 | WATSON FAITH | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1050865 | 10091154 | WATSON JAMES J | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1053042 | 10092888 | WATSON JOE R | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053044 | 10092889 | WATSON DOROTHY L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1057631 | 10094573 | WATSON BESSIE B | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1067660 | 10099067 | WATSON ROBERT R | REAUD MORGAN | CRIS E QUINN |
| 1067661 | 10098068 | WATSON FLORENCE | REAUD MORGAN | CRIS E QUINN |
| 1517933 | 10222958 | WATSON A C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1517934 | 10100778 | WATSON AARON W | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1517936 | 10145773 | WATSON AL | LIPSITZ, PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142032001 |
| 1517938 | 10247557 | WATSON ALBERT W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1517939 | 10187396 | WATSON ALBERT | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |

W. R. GRACE & CO.-CONN.

SCHEDULE F  -  CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER | NAME | ATTORNEY'S NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1517940 | 10180956 | WATSON ALFORD L | CAMPBELL CHERRY HARRISON DAVIS DOVE | PO BOX 24328 JACKSON MS 392254328 |
| 1517947 | 10229244 | WATSON ALLINE | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1517955 | 10316146 | WATSON ANDREW A | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1517951 | 10158033 | WATSON ANDREW A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1517952 | 10169761 | WATSON ANDREW A | KELLEY FERRARO | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1517954 | 10112071 | WATSON ANNIE C | REAUD MORGAN ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1517956 | 10311146 | WATSON ANTOINETTE | LAW OFFICES OF PETER G ANGELOS | JACK BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1517956 | 10316146 | WATSON ANTOINETTE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1517957 | 10169468 | WATSON ARCHIBALD | JONES MARTINRIIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1517958 | 10274919 | WATSON ARCHIE C | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1517959 | 10241029 | WATSON ARCHIE C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1517946 | 10180963 | WATSON ARNOLD | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1517963 | 10221071 | WATSON ARTHUR | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1517164 | 10161164 | WATSON BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517974 | 10104492 | WATSON BETTYE F | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1517975 | 10282652 | WATSON BEULAH A | REAUD MORGAN | CRIS E QUINN P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1517977 | 10149483 | WATSON BILLY C | DEAKLE LAW FIRM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1517977 | 10225579 | WATSON BILLY D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1517983 | 10279848 | WATSON BOBBY L | WALLACE AND GRAHAM | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1517984 | 10279847 | WATSON BOBBY W | JAMES F HUMPHREYS ASSOC LC | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1517985 | 10188510 | WATSON BONNIE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1517987 | 10257033 | WATSON BRADFORD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1517990 | 10172732 | WATSON BRIDGETTE | KELLEY FERRARO | AMY C YENARI 516 N. COLOMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1517991 | 10100780 | WATSON BRUCE | HOWARD, LAUDUMIEY, MANN, REED, | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1517992 | 10305829 | WATSON BUENA | CUPIT JONES FAIRBANK | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1517993 | 10305830 | WATSON CAMILLA R | JAMES F HUMPHREYS ASSOC LC | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1517994 | 10220308 | WATSON CARL E | KELLEY FERRARO | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1517998 | 10126970 | WATSON CAROLYN T | WILLIAM BAILEY LAW FIRM | 827 MAIN STREET WHEELING WV 26003 |
| 1517999 | 10136803 | WATSON CAROLYN | HARTLEY O'BRIEN | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1518001 | 10310775 | WATSON CATHERINE M | WM ROBERTS WILSON JR | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1518002 | 10169763 | WATSON CATHERINE | FERRARO | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1518003 | 10162208 | WATSON CHARLES A | ROBLES GONZALEZ | AMY C YENARI 516 N. COLOMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1518004 | 10251136 | WATSON CHARLES D | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22929 JACKSON MS 39201 |
| 1518008 | 10275546 | WATSON CHARLES T | HOWARD, LAUDUMIEY, MANN, REED, | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1518010 | 10258270 | WATSON CHARLES W | WALLACE AND GRAHAM | P.O. BOX 19 PO BOX 19 JACKSON MS 392050019 |
| 1518011 | 10235720 | WATSON CHARLES | BYRD ASSOC | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1518015 | 10120848 | WATSON CHARLEY G | BALDWIN & BALDWIN, LLP | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1518016 | 10237748 | WATSON CHARLIE A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | |

Date:05/21/2001
Time:16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1518017 | 10171284 | WATSON CHARLIE | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1518018 | 10180957 | WATSON CHARLOTTE A | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1518020 | 10314178 | WATSON CHRISTINE | REAUD MORGAN | CRIS E QUINN |
| 1518022 | 10099980 | WATSON CLARENCE | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1518023 | 10127994 | WATSON CLARENCE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1518024 | 10277148 | WATSON CLAY D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1518025 | 10283771 | WATSON CLAY H | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1518028 | 10182123 | WATSON COVERDALE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNYLONG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1518030 | 10209236 | WATSON CZADA | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1518031 | 10210255 | WATSON DALE D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1518034 | 10236318 | WATSON DAN B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1518035 | 10319996 | WATSON DANIEL S | HARTLEY | 827 MAIN STREET WHEELING WV 26003 |
| 1518036 | 10223545 | WATSON DANNY J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1518038 | 10309569 | WATSON DAVID L | ROBLES GONZALEZ | LAW SCHERLING BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1518039 | 10260393 | WATSON DAVID W | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1518042 | 10163385 | WATSON DELMUS E | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1518043 | 10273549 | WATSON DELORES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1518044 | 10152428 | WATSON DELORES | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1518046 | 10252197 | WATSON DIANE | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1518047 | 10168590 | WATSON DOLE W | FOSTER SEAR | 222 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1518051 | 10232306 | WATSON DORA A | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1518052 | 10168591 | WATSON DORENE J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1518053 | 10258271 | WATSON DORIS C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1518055 | 10228976 | WATSON DOROTHY D | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1518058 | 10217707 | WATSON DOYLE | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1518062 | 10279548 | WATSON EDDIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1518064 | 10150922 | WATSON EDDIE | REAUD MORGAN | CRIS E QUINN |
| 1518066 | 10210557 | WATSON EILEEN M | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1518075 | 10220309 | WATSON EILEEN | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1518077 | 10279556 | WATSON ELIZA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1518078 | 10126597 | WATSON ELIZABETH | NIX LAW FIRM | CRIS E QUINN 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1518079 | 10316477 | WATSON ELIZABETH | REAUD MORGAN | CRIS E QUINN |
| 1518081 | 10229496 | WATSON ELLINGTON | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1518083 | 10310776 | WATSON ERMATINE | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1518085 | 10289253 | WATSON ERNEST | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1518087 | 10196462 | WATSON ESTELLA | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395607724 |
| 1518088 | 10225241 | WATSON ESTHER R | FOSTER SEAR | ARLINGTON TX 76006 |
| 1518089 | 10267579 | WATSON ETHELYN M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1518091 | 10149176 | WATSON EVA | | |
| 1518092 | 10257034 | WATSON EVELYN | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1518093 | 10111707 | WATSON EVELYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1518097 | 10257035 | WATSON FRANCES | REAUD MORGAN | CRIS E QUINN CLEVELAND OH 44114 |
| 1518098 | 10104488 | WATSON FRANCES | WILLIAM BAILEY LAW FIRM | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1518099 | 10188009 | WATSON FRANK W | FOSTER SEAR | 3601 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1518102 | 10215721 | WATSON FRED | BYRD ASSOC | ARLINGTON TX 76006 |
| 1518103 | 10316888 | WATSON FREDA I | HARTLEY O'BRIEN | P.O. BOX 19 PO BOX 19 JACKSON MS 392050019 |
| 1518104 | 10209235 | WATSON FREDDIE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | 827 MAIN STREET WHEELING WV 26003 |
| 1518107 | 10225500 | WATSON GENE E | BARON & BUDD | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392264328 |
| 1518108 | 10162407 | WATSON GENE H | WHITEFORD TAYLOR PRESTON TRIMBLE | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1518112 | 10124372 | WATSON GENEVA | WILLIAM BAILEY LAW FIRM | 25 S. CHARLES STREET BALTIMORE MD 21201 |
| 1518111 | 10210556 | WATSON GEORGE A | LAW OFFICES OF PETER G ANGELOS | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1518118 | 10222020 | WATSON GLADYS | | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 20705 |
| 1518119 | 10305831 | WATSON GLENN | MAZUR AMLIN MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1518121 | 10104491 | WATSON GLORIA | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1518122 | 10197897 | WATSON GLORIA | | |
| 1518123 | 10162418 | WATSON GRACE E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1518124 | 10237746 | WATSON GWENDOLYN | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1518125 | 10156802 | WATSON HAROLD T | WHITEFORD TAYLOR PRESTON TRIMBLE | 25 S. CHARLES STREET BALTIMORE MD 21201 |
| 1518126 | 10253604 | WATSON HAROLD J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 25.0 TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1518129 | 10274920 | WATSON HELEN F | FOSTER SEAR | 3601 PLACE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1518130 | 10249130 | WATSON HELEN M | | |
| 1518133 | 10284899 | WATSON HENRY E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1518135 | 10099702 | WATSON HENRY | JONES MARTINRNRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1518137 | 10187569 | WATSON HIRAM E | NESS MOTLEY LOADHOIT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| | | | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1518139 | 10226250 | WATSON HOWARD E | WARNNICK | |
| 1518140 | 10149042 | WATSON HUBERT E | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE, CLEVELAND OH |
| 1518141 | 10156802 | WATSON IDA M | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1518142 | 10121878 | WATSON INEZ | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1518144 | 10149043 | WATSON IOLA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1518145 | 10187562 | WATSON IRENE | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1518146 | 10286297 | WATSON IRIS A | WILLIAM BAILEY LAW FIRM | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE, CLEVELAND OH |
| 1518148 | 10242932 | WATSON ISSAC | ROBERT SWEENEY CO | |
| 1518149 | 10174484 | WATSON J T | BURROW ROOTT | 3500 CHEVRON TOWER 1301 MCKINNEY HOUSTON TX 77010 |
| | | | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| | | | THE LAW FIRM OF JON SWARTZFAGER | 252. COMMERCE STREET, SUITE C PO BOX 131 LAUREL, MS 39440 |

Date:05/21/2001
Time:16:46:18                                   User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1518150 | 10207413 | WATSON J. W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1518151 | 10469175 | WATSON JACK H | LAW OFFICES OF PETER G ANGELOS | EVE PRINTZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1518153 | 10115698 | WATSON JACK M | | |
| 1518155 | 10244918 | WATSON JAMES A | YOUNG BARON BUDD | |
| 1518156 | 10191204 | WATSON JAMES C | WOODS WOODS LAW OFFICES | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY |
| 1518162 | 10172731 | WATSON JAMES L | KELLEY FERRARO | 1021 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 919600 |
| 1518162 | 10255186 | WATSON JAMES L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1518162 | 10267578 | WATSON JAMES L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1518168 | 10308495 | WATSON JAMES M | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1518174 | 10276828 | WATSON JAMES M | ODON ELLIOTT | BOBBY LEE COX, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1518176 | 10229243 | WATSON JAMES | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1518177 | 10241033 | WATSON JAMES | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1518178 | 10241034 | WATSON JANET | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1518179 | 10214453 | WATSON JANETT B | WELLBORN HOUSTON ADKISON | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1518180 | 10126601 | WATSON JANICE | NIX LAW FIRM | |
| 1518181 | 11691679 | WATSON JANICE | PROVOST UMPHREY | BRYAN O BLEVINS |
| 1518186 | 10282269 | WATSON JERRY L | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1518187 | 10279550 | WATSON JERRY W | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1518189 | 10136074 | WATSON JERRY | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1518174 | 10136202 | WATSON JOANNE M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1518197 | 10310777 | WATSON JOE W | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1518194 | 10142976 | WATSON JOE | READ MORGAN | 25700 GULF |
| 1518201 | 12236637 | WATSON JOHN H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2100 ONE MOODY TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1518204 | 10097635 | WATSON JOHN T | ASHCRAFT GEREL | ALICIA, CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1518205 | 10097635 | WATSON JOHN | TRAVIS BUCKLEY | 110 ELLISVILLE MS 39437 |
| 1518206 | 10232305 | WATSON JOHN | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1518207 | 10273548 | WATSON JOHN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1518208 | 10287593 | WATSON JOHNNY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1518209 | 10186325 | WATSON JONAR | BRAYTON PURCELL | THE AMERICAN BANK BUILDING 621 SW MORRISON STREET, SUITE 950 PORTLAND OR 97205 |
| 1518211 | 10126968 | WATSON JOSEPHINE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1518212 | 10221927 | WATSON JUANITA W | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1518213 | 10104489 | WATSON JUANITA | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1518214 | 10126595 | WATSON JULIA | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1518215 | 10273119 | WATSON JULIOUS | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1518216 | 10287099 | WATSON JULIUS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1518217 | 10220311 | WATSON KAREN | GORDON J DILL PSC | 1921 CENTRAL AVENUE ASHLAND KY 41105 |
| | | | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1518218 | 10222669 | WATSON KATE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1518219 | 10144298 | WATSON KATIE L | LEVIN MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1518221 | 10161144 | WATSON KENNETH | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1518225 | 10168734 | WATSON L W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1518227 | 10202793 | WATSON LARRY W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1518228 | 10180958 | WATSON LAWRENCE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1518230 | 10196754 | WATSON LEE D | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZLEHURST MS 39083 |
| 1518231 | 10280221 | WATSON LELA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1518233 | 10126596 | WATSON LENNIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1518235 | 10260394 | WATSON LEONA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1518237 | 10144297 | WATSON LEONARD G | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1518238 | 10199869 | WATSON LEROY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1518239 | 10277141 | WATSON LESTER T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1518242 | 10126598 | WATSON LINDA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1518243 | 10309570 | WATSON LINDA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1518245 | 10255190 | WATSON LORENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1518246 | 10139090 | WATSON LORETTA J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1518247 | 10255187 | WATSON LORETTA J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1518248 | 10292486 | WATSON LOTTIE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1518249 | 10277363 | WATSON LOUIS J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1518250 | 10279206 | WATSON LOUISE | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1518252 | 10279561 | WATSON LOYCE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1518253 | 10186326 | WATSON LUBERTHA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1518254 | 10255189 | WATSON LUTHER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1518256 | 10223629 | WATSON LYNDA G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1518257 | 10273550 | WATSON LYNN A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1518260 | 10169762 | WATSON MAHLON | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1518261 | 10158580 | WATSON MAHLON | TAYLOR CIRE | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1518263 | 10104487 | WATSON MARGARET | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1518267 | 10249309 | WATSON MARTHA C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1518270 | 10109062 | WATSON MARY C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1518271 | 10107291 | WATSON MARY J | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1518273 | 10305832 | WATSON MARY R | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

**W. R. GRACE & CO.-CONN.**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**
**ASBESTOS CLAIMS**
**CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN**

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1518275 | 10257036 | WATSON MARY W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1518277 | 10242412 | WATSON MARZELLA | ODOM ELLIOTT | BOBBY LEE, ODOM. ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72701 |
| 1518285 | 10310128 | WATSON MICHAEL J | BERRY BERRY | STATION D PO BOX 79250 OAKLAND CA 946120250 |
| 1518288 | 10139091 | WATSON MICHELE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1518291 | 10158581 | WATSON MOSES L | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1518292 | 10167964 | WATSON MOSES L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1518293 | 10311557 | WATSON MOSSIE L | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1518296 | 10104690 | WATSON NANCY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1518297 | 11061075 | WATSON NAOMI | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1518298 | 10109454 | WATSON NAOMI | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1518299 | 10280220 | WATSON NATHAN | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1518301 | 10111706 | WATSON NELLIE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1518303 | 10232811 | WATSON NENITA | CRIS E QUINN | P.O. BOX 24328 JACKSON MS 392254328 |
| 1518306 | 10180960 | WATSON NORVELL B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1518307 | 10221080 | WATSON OLEVIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1518309 | 10284910 | WATSON OLLIE | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1518310 | 10311929 | WATSON OMA L | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1518311 | 10154522 | WATSON OTIS A | REAUD MORGAN | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1518312 | 10110172 | WATSON P W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1518315 | 10126969 | WATSON PATRICIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1518316 | 10207414 | WATSON PATRICIA | CUMBEST, CUMBEST, HUNTER, MCCORMICK | P.O. BOX 1287 PASCAGOULA MS 39568 |
| 1518317 | 10184755 | WATSON PATTY B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1518318 | 10287100 | WATSON PAULA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1518319 | 10249308 | WATSON PHILLIP A | GORDON J DILL PSC | 1527 CENTRAL AVENUE ASHLAND KY 411054 |
| 1518320 | 10151817 | WATSON PHYLLIS H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1518322 | 10274414 | WATSON PRISCILLA G | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1518323 | 10279552 | WATSON RAY C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1518324 | 10154509 | WATSON RAY V | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1518325 | 10268136 | WATSON RAYMOND L | REAUD MORGAN | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1518327 | | WATSON RAYMOND P | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1518328 | 10228810 | WATSON RICHARD E | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1518332 | 10099266 | WATSON RICHARD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1518333 | 10137998 | WATSON RICHARD | TRAVIS BUCKLEY | 110 ELLISVILLE MS 39437 |
| 1518334 | 10099981 | WATSON RICK | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1518335 | | WATSON RIVERS | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1518336 | 10262087 | WATSON ROBERT D | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1518340 | 10262006 | WATSON ROBERT L | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1518342 | 10205516 | WATSON ROBERT P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1518343 | 10104689 | WATSON ROBERT R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1518345 | 10254222 | WATSON ROBERT | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1518347 | 10276829 | WATSON ROBERT | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1518352 | 10213987 | WATSON RONALD | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1518353 | 10184754 | WATSON ROY B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1518355 | 10150524 | WATSON ROY M | READ MORGAN | CRIS E QUINN |
| 1518358 | 10226600 | WATSON ROY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1518360 | 10169275 | WATSON RUBY | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1518361 | 10145774 | WATSON RUTH | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1518363 | 10187671 | WATSON SADIE M | LANIER | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1518365 | 10145317 | WATSON SADIE M | WILSON | |
| 1518366 | 10181720 | WATSON SALLY R | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1518368 | 10187620 | WATSON SAMUEL R | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1518369 | 10225230 | WATSON SAMUEL R | FOSTER SEAR | 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1518371 | 10237749 | WATSON SHARON | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1518372 | 10273551 | WATSON SHERYL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435136 |
| 1518373 | 10104490 | WATSON SHIRLEY A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1518375 | 10316209 | WATSON SHIRLEY M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1518375 | 10316720 | WATSON SHIRLEY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1518375 | 10137999 | WATSON SHIRLEY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1518375 | 10139093 | WATSON SHIRLEY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1518376 | 10162424 | WATSON SHIRLEY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1518380 | 10235464 | WATSON SION T | WHITEFORD TAYLOR PRESTON TRIMBLE | 25 S. CHARLES STREET BALTIMORE MD 21201 |
| 1518382 | 10242310 | WATSON STANLEY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1518386 | 10279547 | WATSON TALMA | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1518387 | 10279554 | WATSON TED D | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1518389 | 10279549 | WATSON THELMA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1518389 | 10279553 | WATSON THELMA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1518391 | 10163386 | WATSON THERESA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1518394 | 10260395 | WATSON THOMAS | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1518395 | 10248795 | WATSON THOMAS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1518399 | 10282997 | WATSON THURMAN | PRITCHARD LAW FIRM / KELLEY FERRARO | PO BOX 1707 PASCAGOULA MS 395681704 / 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1518402 | 10266599 | WATSON VELMA | NIX LAW FIRM / BARON BUDD | 205 LINDA DRIVE DAINGERFIELD TX 75638 / 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1518404 | 10220687 | WATSON VEOLA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1518407 | 10151206 | WATSON VIRGINIA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1518408 | 10279557 | WATSON W E | READ MORGAN / KELLEY FERRARO | CRIS E QUINN / 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1518412 | 10312072 | WATSON WALTER L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1518414 | 10260396 | WATSON WANDA J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1518416 | 10233780 | WATSON WAYNE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | CLEVELAND OH 44114 |
| 1518417 | 10168750 | WATSON WAYNE D | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| | | | | TX 75204 |
| 1518421 | 10180959 | WATSON WILLARDINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1518422 | 10164818 | WATSON WILLIAM B | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| | | | | TX 75204 |
| 1518424 | 10162358 | WATSON WILLIAM R | WHITEFORD TAYLOR PRESTON TRIMBLE | 25 S. CHARLES STREET BALTIMORE MD 21201 |
| 1518425 | 10220310 | WATSON WILLIAM W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1518430 | 10292485 | WATSON WILLIE L | FERRARO & ASSOCIATES | ANA MARIA 4521 S. E. FINANCIAL CENTER 200 S. BISCAYNE |
| | | | | BLVD. MIAMI FL 331312331 |
| 1518431 | 10235698 | WATSON WILLIE M | BYRD ASSOC | P.O. BOX 19 PO BOX 19 JACKSON MS 392050019 |
| 1518432 | 10137997 | WATSON WILLIE M | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1518435 | 10299728 | WATSON WILMA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1518436 | 10297564 | WATSON WINDLE J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1518437 | 10222968 | WATSON ZELANDA F | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1673809 | 10294030 | WATSON KERMIT | LAW OFFICES OF PETER NICHOLL | 435 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1674771 | 10295015 | WATSON PERNELL | LAW OFFICES OF PETER NICHOLL | 435 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1675714 | 10297928 | WATSON HENRY | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1686699 | 10297564 | WATSON CLAUDE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1686700 | 10297565 | WATSON CLAY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1689305 | 10301061 | WATSON PEGGY A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1689306 | 10301062 | WATSON ALICE M | DEAKLE LAW FIRM | 525 NORTH MAIN STREET HATTIESBURG MS 39401 |
| 1689307 | 10301124 | WATSON ANDREW | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1689308 | 10301125 | WATSON JOHNNY G | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1689309 | 10300126 | WATSON KATE L | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1518438 | 10310124 | WATSON JR. GLENN A | BERRY  BERRY | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1518442 | 10310123 | WATSON SR. GLENN | BERRY  BERRY | STATION D PO BOX 70250 OAKLAND CA 946120250 |
| 1518445 | 10099140 | WATSON JR ALEX | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | STATION D PO BOX 70250 OAKLAND CA 946120250 |
| | | | | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| | | | | CLEVELAND OH 44115 |
| 1518446 | 10197819 | WATSON JR CALVIN | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1518447 | 10232304 | WATSON JR CHARLES J | LEBLANC  WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |
| | | | | 70809 |
| 1518449 | 10251128 | WATSON JR FRANK | ROBINS CLOUD GREENWOOD  LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1518451 | 10251137 | WATSON JR GEORGE | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1518456 | 10287378 | WATSON JR SHELLY T | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| | | | | 331415186 |
| 1518464 | 10220200 | WATSON, SR JOHN L | MAZUR AMLIN MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1518465 | 10139092 | WATSON, SR RICK L | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1518469 | 10276862 | WATSON, SR ULIS B | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| | | | | TX 75204 |
| 1518470 | 10211552 | WATSON, SR WILLIAM D | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1002233 | 10080430 | WATT RAYMOND E | THORNTON  DEARY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 |
| 1518472 | 10248420 | WATT GAVIN | DUKE LAW FIRM | 236 SOUTH BLVD. SUITE 450 ARLINGTON TX 01141706 |
| 1518473 | 10289254 | WATT GEORGE H | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39220001 |
| 1518474 | 10289255 | WATT HOWARD | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39220001 |
| 1518475 | 10286572 | WATT IRA S | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1518476 | 10276862 | WATT JOHN W | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 |
| | | | | FAYETTEVILLE AR 72702 |
| 1518477 | 10248421 | WATT KATHERINE | ODOM ELLIOTT | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1518478 | 10242538 | WATT LARRY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1518479 | 10305834 | WATT LAURETTA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 FAYETTEVILLE AR 72702 |
| 1518480 | 10135036 | WATT LOUISE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1518483 | 10286573 | WATT MARY | PEIRCE RAYMOND OSTERICOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1518484 | 10217083 | WATT PRISCILLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1518485 | 10305835 | WATT RAYMOND | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1518486 | 10282256 | WATT VIOLA M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1688285 | 10299308 | WATT WILLIAM R | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1688286 | 10299309 | WATT MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1518487 | 10223272 | WATTENGEL LYSTA H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1518490 | 10201499 | WATTERS CLINTON R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1518491 | 10201513 | WATTERS DOROTHY F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1518493 | 10104494 | WATTERS JENNIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1518494 | 10149573 | WATTERS JOE | REAUD MORGAN | CRIS E QUINN |
| 1518495 | 10247547 | WATTERS KURT D | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1518496 | 10273552 | WATTERS KURT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1518499 | 10135037 | WATTERS MATTIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1518500 | 10104493 | WATTERS MILLIE J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1518502 | 10273553 | WATTERS NANCY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1518503 | 10247548 | WATTERS NANCY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1518506 | 10312028 | WATTERS SYLVIA M | REAUD MORGAN | CRIS E QUINN |
| 1518508 | 10279558 | WATTERSON CHARLES R | | |
| 1518513 | 10279560 | WATTERSON LAZETTE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1518516 | 10279559 | WATTERSON, SR LARRY C | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1004684 | 10080924 | WATTS RICHARD | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1029169 | 10085949 | WATTS JERRY L | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1030186 | 10086243 | WATTS ROBERT | LAKIN LAW FIRM | 300 EVANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL 620952027 |
| 1053046 | 10092891 | WATTS LEA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1060794 | 10095537 | WATTS JAMES | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1060795 | 10095538 | WATTS WILLIE | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1066794 | 10097551 | WATTS RICHARD R | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1066795 | 10097552 | WATTS HELLEN J | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1518518 | 10222678 | WATTS ADRIENNE C | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1518519 | 10183441 | WATTS ALENE B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

Date:05/21/2001
Time:16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1518520 | 10229863 | WATTS ALFRED | LAW OFFICES OF PETER G ANGELOS | ARLINGTON TX 76006 |
| 1518521 | 10249369 | WATTS ALFRED | | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1518525 | 10150923 | WATTS ANDREW | MCKERNAN LAW FIRM | 10500 COURSEY BOULEVARD COURT PLAZA, SUITE 205 BATON ROUGE LA 70816 |
| 1518526 | 10116046 | WATTS ANNA | READ MORGAN SUTTER & ENSLEIN | CRIS E QUINN |
| 1518527 | 10279562 | WATTS ANNIE P | HOWARD, LAUDUMIEY, MANN, REED, | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1518528 | 10249313 | WATTS AUDREY M | LEBLANC MAPLES WADDELL | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1518529 | 10249370 | WATTS AUDREY M | MCKERNAN LAW FIRM | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1518530 | 10180965 | WATTS BARBARA A | CAMPBELL CHERRY HARRISON DAVIS DOVE | 10500 COURSEY BOULEVARD COURT PLAZA, SUITE 205 BATON ROUGE LA 70816 |
| 1518531 | 10229864 | WATTS BEATRICE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1518532 | 10102135 | WATTS BERTHA L | RANCE N ULMER | P.O. BOX 24328 JACKSON MS 392254328 |
| 1518535 | 10289257 | WATTS BIGEN | RANCE N ULMER | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1518538 | 10289258 | WATTS BILLIE A | BAGGETT MCCALL, BURGESS | PO BOX 1 BAY SPRINGS MS 394200001 |
| 1518539 | 10102135 | WATTS BOYD T | | PO BOX 1 BAY SPRINGS MS 394200001 |
| 1518544 | 10264072 | WATTS CARL L | WALLACE AND GRAHAM | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1518548 | 10183440 | WATTS CARL | FOSTER SEAR | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1518550 | 10191858 | WATTS CARLTON | DEAKLE LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1518551 | 10155714 | WATTS CHARLES | LAW OFFICES OF PETER G. ANGELOS | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1518560 | 10247053 | WATTS CHLOE | DUKE LAW FIRM | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1518561 | 10196755 | WATTS CLARENCE E | VARAS MORGAN | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1518562 | 10211914 | WATTS CLARENCE | FERRARO & ASSOCIATES | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1518565 | 10212555 | WATTS CLARENCE | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1518566 | 10172220 | WATTS CLAUDE D | KELLEY FERRARO | MICHAEL V. PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 325910123 |
| 1518568 | 10176462 | WATTS CLEMENT | LAW OFFICES OF PETER G ANGELOS | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1518570 | 10249445 | WATTS CORA L | MCKERNAN LAW FIRM | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1518572 | 10314179 | WATTS DAN C | READ MORGAN FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1518574 | 10187000 | WATTS DAVE | BARRETT LAW OFFICES | 10500 COURSEY BOULEVARD COURT PLAZA, SUITE 205 BATON ROUGE LA 70816 |
| 1518575 | 10228977 | WATTS DAVID W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | CRIS E QUINN |
| 1518576 | 10317250 | WATTS DONALD E | LAKIN LAW FIRM | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1518578 | 10112555 | WATTS DORIS J | HARTLEY O'BRIEN | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1518579 | 10161984 | WATTS DORIS | NESS MOTLEY LOADHOLT RICHARDSON PO | 301 EVANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL 620950027 |
| 1518580 | 10182127 | WATTS DORIS | WILLIAM BAILEY LAW FIRM | 827 MAIN STREET WHEELING WV 26003 |
| 1518586 | 10126971 | WATTS DOROTHY | MCKERNAN LAW FIRM | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1518587 | 10249372 | WATTS EDWARD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 844 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1518587 | 10236639 | WATTS EDWARD | READ MORGAN | 10500 COURSEY BOULEVARD COURT PLAZA, SUITE 205 BATON ROUGE LA 70816 |
| 1518589 | 10314180 | WATTS ELLA M | | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 CRIS E QUINN |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1518590 | 10162794 | WATTS ELVIN R | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1518591 | 10182124 | WATTS EMILY | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |  |
| 1518594 | 10104498 | WATTS ESTELLA | NESS MOTLEY LOADHOLT RICHARDSON PO | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1518595 | 10176463 | WATTS ETHENIA | WILLIAM BAILEY LAW FIRM | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1518596 | 10226943 | WATTS EUGENE | LAW OFFICES OF PETER G ANGELOS | 2801 FIRST AVENUE POST OFFICE BOX 216 PO BOX 216 NITRO WV 25143 |
| 1518597 | 10132460 | WATTS EVELYN L | PEYTONRENTI WHITTINGTON FAIRENZ | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1518598 | 10211915 | WATTS EVELYN | JAMES F HUMPHREYS ASSOC LC | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 33131 |
| 1518599 | 10212556 | WATTS EVELYN | FERRARO & ASSOCIATES | MICHAEL F RAYDEVIDO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1518600 | 10107292 | WATTS F | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | BRYAN O BLEVINS, JR |
| 1518606 | 10226497 | WATTS FREDDY L | PROVOST UMPHREY | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1518609 | 10248661 | WATTS GEORGE L | HISSEY KIENTZ HERRON | 1300 SW FIFTH AVENUE SUITE 3500 PORTLAND OR 97201 |
| 1518611 | 10173105 | WATTS GERALD M | LANDYE BENNETT BLUMSTEIN | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1518611 | 10017723 | WATTS GORDON M | HARVIT SCHWARTZ LC | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 39568 |
| 1518612 | 10237752 | WATTS GROVER C | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1518613 | 10251138 | WATTS HAROLD E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1518616 | 10164455 | WATTS HELEN Y | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1518618 | 10104695 | WATTS HERMAN | BARON BUDD | ANGELA C BARNEY PO BOX 22985 JACKSON MS 39201 |
| 1518620 | 10142693 | WATTS ILENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1518621 | 10273554 | WATTS JACK D | READ MORGAN | CRIS E QUINN |
| 1518624 | 10180964 | WATTS JAMES E | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1518625 | 10186695 | WATTS JAMES H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24238 PO BOX 24238 JACKSON MS 392254328 |
| 1518626 | 10100779 | WATTS JAMES E | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1518627 | 10308071 | WATTS JAMES E | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1518633 | 10182125 | WATTS JAMES E | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1518637 | 10289259 | WATTS JASPER O | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1518643 | 10162683 | WATTS JESSIE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1518644 | 10212256 | WATTS JIMMIE G | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1518646 | 10292783 | WATTS JOHN L | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1518648 | 10234717 | WATTS JOHN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1518649 | 10100781 | WATTS JOHNNIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1518652 | 10187001 | WATTS JOYCE | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1518653 | 10253119 | WATTS JUANITA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1518654 | 10251139 | WATTS JUDY K | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1518656 | 10161862 | WATTS KATHLEEN E | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1518657 | 10158761 | WATTS KENNETH J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1518658 | 10216512 | WATTS LARRY D | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1518659 | 10310778 | WATTS LARRY D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
|  |  |  | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |

Page:6128 of 6508

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1518660 | 10287512 | WATTS LARRY T | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1518662 | 10305836 | WATTS LAWRENCE | PEIRCE RAYMOND OSTERHOUT WADE CARLS RODMAN | ALLEN RODMAN 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1518665 | 10237751 | WATTS LINDA A | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1518666 | 10211257 | WATTS LINDA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1518667 | 10209238 | WATTS LIZZIE B | MCKENNAN LAW FIRM | 10500 COURSEY BOULEVARD COURT PLAZA, SUITE 205 BATON ROUGE LA 70816 |
| 1518668 | 10249371 | WATTS LLEWELLEN I | | |
| 1518669 | 10312762 | WATTS LOIS L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1518671 | 10104499 | WATTS LOTTIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1518672 | 10228978 | WATTS LUCILLE N | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1518673 | 10251140 | WATTS LUCINDA | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1518674 | 10307861 | WATTS LYNN E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1518676 | 10312761 | WATTS LYNN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1518677 | 10104496 | WATTS MANNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1518678 | 10126402 | WATTS MARGARET J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1518679 | 10126603 | WATTS MARGARET | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1518681 | 10282207 | WATTS MARIE | J RONALD RISH | 220 ROSE LANE LAUREL MS 39443 |
| 1518682 | 10237753 | WATTS MARIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS RODMAN | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1518683 | 10305837 | WATTS MARIE | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1518684 | 10211821 | WATTS MARK | REAUD MORGAN | CRIS E QUINN |
| 1518685 | 10111708 | WATTS MARY F | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1518688 | 10248660 | WATTS MARY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1518689 | 10234787 | WATTS MAUREEN | DUKE LAW FIRM | 4021 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1518693 | 10234787 | WATTS MICHAEL | PEIRCE RAYMOND OSTERHOUT WADE CARLS RODMAN | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1518696 | 10158762 | WATTS MILDRED | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1518697 | 10164289 | WATTS MITSUYO T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1518698 | 10129118 | WATTS NELDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1518701 | 10162840 | WATTS NELLIE | MCKENNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA, SUITE 205 BATON ROUGE LA 70816 |
| 1518702 | 10126972 | WATTS NETTIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1518704 | 10162795 | WATTS PHYLLIS | MCKENNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1518708 | 10106352 | WATTS REGINALD | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1518711 | 10163475 | WATTS ROBERT L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101017 |
| 1518718 | 10259570 | WATTS ROBERT | DAVIS FEDER | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1518721 | 10150525 | WATTS ROLAND L | REAUD MORGAN | BRYAN O BLEVINS, JR |
| 1518727 | 10249446 | WATTS ROSA L | MCKENNAN LAW FIRM | 10500 COURSEY BLVD COURT PLAZA, SUITE 205 BATON ROUGE LA 70816 |
| 1518732 | 10216513 | WATTS SANDRA H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1518734 | 10209359 | WATTS SHIRLEY B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1518735 | 10146524 | WATTS SHIRLEY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1518737 | 10209360 | WATTS STEVEN H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1518739 | 10186696 | WATTS SYLVIA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1518746 | 10266932 | WATTS WESLEY | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1518751 | 10251141 | WATTS WILLIAM E | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1518757 | 1510779 | WATTS, WILLIE L | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1518758 | 10314181 | WATTS, WILLIE L | REAUD MORGAN | CRIS E QUINN |
| 1518759 | 10104957 | WATTS, WINNIE L | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1685308 | 10295621 | WATTS, HAL R | THE SUTTER LAW FIRM | 1598 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1685309 | 10295622 | WATTS, MARLINE | THE SUTTER LAW FIRM | 1598 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1685856 | 10296406 | WATTS, EUGENE | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1685857 | 10296407 | WATTS, MARGARET M | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1229407 | 10300127 | WATTS, GROVER C | CRAWFORD | P.O. BOX 2072 HATTIESBURG MS 39401 |
| 1689311 | 10300128 | WATTS, JAMES E | DEAKLE LAW FIRM | P.O. BOX 2072 HATTIESBURG MS 39401 |
| 1689312 | 10300129 | WATTS, LARRY W | DEAKLE LAW FIRM | P.O. BOX 2072 HATTIESBURG MS 39401 |
| 1689313 | 10300130 | WATTS, LENORA B | DEAKLE LAW FIRM | P.O. BOX 2072 HATTIESBURG MS 39401 |
| 1689314 | 10300131 | WATTS, RUBY D | DEAKLE LAW FIRM | P.O. BOX 2072 HATTIESBURG MS 39401 |
| 1689315 | 10300132 | WATTS, VERA D | DEAKLE LAW FIRM | P.O. BOX 2072 HATTIESBURG MS 39401 |
| 1300131 | 10090104 | WATTS, JR WILL | DEAKLE LAW FIRM | P.O. BOX 2072 HATTIESBURG MS 39401 |
| 1300132 | 10928490 | WATTS, JR MILTON C | DEAKLE LAW FIRM | P.O. BOX 2072 HATTIESBURG MS 39401 |
| 1046695 | 10090104 | WATTS, JR WILL | SEGAL | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1053045 | 10928490 | WATTS, JR MILTON C | DAVIS & FEDER | |
| 1092890 | | WATTS, JR MILTON C | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1518766 | 10732126 | WATTS, JR BUFORD | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VAN EPPS 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1518764 | 10182126 | WATTS, SR ALVIN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1518769 | 10100780 | WATTS, SR GEORGE L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1518771 | 10202937 | WATTS, SR JOE N | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1518772 | 12005697 | WATTS, SR ROBERT A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1673633 | 10293852 | WATTS, SR RONELLE L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1673635 | 10113985 | WATTU DAVID | FERRARO & ASSOCIATES | ANA M RIVERO 1520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1518776 | 10113986 | WATTU JANET | FERRARO & ASSOCIATES | ANA M RIVERO 1520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1518778 | 10135860 | WAUGMAN DONALD E | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1518780 | 10135861 | WAUGMAN EVELYN | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1518782 | 10109455 | WAUGMAN EVELYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1518781 | 10109456 | WAUGMAN VALERIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1518785 | 10159321 | WAUGMAN IRENE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1518787 | 10093320 | WAUGMAN JAMES W | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1518786 | 10089250 | WAUGH TOM W | REAUD MORGAN | CRIS E QUINN |
| 1041966 | 10089251 | WAUGH IVAN T | REAUD MORGAN | CRIS E QUINN |
| 1041967 | 10309572 | WAUGH EUNICE | REAUD MORGAN | CRIS E QUINN |
| 1518799 | | WAUGH DONNA | ROBLES, GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1518791 | 12008216 | WAUGH GARY L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1518793 | 10116895 | WAUGH GLORIA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1518793 | 10112461 | WAUGH GLORIA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1518795 | 10305838 | WAUGH HOWARD E | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1518797 | 10176396 | WAUGH JACK A | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1518799 | 10176397 | WAUGH JENNIE | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1518804 | 10106848 | WAUGH JUDY | THE LAW FIRM OF KENNETH HICKS | 343 FIFTH AVENUE HUNTINGTON WV 25701 |
| 1518805 | 10185514 | WAUGH KENNETH B | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1518806 | 12207416 | WAUGH LINDA K | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1518810 | 10186515 | WAUGH MARY L | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1518811 | 10305839 | WAUGH MARY | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1518812 | 10307862 | WAUGH NANCY E | JAMES F HUMPHREY'S ASSOC LC | CINDY KILLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1518818 | 10106847 | WAUGH ROGER | THE LAW FIRM OF KENNETH HICKS | 343 FIFTH AVENUE HUNTINGTON WV 25701 |
| 1518823 | 10309571 | WAUGH THOMAS E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1518826 | 10207415 | WAUGH, SR FREDRICK A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1518828 | 10305840 | WAVRES ANN | TOCCI DOMINICK | DOMINICK TOCCI |
| 1518831 | 10237755 | WAX DARLENE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1518833 | 10237754 | WAX TED A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1518835 | 10270616 | WAX BETTY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1518837 | 10305841 | WAX CHARLES A | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441111091 |
| 1518838 | 10270615 | WAX DENNIS H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1518839 | 10237913 | WAX DEMONA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1518840 | 10329248 | WAX JAMES O | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1518841 | 10314989 | WAY DEMONA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1518842 | 10314990 | WAY JESSIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1518844 | 10214816 | WAY LARRY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1518847 | 10237756 | WAY LEWIS B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1518846 | 10265804 | WAY RUTH E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1522916 | 10084662 | WAYBRIGHT ELEANOR | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1518849 | 10173107 | WAYBRIGHT CAROL J | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1518854 | 10173106 | WAYBRIGHT STURL | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1518855 | 10126604 | WAYBRIGHT WYVONIA | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1518856 | 10253474 | WAYCHOFF GLORIA | NIX LAW FIRM | 205 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1518857 | 10253468 | WAYCHOFF ROY C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1518858 | 10255191 | WAYCO GARY M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1518861 | 10256640 | WAYNE HARRY S | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1518862 | 10237759 | WAYNE KENNETH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1518865 | 10237762 | WAYNE LORITHA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1518867 | 10159182 | WAYLAND CAROL | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1523520 | 10123520 | WAYLAND GEORGE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1518870 | 10123521 | WAYLAND LINDA L | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 6508 |
| 1675631 | 10297622 | WAYLAND RALPH | JOHN J DUFFY ASSOC | 23823 LORAIN ROAD SUITE 270 NORTH OLMSTED OH 44070 |
| 1686751 | 10297623 | WAYLAND RUTH J | JOHN J DUFFY ASSOC | 23823 LORAIN ROAD SUITE 270 NORTH OLMSTED OH 44070 |
| 1518972 | 10305841 | WAYMAN KENNETH H | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1518974 | 10161985 | WAYMAN RICHARD | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1518975 | 10161986 | WAYMAN ROSEMARY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1030307 | 10086314 | WAYNE ROBERT | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1030108 | 10086315 | WAYNE SHIRLEY | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1518878 | 10266723 | WAYNE BONNIE J | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1518879 | 10266722 | WAYNE CASMER | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1518880 | 10159225 | WAYNE DEBBIE L | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1518882 | 10275268 | WAYNE EUGENE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1518883 | 10142134 | WAYNE FLORA | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1518885 | 10211115 | WAYNE MARY J | REAUD MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1518886 | 10277569 | WAYNE MAUDE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1518887 | 10261484 | WAYNE MICHAEL | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1518888 | 10159176 | WAYNE RICHARD W | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1518891 | 10136425 | WAYNE ROBERTA B | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1518893 | 10275997 | WAYNE SHANDA | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1518905 | 10135103 | WAYTON JOYCE | REAUD MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1518908 | 10267109 | WAZIR PIERRE J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1518909 | 10161009 | WEBER PAULINE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1518910 | 10161008 | WEBER WOODROW | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1518911 | 10252470 | WEADE DONALD P | FITZGERALD PFUNDSTEIN ASSOC | 100 COURT SQUARE ANNEX SUITE 5 CHARLOTTESVILLE VA 22902 |
| 1518912 | 10252471 | WEADE EDITH H | FITZGERALD PFUNDSTEIN ASSOC | 100 COURT SQUARE ANNEX SUITE 5 CHARLOTTESVILLE VA 22902 |
| 1518913 | 10166188 | WEADEN CHARLES W | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1518914 | 10166189 | WEADEN JACQUELINE | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1004754 | 10080939 | WEAGLE CARROL | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1518916 | 10169065 | WEARRY ANN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1518917 | 10169064 | WEARRY JACK R | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1518918 | 10094459 | WEAKLAND DONNA | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1518919 | 10099458 | WEAKLAND FRANCIS W | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1518921 | 10232818 | WEAKLEY EDNA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1518922 | 10232817 | WEAKLEY ERNEST E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1518923 | 10144586 | WEAKLEY JACQUELYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1518925 | 10144585 | WEAKLEY JAMES T | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1518926 | 10188342 | WEAKLEY MAE B | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1518927 | 10188340 | WEAKLEY WILLIAM H | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1518929 | 10142232 | WEANT BEVERLY | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1518931 | 10167698 | WEAR CHARLES B | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1518932 | 10203546 | WEAR EARL L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1518933 | 10167699 | WEAR FARRAH | | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1518934 | 10174338 | WEAR FAYE | | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1518936 | 10112017 | WEARE ROBERT | FERRARO & ASSOCIATES | MARTIN N RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131331 |
| 1518937 | 10178709 | WEARIN LARRY C | DERR ASSOC | 200 N. 3RD STREET, SUITE 8 P.O. BOX 1006 PO BOX 1006 BOISE ID 837011006 |
| 1518938 | 10178710 | WEARIN NANCY | DERR ASSOC | 200 N. 3RD STREET, SUITE 8 P.O. BOX 1006 PO BOX 1006 BOISE ID 837011006 |
| 1518939 | 10151414 | WEARMOUTH CATHERINE J | WEARMOUTH CATHERINE J | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1518943 | 10279565 | WEARY ALFREDA | BALDWIN & BALDWIN, LLP | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1518944 | 10279564 | WEARY BURNELL | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1518945 | 10255192 | WEARY ELMO E | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1518947 | 10279564 | WEARY JAMES S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1518948 | 10279566 | WEARY JOHNNY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1518949 | 10279567 | WEARY LARRY G | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1518950 | 10280279 | WEARY RACHEAL | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1518951 | 10279568 | WEARY RITA B | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1674351 | 10294588 | WEARY, CHRISTINE | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1674350 | 10294587 | WEARY, JR EPHERSIN | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1518955 | 10211050 | WEAST PATSY | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1518956 | 10211049 | WEAST ROGER C | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1518960 | 10008168 | WEATHERALL THOMAS | TERRANCE M. JOHNSON | COLLEEN HICKEY 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1518958 | 10255193 | WEATHERALL JOHN E | LANIERRKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1518959 | 10255194 | WEATHERBEE GLADYS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1518960 | 10255193 | WEATHERBEE MORRIS E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1518963 | 10135038 | WEATHERBY VIOLET | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1518972 | 10305844 | WEATHERHOLT GUY | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1518973 | 10305846 | WEATHERHOLT LAVANTA L | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1518975 | 10265125 | WEATHERINGTON ALICE | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1518976 | 10265114 | WEATHERINGTON HUSTON | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1060774 | 10095533 | WEATHERLY BARBARA J | N CALHOUN ANDERSON JR | 425 EAST CONGRESS STREET P.O. BOX 9886 PO BOX 9886 SAVANNAH GA 31412 |
| 1518977 | 10305842 | WEATHERLY ANN V | UMPHREY BURROW | JOHN E WILLIAMS JR. 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1518978 | 10109453 | WEATHERLY BARBARA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1518981 | 10191994 | WEATHERLY BOBBY R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

Page:6133 of 6508

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W. R. GRACE & CO.-CONN.

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1518982 | 10305843 | WEATHERLY BOBBY R | UMPHREY BURROW | ARLINGTON TX 76006 |
| 1518984 | 10209239 | WEATHERLY ELVIS R | CAMPBELL CHERRY HARRISON DAVIS DOVE | JOHN E WILLIAMS, JR. |
| 1518985 | 10276830 | WEATHERLY EMMA | ODOM ELLIOTT | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1518986 | 10261275 | WEATHERLY GERALDINE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1518988 | 10207418 | WEATHERLY IMAMA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1518990 | 10225197 | WEATHERLY JAMES V | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1518991 | 10225203 | WEATHERLY JANETT H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1518992 | 10305845 | WEATHERLY JERRY W | UMPHREY BURROW | JOHN E WILLIAMS, JR. |
| 1518996 | 10233232 | WEATHERLY KATHRYN | SIEBEN POLK LAVERDIERE JONES HANN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1518997 | 10305847 | WEATHERLY LINDA J | UMPHREY BURROW | JOHN E WILLIAMS, JR. |
| 1518998 | 10142024 | WEATHERLY MALINDA | READ MORGAN | CRIS E QUINN |
| 1518999 | 10169586 | WEATHERLY ROBERT W | THE MARITIME ASBESTOSIS LEG CLINIC | 1570 PENOBSCOT BUILDING DETROIT MI 48226 |
| 1519000 | 10191997 | WEATHERLY SHARON | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1519001 | 10207417 | WEATHERLY WESLEY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1519002 | 10305848 | WEATHERLY WILLIAM W | UMPHREY BURROW | JOHN E WILLIAMS, JR. |
| 1519003 | 10233231 | WEATHERLY WILLIAM | SIEBEN POLK LAVERDIERE JONES HANN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1519005 | 10261274 | WEATHERLY, SR PAUL B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1519006 | 10196756 | WEATHERLY, SR RICHARD W | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1041931 | 10089226 | WEATHERS SUE L | READ MORGAN | CRIS E QUINN |
| 1519007 | 10224170 | WEATHERS ALEX V | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1519008 | 10202206 | WEATHERS BERYL | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 90017645 |
| 1519010 | 10142634 | WEATHERS DEBBIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1519012 | 10193304 | WEATHERS ELBERT J | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1519013 | 10172221 | WEATHERS GEORGE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1519017 | 10142631 | WEATHERS IRMA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1519018 | 10270414 | WEATHERS JACKIE | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1519019 | 10241907 | WEATHERS JAMES T | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1519020 | 10208217 | WEATHERS LARRY T | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1519021 | 10288260 | WEATHERS LEON D | RANCE M ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1519022 | 10220207 | WEATHERS MARGARET | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 90017645 |
| 1519023 | 10193305 | WEATHERS MARJORIE L | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1519026 | 10220211 | WEATHERS REVA | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 90017645 |
| 1519027 | 10220208 | WEATHERS RICHARD | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 90017645 |
| 1519028 | 10220209 | WEATHERS ROBIN | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 90017645 |
| 1519029 | 10220210 | WEATHERS RONALD | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 90017645 |
| 1519031 | 10142633 | WEATHERS STEPHEN G | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1519032 | 10111710 | WEATHERS SUSAN H | READ MORGAN | CRIS E QUINN |
| 1519035 | 10220213 | WEATHERS, SR ROGER | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1054115 | 10093212 | WEATHERSBY BOBBY | TAYLOR CIRE | CRIS E QUINN ANGELES CA 90017646 ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1519039 | 10266516 | WEATHERSBY BILLY B | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1519044 | 10168527 | WEATHERSBY RACHEL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1519046 | 10126973 | WEATHERSBY GENEVIEVE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1519047 | 10228208 | WEATHERSBY, JR ROBERT | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1061836 | 10095943 | WEATHERSPOON OGRADY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1519052 | 10255196 | WEATHERSPOON DONNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1519053 | 10105892 | WEATHERSPOON ETHEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1519055 | 10104501 | WEATHERSPOON JO A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1519056 | 10255195 | WEATHERSPOON JOHN L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1519059 | 10191557 | WEATHERSPOON M D | SCRUGGS MILLETTE BOZEMAN DENT | 734 DELMAS AVENUE PO BOX 1425 PASCAGOULA MS 395681425 |
| 1519061 | 10104500 | WEATHERSPOON SYRAI | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1519062 | 10126913 | WEATHERSPOON THOMAS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1519063 | 10114182 | WEATHERSPOON | REAUD MORGAN | CRIS E QUINN |
| 1519065 | 10126605 | WEATHERSPOON WANDA F | NIX VAUGHAN LAW OFFICES | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1519066 | 10122605 | WEATHERSPOON WILLIS | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1007383 | 10081750 | WEATHERSPOON JOHN W | WILENTZ, GOLDMAN & SPITZER | FRANK M CLUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODRIDGE NJ 07095 |
| 1035584 | 10087010 | WEAVER DELVIN | COHEN | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1035673 | 10085212 | WEAVER EMILE | COHEN | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1041733 | 10089122 | WEAVER KAREN | REAUD MORGAN | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1049637 | 10090880 | WEAVER WALTER H | ROBLES GONZALEZ | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1049638 | 10090881 | WEAVER RAY | ROBLES GONZALEZ | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053047 | 10092892 | WEAVER GERALD | CHARLES E GIBSON III | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1053048 | 10092893 | WEAVER LAURA F | CHARLES E GIBSON III | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1058653 | 10094798 | WEAVER MARVIN P | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1058654 | 10094799 | WEAVER LYNDA M | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1058655 | 10094800 | WEAVER MICHAEL | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1058656 | 10094801 | WEAVER STEPHEN | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1060888 | 10095585 | WEAVER LLOYD | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1519074 | 10205328 | WEAVER ALBERT E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1519075 | 10257928 | WEAVER ALBERT L | VENABLE & VENABLE, P.A. | CATHERINE M VENABLE 205 SOUTH HOOVER BLVD SUITE 403 TAMPA, FL 33609 |
| 1519077 | 10147930 | WEAVER ALICE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1519079 | 10311571 | WEAVER ALICE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1519081 | 10211580 | WEAVER ANN | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1519082 | 10138000 | WEAVER ANNA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1519084 | 10150529 | WEAVER ARCHIE M | PROVOST UMFREY | BRYAN O BLEVINS, JR |
| 1519087 | 10163971 | WEAVER ARTHUR L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1519089 | 10262370 | WEAVER AUDREY P | BARON BUDD | 3102 OAK LANW AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1519090 | 10126977 | WEAVER AUDREY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1519093 | 10104907 | WEAVER BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1519096 | 10105807 | WEAVER BERNICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1519100 | 10251142 | WEAVER BETTY J | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 RD BOX 2285 JACKSON MS 39201 |
| 1519101 | 10273555 | WEAVER BEVERLY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1519104 | 10211387 | WEAVER BILLY R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1519108 | 10160066 | WEAVER BRUCE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1519109 | 10210970 | WEAVER BUREN | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1519111 | 10273556 | WEAVER CARL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1519112 | 10169067 | WEAVER CAROL | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1519116 | 10198562 | WEAVER CHARLES D | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1519119 | 10140047 | WEAVER CHARLES O | THE LAW FIRM OF MICHAEL MAXWELL | TWO RUAN CENTER, SUITE 1000 601 LOCUST STREET DES MOINES IA 50309 |
| 1519120 | 10179108 | WEAVER CHARLES W | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1519122 | 10139094 | WEAVER CHRISTY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1519124 | 10171189 | WEAVER CLARENCE W | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1519125 | 10104506 | WEAVER CLAUDETTE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1519127 | 10108740 | WEAVER CLIFFORD B | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1519128 | 10218160 | WEAVER CLIFFORD L | BARON BUDD | 3102 OAK LANW AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1519131 | 10178708 | WEAVER CROMWELL O | DERR ASSOC | 2100 N. 3RD STREET, SUITE 8 P.O. BOX 1006 PO BOX 1006 BOISE ID 837011006 |
| 1519132 | 10253635 | WEAVER DANIEL R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1519133 | 10205209 | WEAVER DANNY N | REAUD MORGAN | CRIS E QUINN |
| 1519137 | 10126975 | WEAVER DEAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1519138 | 10194832 | WEAVER DELORES J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1519139 | 10287540 | WEAVER DONALD F | LAW OFFICES OF MICHAEL P CASCINO | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1519140 | 10195576 | WEAVER DORETHA B | LAW OFFICES OF PETER G ANGELOS | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1519141 | 10205335 | WEAVER DORIS I | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1519144 | 10197790 | WEAVER DOROTHY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1519146 | 10136426 | WEAVER DOTTIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1519148 | 10104502 | WEAVER DOVIE J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1519150 | 10263302 | WEAVER DUGGAR J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1519151 | 10226158 | WEAVER DUGGER | THE LAW FIRM OF ALWYN LUCKEY | WALLACE AND GRAHAM 541 NORTH MAIN STREET SALISBURY NC 28144 P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1519153 | 10114918 | WEAVER E J | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1519157 | 10224705 | WEAVER EARL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1519159 | 10189983 | WEAVER EDDIE L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1519161 | 10205320 | WEAVER EDNA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1519164 | 10305852 | WEAVER ELLA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1519165 | 10105895 | WEAVER ELLA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1519169 | 10305853 | WEAVER ELMER S | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ 2663 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1519170 | 10180970 | WEAVER ELSIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1519174 | 10151409 | WEAVER ETHEL G | BARON BUDD | ANGELA C BARNEY |
| 1519175 | 10311712 | WEAVER EPTA P | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1519185 | 10135039 | WEAVER FLOYD | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1519185 | 10147929 | WEAVER FRED R | ROBLES GONZALEZ | LORI BALL ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1519189 | 10170304 | WEAVER GARLAND R | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1519192 | 10158283 | WEAVER GEORGE A | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1519193 | 10169765 | WEAVER GEORGE A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1519195 | 10150526 | WEAVER GEORGE H | READ MORGAN | CRIS E QUINN |
| 1519196 | 10224706 | WEAVER GEORGIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1519198 | 10276712 | WEAVER GLADYS | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1519199 | 10141066 | WEAVER GRACE | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1519200 | 10242828 | WEAVER GUS | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1519201 | 10165894 | WEAVER HAZEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1519202 | 10315814 | WEAVER HELEN B | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1519210 | 10245118 | WEAVER IRENE E | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1519211 | 10211394 | WEAVER IRENE F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1519215 | 10126606 | WEAVER ISABEL | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1519213 | 10144183 | WEAVER JACK H | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1519216 | 10243138 | WEAVER JAMES C | VARAS MORGAN | READ MORGAN |
| 1519216 | 10171453 | WEAVER JAMES E | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV |
| 1519220 | 10154928 | WEAVER JAMES L | READ MORGAN | CRIS E QUINN |
| 1519225 | 10251045 | WEAVER JANICE P | VARAS MORGAN | READ MORGAN |
| 1519229 | 10289041 | WEAVER JANICE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1519226 | 10109457 | WEAVER JEAN S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1519227 | 10126981 | WEAVER JEARLDINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1519229 | 10198044 | WEAVER JESSE C | READ MORGAN | CRIS E QUINN |
| 1519234 | 10146525 | WEAVER JOAN | READ MORGAN | CRIS E QUINN |
| 1519239 | 10154930 | WEAVER JOHN R | PROVOST UMPHREY | BRIAN O BLEVINS, JR |
| 1519250 | 10160934 | WEAVER JOYCE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1519252 | 10104503 | WEAVER JUDY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1519253 | 10163972 | WEAVER KAREN E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1519257 | 10137625 | WEAVER KENNETH | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1519258 | 10224677 | WEAVER KIMBERLY | WYSOKER, GLASSER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1519261 | 10133262 | WEAVER LARANE | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 315 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1519264 | 10208219 | WEAVER LAURA L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1519266 | 10180967 | WEAVER LENNON C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1519271 | 10180966 | WEAVER LILLIAN B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1519273 | 10171190 | WEAVER LINDA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1519278 | 10126974 | WEAVER LOUISE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1519281 | 10289261 | WEAVER LYDIA M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394200001 |
| 1519282 | 10120419 | WEAVER LYNDA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75671 |
| 1519287 | 10118531 | WEAVER MARGARET E | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1519290 | 10151443 | WEAVER MARGRET E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1519291 | 10173383 | WEAVER MARIE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1519292 | 10126607 | WEAVER MARIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1519294 | 10289262 | WEAVER MARSHA W | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394200001 |
| 1519296 | 10151429 | WEAVER MARTHA S | PROVOST UMPHREY | BRYAN O BLEVINS, JR PO BOX 1 BAY SPRINGS MS 394200001 |
| 1519297 | 10210971 | WEAVER MARY A | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1519301 | 10189984 | WEAVER MARY M | CASCINO VAUGHAN LAW OFFICES | 220 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1519303 | 10180969 | WEAVER MARY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1519305 | 10180968 | WEAVER MAXINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1519308 | 10151442 | WEAVER MELVIN L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1519309 | 10154891 | WEAVER MEREDITH | READ MORGAN | CRIS E QUINN |
| 1519310 | 10234782 | WEAVER MICHAEL J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | CRIS E QUINN 2550 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1519311 | 10140048 | WEAVER MILDRED D | THE LAW FIRM OF MICHAEL MAXWELL | TWO RUAN CENTER SUITE 1000 601 LOCUST STREET DES MOINES IA 50309 |
| 1519312 | 10137626 | WEAVER MYRA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1519314 | 10126608 | WEAVER NANCY A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1519319 | 10144041 | WEAVER NELLIE MAE | READ MORGAN | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1519320 | 10287546 | WEAVER NILA L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1519324 | 10205210 | WEAVER ONIDA | READ MORGAN | CRIS E QUINN |
| 1519322 | 10355928 | WEAVER PAMELA | READ MORGAN | CRIS E QUINN |
| 1519328 | 10305854 | WEAVER PATRICIA F | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1519330 | 10194831 | WEAVER PAUL E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1519331 | 10262661 | WEAVER PAUL H | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1519332 | 10269414 | WEAVER PERRY R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1519338 | 10257631 | WEAVER RICHARD E | WISE JULIAN | 3555 COLLEGE AVENUE P.O. BOX 1108 ALTON IL 62002 |
| 1519340 | 10211352 | WEAVER RICHARD | LEBLANC WADDELL LLC | 5100 ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1519349 | 10104504 | WEAVER ROBERTA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1519353 | 10215044 | WEAVER RONALD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1519354 | 10170305 | WEAVER ROSE A | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1519355 | 10126976 | WEAVER ROSIELENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1519356 | 10154977 | WEAVER RUTH P | REAUD MORGAN | CRIS E QUINN |
| 1519359 | 10154927 | WEAVER RUTH | REAUD MORGAN | CRIS E QUINN |
| 1519360 | 10165766 | WEAVER SALLY R | THE SIMON LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1519361 | 10213395 | WEAVER SANDRA E | KOONZ, MCKENNEY & JOHNSON | KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH VA 22046 |
| 1519362 | 10171454 | WEAVER SANDRA | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1519364 | 10149044 | WEAVER SANDRA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1519367 | 10182019 | WEAVER SHEILA | LANIER WILSON | 131 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1519369 | 10220829 | WEAVER SHELTON H | LANIER WILSON | 131 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1519374 | 10185863 | WEAVER SHIRLEY | CAMPBELL CHERRY HARRISON DAVIS DOVE | PO BOX 24328 JACKSON MS 39225-4328 |
| 1519378 | 10211153 | WEAVER THELMA | HAXBY SOMERS | 1485 CONFIDENTIAL DRIVE BUTTE MT 59702 |
| 1519381 | 10197774 | WEAVER THOMAS C | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1519384 | 10269415 | WEAVER TINA G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1519386 | 10282263 | WEAVER TOMMY H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1519387 | 10110505 | WEAVER VALLIE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1519388 | 10164029 | WEAVER VENUS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1519389 | 10224676 | WEAVER VICTOR | LANIER WILSON | 131 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1519391 | 10141589 | WEAVER VIRGINIA | WYSOKER, GLASSNER & WEINGARTNER | LEO P LACES 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1519395 | 10185862 | WEAVER WALTER P | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1519397 | 10245113 | WEAVER WILLIAM A | HAXBY SOMERS | 1485 CONFIDENTIAL DRIVE BUTTE MT 59702 |
| 1519399 | 10231194 | WEAVER WILLIAM C | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1519400 | 10205314 | WEAVER WILLIAM E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1519408 | 10241627 | WEAVER WILLIAM E | KOONZ, MCKENNEY & JOHNSON | KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH VA 22046 |
| 1673808 | 10150309 | WEAVER WOODIE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1685258 | 10294029 | WEAVER THELBERT J | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET BEAUMONT TX |
| 1685724 | 10295534 | WEAVER VERNON | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| 1685703 | 10296248 | WEAVER CHESTER | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1686700 | 10296251 | WEAVER RONALD S | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1688287 | 10291568 | WEAVER MYRTLE V | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1688288 | 10293510 | WEAVER PAUL M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1519411 | 10299311 | WEAVER CYNTHIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1519414 | 10133261 | WEAVER SR. EDWARD D | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1519415 | 10162441 | WEAVER JR EARL | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| | 10173382 | WEAVER, JR GEORGE | LAW OFFICES OF PETER G ANGELOS | ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1519423 | 10103498 | WEAVER, SR JAMES A | ROBLES GONZALEZ | LORI SCHERR ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 21210 |
| 1519424 | 10195575 | WEAVER, SR OLLIE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1519425 | 10101724 | WEAVER, SR ROBERT F | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1886702 | 10297567 | WEAVER, SR KESLER | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1886704 | 10297569 | WEAVER, SR LAMAR | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1066030 | 10081285 | WEBB JEFF | LEVY PHILLIPS KONIGSBERG | AUDLEY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1019052 | 10083816 | WEBB WILLIAM D | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN |
| 1019053 | 10083817 | WEBB JANICE | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1022918 | 10084663 | WEBB DORA J | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1024364 | 10084743 | WEBB CHARLES | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1029170 | 10085950 | WEBB NORMAN B | MAPLES & LOMAX | P G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1036174 | 10087488 | WEBB THOMAS M | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1038072 | 10087935 | WEBB BENTON A | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1043913 | 10089745 | WEBB CLAUDE B | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1047558 | 10090305 | WEBB MARILYN R | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1053835 | 10093148 | WEBB PATRICIA A | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1057785 | 10094610 | WEBB ROY | VOLTA | P. O. BOX 1707 PO BOX 1707 PASCAGOULA MS 39568 |
| 1062835 | 10096711 | WEBB ALBERT R | PRITCHARD LAW FIRM HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1519430 | 10139096 | WEBB ALICE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1519433 | 10255199 | WEBB ALVERTA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1519435 | 10284179 | WEBB ANDERSON | TRAVIS BUCKLEY | 110 ELLISVILLE MS 39437 |
| 1519436 | 10099267 | WEBB ANN V | BARON BUDD | ANGELA C BARNBY |
| 1519437 | 10130154 | WEBB ANNA F | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1519439 | 10118846 | WEBB ANNABELLE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY 600 HOUSTON TX 77017 |
| 1519442 | 10109458 | WEBB ARNOLD W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1519447 | 10251278 | WEBB BARBARA M | READ MORGAN | CRIS E QUINN 3 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1519449 | 10141475 | WEBB BETTY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1519452 | 10306251 | WEBB BEULAH | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1519455 | 10356226 | WEBB BILLIE J | CHRISTOPHER MRKS | 3120 CENTRAL MALL DRIVE PORT ARTHUR TX 77642 |
| 1519467 | 10188627 | WEBB CALVIN W | BARON BUDD | 3 LINCOLN CENTRE 5430 LBJ FREEWAY, SUITE 1100 DALLAS TX 752194281 |
| 1519469 | 10242814 | WEBB CARL E | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL 316 S. BAYLEN STREET PENSACOLA FL 32501 |
| 1519472 | 10118668 | WEBB CAROL A | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1519474 | 10144920 | WEBB CAROL | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1519476 | 10139097 | WEBB CAROLYN | HOWARD, LAUDUMIEY, MANN, REED, | COVINGTON LA 70433 |
| 1519477 | 10279570 | WEBB CAROLYN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. COLUMBIA STREET PO BOX 103 ARLINGTON TX 76006 |
| 1519483 | 10268597 | WEBB CHARLES T | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| | 10182219 | | | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 06/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1519486 | 10120908 | WEBB CHARLEY E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1519487 | 10306870 | WEBB CHARLOTTE A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1519490 | 10182331 | WEBB CHRISTINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1519492 | 10309574 | WEBB CLEAH J | ROBLES GONAZALEZ | LORI SCHUER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 313110201 |
| 1519499 | 10104509 | WEBB DELORES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1519500 | 10158703 | WEBB DENZIL C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1519502 | 10269090 | WEBB DONALD R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1519503 | 10167931 | WEBB DONALD | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1519507 | 10215523 | WEBB DOROTHY E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETI ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1519508 | 10310780 | WEBB DOROTHY M | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1519510 | 10126612 | WEBB EDDIE M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1519511 | 10140924 | WEBB EDITH | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1519512 | 10142636 | WEBB EDITH | PROVOST UMPHREY | BRYAN O BLEVINS, JR 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1519514 | 10314624 | WEBB EDWARD A | WILLIAM BAILEY LAW FIRM | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1519517 | 10314628 | WEBB ELIZABETH B | REAUD MORGAN | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1519518 | 10111711 | WEBB ELLAWENE | CHRISTOPHER MRKS | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1519519 | 10104510 | WEBB ELOISE | REAUD MORGAN | 3118 ... HOUSTON TX 77017 |
| 1519522 | 10310211 | WEBB ERVINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1519524 | 10118690 | WEBB ETHEL M | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1519525 | 10152430 | WEBB ETHELENE C | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1519526 | 10289264 | WEBB EUNICE M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394200001 |
| 1519527 | 10269051 | WEBB EVA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1519528 | 10194417 | WEBB EVELYN B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1519534 | 10136721 | WEBB FRANK K | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1519535 | 10212825 | WEBB FREDDIE | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1519536 | 10114921 | WEBB GAIL J | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1519538 | 10118533 | WEBB GEORGE W | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1519539 | 10120909 | WEBB GEORGIA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1519541 | 10126978 | WEBB GLADYS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1519543 | 10315463 | WEBB GOLDA | BARON BUDD | ANGELA ... |
| 1519545 | 10226159 | WEBB H D | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 39566 0724 |
| 1519551 | 10145826 | WEBB HAROLD B | PROVOST UMPHREY | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1519552 | 10126609 | WEBB HELEN R | NIX LAW FIRM | 827 MAIN STREET WHEELING WV 26003 |
| 1519554 | 10169008 | WEBB HELEN | HARTLEY O'BRIEN | CRIS E QUINN ... |
| 1519558 | 10189654 | WEBB HENRY L | REAUD MORGAN | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1519559 | 10186697 | WEBB HUGH H | JAMES F HUMPHREYS ASSOC LC | P.O. BOX 987 LEXINGTON MS 39095 |
| 1519560 | 10228979 | WEBB HUGHY L | BARRETT LAW OFFICES | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1519560 | 10260397 | WEBB IDA M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1519562 | 10310122 | WEBB ILA M | | |
| 1519564 | 10305855 | WEBB INA | RENAD MORGAN | CRIS E QUINN CLEVELAND OH 44114 |
| 1519567 | 10182330 | WEBB J C | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1519568 | 10100782 | WEBB JACK H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1519570 | 10274943 | WEBB JAMES | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1519571 | 10249137 | WEBB JAMES A | JONES MARTINRRIS TESSENGER | 410 GLENWOOD SQUARE AVENUE SUITE 200 RALEIGH NC 27603 |
| 1519574 | 10193410 | WEBB JAMES E | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1519577 | 10235360 | WEBB JAMES H | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1519578 | 10277100 | WEBB JAMES L | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1519579 | 10268634 | WEBB JAMES M | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1519580 | 10117968 | WEBB JAMES P | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1519585 | 10212255 | WEBB JAMES | LAW OFFICES OF PETER G. ANGELOS | ARMAND VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 304 HARRISBURG PA 17102 |
| 1519588 | 10151462 | WEBB JAMES | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH WICKER DRIVE CHICAGO IL 606101117 |
| 1519590 | 10212824 | WEBB JAMES | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1519591 | 10260398 | WEBB JAMES | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1519593 | 10118998 | WEBB JEAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1519595 | 10192740 | WEBB JENNIFER P | JON L. GELMAN | JON GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 747409341 |
| 1519596 | 10123405 | WEBB JERRY D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1519597 | 10118536 | WEBB JEWELL R | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1519598 | 10156130 | WEBB JIM | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1519599 | 10195711 | WEBB JIMMIE | BERGER JAMES GAMMAGE | SUITE 800, JMS BUILDING 108 NORTH MAIN STREET SOUTH BEND IN |
| 1519600 | 10277101 | WEBB JOAN | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 724 OCEAN SPRINGS MS 395660724 |
| 1519601 | 10307863 | WEBB JOANNE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1519603 | 10284979 | WEBB JOHN D | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 2530 |
| 1519606 | 10251143 | WEBB JOHN F | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1519614 | 10221640 | WEBB JOSEPH A | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1519616 | 10235361 | WEBB JOYCE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1519617 | 10136724 | WEBB JOYCE | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1519618 | 10216088 | WEBB JUDY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1519621 | 10268633 | WEBB KATHLEEN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74TH SUITE 304 MIAMI FL 331435186 |
| 1519622 | 10229498 | WEBB KATHRYN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1519623 | 10126613 | WEBB KAY | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| | | | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1519624 | 10200022 | WEBB KEN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29401 |
| 1519626 | 10117969 | WEBB LARISSA | LAW OFFICES OF PETER G. ANGELOS | ARNAUD J POILLOT, GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1519629 | 10216087 | WEBB LARRY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1519631 | 10114923 | WEBB LAURA J | LANIER | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1519638 | 10198045 | WEBB LELAND M | REAUD MORGAN RODMAN ALLEN RODMAN | CRIS E QUINN |
| 1519637 | 10319856 | WEBB LEO | WEITZ & LUXENBERG, P.C. | DONALD MARLIN 40 FULTON STREET NEW YORK NY |
| 1519642 | 10315856 | WEBB LILA | ROBINS CLOUD GREENWOOD LUBEL TAYLOR CIRE | ROBERT TAYLOR STE ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1519643 | 10279752 | WEBB LINDA | | 910 TRAVIS STE 2020 HOUSTON TX 77002 |
| 1519644 | 10158042 | WEBB LONNIE | | |
| 1519645 | 10100036 | WEBB LORETTA | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1519647 | 10228980 | WEBB LULA | BARRETT LAW OFFICES | P.O. BOX 987 LEXINGTON MS 39095 |
| 1519648 | 10216610 | WEBB LULABELLE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1519652 | 10152637 | WEBB LYNDA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1519654 | 10218128 | WEBB MARGARET | PROVOST UMPHREY | |
| 1519655 | 10192010 | WEBB MARGARET V | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1519658 | 10200677 | WEBB MARIE M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.W. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1519660 | 10264961 | WEBB MARION | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1519661 | 10186698 | WEBB MARJORIE B | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1519663 | 10140747 | WEBB MARSHA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1519665 | 10216081 | WEBB MARTIN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1519668 | 10161329 | WEBB MARY B | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1519670 | 10307867 | WEBB MARY P | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1519671 | 10237761 | WEBB MARY R | ARLEGE LEBLANC | 5353 ESSEN LANE THE ESSEN CENTER, STE 420 BATON ROUGE LA 70809 |
| 1519673 | 10216082 | WEBB MARY | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1519674 | 10104508 | WEBB MARY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1519676 | 10105897 | WEBB MARY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1519676 | 10201907 | WEBB MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1519677 | 10156224 | WEBB MATTIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1519679 | 10126624 | WEBB MAXINE I | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1519681 | 10113923 | WEBB MICHAEL | HARTLEY O'BRIEN | WHEELING WV 26003 |
| 1519682 | 10143202 | WEBB MICHAEL | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1519682 | 10149302 | WEBB MICHAEL | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1519684 | 10242413 | WEBB MILDRED | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1519685 | 10192575 | WEBB MINNIE S | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1519686 | 10116506 | WEBB MINNIE S | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1519686 | 10118534 | WEBB MINNIE S | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1519688 | 10118997 | WEBB MITCHELL J | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1519690 | 10307864 | WEBB NANCY E | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1519691 | 10136481 | WEBB NANCY | HARTLEY O'BRIEN LAW FIRM | 827 MAIN STREET WHEELING WV 26003 |
| 1519692 | 10194045 | WEBB NELL | WILLIAM BAILEY LAW FIRM | 844 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1519695 | 10188515 | WEBB NORMA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1519696 | 10305857 | WEBB NORMAN | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1519697 | 10116896 | WEBB NUNA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1519701 | 10136225 | WEBB OSCAR | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1519703 | 10307865 | WEBB PATRICIA A | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1519705 | 10227599 | WEBB PAULA | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR PLAZA LEVEL SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1519706 | 10188952 | WEBB PEARLIE M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331312331 |
| 1519710 | 10283751 | WEBB RALPH H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1519713 | 10266517 | WEBB RAY | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1519717 | 10242822 | WEBB REGINALD C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1519718 | 10215522 | WEBB RICHARD C | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1519725 | 10237760 | WEBB ROBERT L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1519732 | 10158704 | WEBB ROBERTA H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1519734 | 10151463 | WEBB ROSALEE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1519736 | 10186195 | WEBB ROSENE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1519738 | 10268585 | WEBB ROY E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1519739 | 10276861 | WEBB RUDY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1519741 | 10188951 | WEBB RUSSELL A | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 145 FAYETTEVILLE AR 72702 |
| 1519747 | 10146527 | WEBB RUTH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331312331 |
| 1519749 | 10307866 | WEBB SARAH E | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET |
| 1519751 | 10279751 | WEBB SHEILA | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1519752 | 10305858 | WEBB SIDNEY E | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1519754 | 10104511 | WEBB STANLEY | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1519755 | 10161863 | WEBB STANLEY | WILLIAMS TRINE | J. CONRAD METCALF 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1519759 | 10000035 | WEBB SUZANNE K | WILLIAM BAILEY LAW FIRM | 844 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1519760 | 10136723 | WEBB TAYLOR B | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1519761 | 10274944 | WEBB TERESA | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1519762 | 10249118 | WEBB THELMA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1519763 | | WEBB THELMA | JONES MARTIN RIUS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1519764 | 10309573 | WEBB THOMAS D | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 / LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1519768 | 10201906 | WEBB THOMAS | FERRARO & ASSOCIATES | SUITE 900 MIAMI FL 331310201 ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1519772 | 10226160 | WEBB VELMA | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1519776 | 10140014 | WEBB VICTOR S | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1519778 | 10268450 | WEBB W R | PRITCHARD LAW FIRM | ANGELA CARNEY P. O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1519779 | 10192009 | WEBB WALLACE H | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1519781 | 10223947 | WEBB WANDA | REAUD MORGAN TAYLOR CIRE | CRIS E QUINN ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1519783 | 10157821 | WEBB WILLA | | |
| 1519784 | 10274373 | WEBB WILLIAM A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1519787 | 10211538 | WEBB WILLIAM N | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1519790 | 10192573 | WEBB WILLIAM V | GILLENWATER, NICHOL & AMES | H. DOUGLAS 3791 JB HARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37909 |
| 1519792 | 10251197 | WEBB WILLIAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1519793 | 10213766 | WEBB WILLIAM | PEIRCE RAYMOND OSTERHOUT WADE CARLS HOWARD, LAUDOMIEY, MANN, REED, | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1519795 | 10275969 | WEBB WILLIAM | | AMY C XENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1519796 | 10212826 | WEBB WILLIAM | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1519798 | 10306035 | WEBB WOODARD | REAUD MORGAN | CRIS E QUINN |
| 1674248 | 10294485 | WEBB EVVY | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1674185 | 10294618 | WEBB BARBARA L | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1675681 | 10297742 | WEBB MELVIN E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1675682 | 10297743 | WEBB JOAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1685217 | 10295465 | WEBB CHARLES | FITZGERALD AND ASSOC | 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33322 |
| 1685218 | 10295466 | WEBB VIRGINIA | FITZGERALD AND ASSOC | 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33322 |
| 1685292 | 10295588 | WEBB JOHN W | THE SUTTER LAW FIRM | 1598 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1685293 | 10295589 | WEBB WANDA | THE SUTTER LAW FIRM | 1598 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1687878 | 10298918 | WEBB GLENDA | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1688289 | 10299312 | WEBB GARY R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688290 | 10299313 | WEBB VIOLET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688291 | 10299314 | WEBB JIMMY D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688292 | 10299315 | WEBB SHELBY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1038073 | 10087936 | WEBB, JR BENARD | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1519802 | 10115260 | WEBB, JR LEWIS C | VASOS KUGLER FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1519808 | 10194428 | WEBB, JR CARMICHEAL | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1519812 | 10264960 | WEBB, JR LOUIS W | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1519813 | 10188389 | WEBB, JR LOUIS | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1689316 | 10300133 | WEBB, SR. DONALD A | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1519826 | 10196642 | WEBB, JR ERVIN | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1519819 | 10106622 | WEBB, SR BILLY B | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1519822 | 10229497 | WEBB, SR LARRY | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1673423 | 10293641 | WEBB, SR ROBERT L | | |
| 1029214 | 10085990 | WEBBER MARLENE L | DEAKLE LAW FIRM | P. O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| | | | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| | | | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| | | | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| | | | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1519830 | 10180971 | WEBBER BETTY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | CLEVELAND OH 44115 |
| 1519857 | 10216719 | WEBBER FRANK | CHRISTOPHER E. GRELL | CHRISTOPHER E. GRELL |
| 1519858 | 10216719 | WEBBER J W | WILLIAM BAILEY LAW FIRM | CHRISTOPHER E. GRELL |
| 1519839 | 10184389 | WEBBER KENNETH R | WALLACE AND GRAHAM | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1519861 | 10184389 | WEBBER LORAINE | CHRISTOPHER E. GRELL | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1519861 | 10216714 | WEBBER MARY | WILLIAM BAILEY LAW FIRM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1519844 | 10135040 | WEBBER MICHELLE | CHRISTOPHER E. GRELL | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1519865 | 10209999 | WEBBER PARKER P | PRITCHARD LAW FIRM | CHRISTOPHER E. GRELL |
| 1519847 | 10268437 | PRITCHARD L F | CHRISTOPHER E. GRELL | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1519864 | 10209994 | WEBBER RALPH | CHRISTOPHER E. GRELL | CHRISTOPHER E. GRELL |
| 1519850 | 10103143 | WEBBER ROBERT | WALKER | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1519855 | 10103143 | WEBBER ROBERTA | | CHRISTOPHER E. GRELL |
| 1519855 | 10215557 | | | |
| 1519855 | 10216720 | WEBBER RON | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1519857 | 10141412 | WEBBER RUSSELL | CHRISTOPHER E. GRELL | CHRISTOPHER E. GRELL |
| 1519858 | 10184390 | WEBBER SARAH F | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1519861 | 10149046 | WEBBER SHIRLEY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1519861 | 10254610 | WEBBER TERRENCE R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1519865 | 10209995 | WEBBER TRACIE | CASCINO VAUGHN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1519865 | 10216716 | WEBBER, JR EDWARD | CHRISTOPHER E. GRELL | CHRISTOPHER E. GRELL |
| 1519866 | 10216713 | WEBBER, SR EDWARD | CHRISTOPHER E. GRELL | CHRISTOPHER E. GRELL |
| 1519866 | 10216711 | WEBBER ROBERT L | CHRISTOPHER E. GRELL | CHRISTOPHER E. GRELL |
| 1024802 | 10084800 | | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1024803 | 10084801 | ROBERT SWEENEY CO | | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1027288 | 10085292 | WYSOKER, GLASSNER & WEINGARTNER | | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1029171 | 10085951 | MAPLES & LOMAX | | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1085989 | 10091923 | NESS MOTLEY LOADHOLT RICHARDSON PO | | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1054120 | 10100013 | TAYLLOR CIRE | | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1054120 | 10100013 | TAYLLOR CIRE | | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1055335 | 10093743 | LAW OFFICES OF MICHAEL P CASCINO | | MATTHEW KEENAN 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1055339 | 10093746 | LAW OFFICES OF MICHAEL P CASCINO | | MATTHEW KEENAN 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1519871 | 10305859 | RILEY DEFALICE P C | | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1519872 | 10153331 | GOLDBERG PERSKY JENNINGS WHITE | | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1519876 | 10305860 | RILEY DEFALICE P C | | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1519877 | 10185865 | WEBER CAROLYN | HAXBY SOMERS | PITTSBURGH PA 15222 / 1485 CONTINENTAL DRIVE BUTTE MT 59702 |
| 1519878 | 10162445 | WEBER CHRISTA | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1519880 | 10106355 | WEBER CLAUDE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1519882 | 10174794 | WEBER CONSTANCE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1519884 | 10264160 | WEBER DIANNE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1519887 | 10203043 | WEBER EARL B | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131 |
| 1519891 | 10145001 | WEBER ELEANORA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1519892 | 10118396 | WEBER ELIZABETH | GELMAN | 1485 CONTINENTAL DRIVE BUTTE MT 59702 |
| 1519896 | 10185864 | WEBER FREDERICK W | HAXBY SOMERS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1519900 | 10145000 | WEBER GEORGE E | LAW OFFICES OF PETER G ANGELOS | 2121 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1519898 | 10156338 | WEBER GEORGE | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1519906 | 10104513 | WEBER HAZEL R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1519904 | 10153330 | WEBER JAMES F | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1519908 | 10167203 | WEBER JOHN R | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1519910 | 10264159 | WEBER JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1519914 | 10174793 | WEBER JOSEPH G | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1519917 | 10205852 | WEBER JOSEPH | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1519918 | 10231639 | WEBER JOYCE | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1519919 | 10137627 | WEBER KATHLEEN | HANTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1519920 | 10267405 | WEBER KENNETH | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1519921 | 10191005 | WEBER LARRY E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1519923 | 10200618 | WEBER LAWRENCE J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1519925 | 10167204 | WEBER LUCILLE S | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1519926 | 10205407 | WEBER MARGARET | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1519927 | 10267406 | WEBER MARLENE | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1519928 | 10308558 | WEBER MARVIN R | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1519929 | 10286949 | WEBER MARY | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 44113 |
| 1519931 | 10189549 | WEBER MILLRED | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1519932 | 10191925 | WEBER NANCY | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1519932 | 10205853 | WEBER NANCY | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1519935 | 10162444 | WEBER OTTO | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1519937 | 10273559 | WEBER PATTY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1519939 | 10219973 | WEBER RICHARD T | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1519940 | 10231638 | WEBER RICHARD | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.- CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1519941 | 10286948 | WEBER RICHARD | ROBERT E SWEENEY CO. LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1519944 | 10210256 | WEBER RONALD O | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1519949 | 10219967 | WEBER RONALD W | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1519950 | 10273558 | WEBER ROY | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435116 |
| 1519951 | 10267581 | WEBER SHIRLEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1519954 | 10120372 | WEBER TERRY M | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1519956 | 10229151 | WEBER THOMAS W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1519956 | 10267580 | WEBER THOMAS W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1519960 | 10191006 | WEBER VIVIAN P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1519963 | 10205406 | WEBER WILLIAM D | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR EL SOBRANTE CA 94803 |
| 1519972 | 10260559 | WEBLEY JACK L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1519973 | 10260560 | WEBLEY JOANNE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1075577 | 10081840 | WEBSTER WALTER C | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1040874 | 10088725 | WEBSTER CHARLES C | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1040875 | 10088725 | WEBSTER DORIS | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1041933 | 10089227 | WEBSTER JESSIE | READ MORGAN | CRIS E QUINN |
| 1050868 | 10091355 | WEBSTER PEGGY | READ MORGAN | CRIS E QUINN |
| 1519967 | 10135511 | WEBSTER ALMA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1519978 | 10203093 | WEBSTER ARTHUR L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1519979 | 10132462 | WEBSTER BETTY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1519980 | 10289265 | WEBSTER BILLY W | JAMES F HUMPHREYS ASSOC LC | CINDY SILMER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1519981 | 10120851 | WEBSTER BLONDEY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1519987 | 10150527 | WEBSTER CHARLES | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1519994 | 10111712 | WEBSTER DORIS H | READ MORGAN | CRIS E QUINN |
| 1519995 | 10289266 | WEBSTER DOROTHY J | READ MORGAN | CRIS E QUINN |
| 1519997 | 10261144 | WEBSTER DOROTHY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1520001 | 10154583 | WEBSTER EDITH M | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1520002 | 10145390 | WEBSTER EMMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1520003 | 10124148 | WEBSTER ERNEST M | PROVOST UMPHREY | BRYAN O BLEVINS |
| 1520005 | 10192122 | WEBSTER ERNEST M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1520006 | 10188953 | WEBSTER EUGENE H | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1520007 | 10261143 | WEBSTER FRANK | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1520008 | 10252434 | WEBSTER GEORGE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1520010 | 10139098 | WEBSTER HARLAN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| | | WEBSTER HENRY L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| | 10211593 | | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1520016 | 10289267 | WEBSTER JAMES H | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1520016 | 10289267 | WEBSTER JAMES H | CRIS E QUINN | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1520017 | 10150924 | WEBSTER JAMES H | REAUD MORGAN | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1520019 | 10127365 | WEBSTER JAMES J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1520021 | 10289268 | WEBSTER JANE G | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1520023 | 10150925 | WEBSTER JIMMIE J | REAUD MORGAN | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1520026 | 10289269 | WEBSTER JIMMY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1520027 | 10105165 | WEBSTER JO A | ROBLES GONZALEZ | CRIS E QUINN 1201 BRICKELL AVE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1520031 | 10120106 | WEBSTER JOSEPH E | CUPIT MAXEY | PO BOX BAY SPRINGS MS 394220001 LORI SCHMIDT 9301 BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 JONATHAN FAIRBANK 304 NORTH CONGRESS STREET P.O. BOX 22666 PO BOX 22666 JACKSON MS 39225 |
| 1520033 | 10143797 | WEBSTER JOSEPHINE RUSSE | REAUD MORGAN | CRIS E QUINN |
| 1520034 | 10143796 | WEBSTER JOSHUA | REAUD MORGAN | CRIS E QUINN |
| 1520035 | 10188954 | WEBSTER JUDITH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1520036 | 10287713 | WEBSTER JULIUS | SIEBEN POLK LAVERDIERE JONES | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1520041 | 10104514 | WEBSTER LOIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1520042 | 10201657 | WEBSTER LORELEI A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1520043 | 10287714 | WEBSTER LUANA | SIEBEN POLK LAVERDIERE JONES | HAWN 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1520044 | 10124149 | WEBSTER MARGY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1520045 | 10192123 | WEBSTER MARGY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1520046 | 10305861 | WEBSTER MARIE T | HARDIN LEWIS TABER TUCKER | J. WILLIAM LEWIS 1037 22ND ST. SOUTH BIRMINGHAM AL 35205 |
| 1520049 | 10120850 | WEBSTER MARSHALL | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1520050 | 10126979 | WEBSTER MAY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1520053 | 10176365 | WEBSTER MILDRED | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1520054 | 10235363 | WEBSTER MYRNA | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1520056 | 10126615 | WEBSTER NORA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1520057 | 10139099 | WEBSTER NORMA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1520058 | 10182128 | WEBSTER OBIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1520059 | 10305862 | WEBSTER OVELYN | HARDIN LEWIS TABER TUCKER | J. WILLIAM LEWIS 1037 22ND ST. SOUTH BIRMINGHAM AL 35205 |
| 1520060 | 10106638 | WEBSTER OWEN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1520061 | 10127367 | WEBSTER PATRICIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1520062 | 10106639 | WEBSTER PAULINE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1520063 | 10307868 | WEBSTER PHYLLIS J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1520064 | 10201656 | WEBSTER ROBERT A | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1520067 | 10289968 | WEBSTER ROBERT G | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1520068 | 10146528 | WEBSTER ROSE | BERGMAN GELER PROVOST UMPREY | 1201 THIRD AVENUE SUITE 5300 SEATTLE WA 98101 |
| 1520069 | 10105898 | WEBSTER RUBY | WILLIAM BAILEY LAW FIRM | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1520070 | 10305863 | WEBSTER SYLVIA RUTH | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1520071 | 10182129 | WEBSTER THELMA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1520072 | 10209241 | WEBSTER THERON | CAMPBELL CHERRY HARRISON DAVIS DOVE | LA 70112 |
| 1520075 | 10101725 | WEBSTER WOODROW | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1689317 | 10300134 | WEBSTER WILLIE B | DEAKLE BAXLEY FIRM | P.O. BOX 24328 P O BOX 24328 JACKSON MS 392254328 |
| 1520078 | 10235362 | WEBSTER, JR CHARLES | PARKER RKS | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1520080 | 10289270 | WEBSTER, JR GEORGE T | RANCE N ULMER | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1520083 | 10287532 | WEBSTER, SR ARTHUR | LAW OFFICES OF PETER NICHOLL | P.O. BOX 1 BAY SPRINGS MS 394220001 |
| 1520084 | 10115163 | WEBSTER, SR DONALD M | ROBLES GONZALEZ | 630 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1520089 | 10116898 | WECHSLER NATALIE L | JAMES F HUMPHREYS ASSOC LC | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1520090 | 10192411 | WECHTEL GERTRUDE | DAVID M. LIPMAN, P.A. | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1520091 | 10192410 | WECHTEL ROBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1520094 | 10109460 | WECKBACHER LEONA J | WILLIAM BAILEY LAW FIRM | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1520098 | 10193522 | WECKBACK JACK | BARON BUDD | 3141 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1520099 | 10122463 | WECKBACKER RUTH A | JAMES F HUMPHREYS ASSOC LC | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1520100 | 10155674 | WECKBECK BEVERLY B | BARON BUDD | CINDY KIELINGER 1113 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1520106 | 10316565 | WECKWERTH FLORIAN A | ROBLES GONZALEZ | ANGELA C BARNEY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1520107 | 10316567 | WECKWERTH MAXINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1520108 | 10247552 | WEDD CHARLES | SILBER PEARLMAN | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1520110 | 10150120 | WEDDERBURN ALPHEUS H | PROVOST UMPHREY | 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1520111 | 10399582 | | FERRARO & ASSOCIATES | BRYAN O BLEVINS, JR |
| 1009244 | 10082357 | WEDDINGTON LONNIE | SEGAL ISENBERG SALES STEWART CUTLER | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331312331 |
| 1520114 | 10115487 | WEDDINGTON BETTY | SEGAL ISENBERG SALES STEWART CUTLER | 82 MAIN STREET WHEELING WV 26003 |
| 1520124 | 10139100 | WEDDLE CLARENCE L | HARTLEY O'BRIEN | BUILDING LOUISVILLE KY 402023008 |
| 1520125 | 10257950 | WEDDLE CYNTHIA | LAUDIG GEORGE RUTHERFORD SIPES | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1520126 | 10266948 | WEDDLE EUGENIA | WALLACE AND GRAHAM | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1520127 | 10266946 | WEDDLE JOE W | WALLACE AND GRAHAM | 82 MAIN STREET WHEELING WV 26003 |
| 1520128 | 10139101 | WEDDLE MEVLA | WALLACE AND GRAHAM | LINDA GEORGE INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1520129 | 10109461 | WEDDLE REGINA R | HARTLEY O'BRIEN | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1520130 | 10155461 | WEDDLE SANDRA L | WILLIAM BAILEY LAW FIRM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1520131 | 10159260 | WEDDLE, SR CHESTER | LAW OFFICES OF PETER G ANGELOS | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1055639 | 10093975 | WEDELL JO A | LAW OFFICES OF PETER G ANGELOS | 827 MAIN STREET WHEELING WV 26003 |
| 1055638 | 10093974 | WEDELL, JR PAUL H | ROBLES GONZALEZ | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1520134 | 10240276 | WEDGE JANICE | ROBLES GONZALEZ | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1520135 | 10191870 | WEDGE LOUANN | FERRARO & ASSOCIATES | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1520136 | 10191869 | WEDGE PAUL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |

Additional attorney address lines appearing on the page:

LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201
ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331312331
CLEVELAND OH 44115
9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W.R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1520137 | 10240275 | WEDGE WILLIAM T | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1520138 | 10150530 | WEDGEWORTH ADOLPHUS | REAUD MORGAN | CRIS E QUINN |
| 1520139 | 10102327 | WEDGEWORTH CARL | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1520140 | 10242933 | WEDGEWORTH DEMPSEY | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1520141 | 10145538 | WEDGEWORTH DENNIS R | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1520143 | 10095268 | WEDGEWORTH HARRY L | TRAVIS BUCKLEY | 1110 ELIZABETH LANE MS 39437 |
| 1520146 | 10126915 | WEDGEWORTH HATTIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1520145 | 10126815 | WEDGEWORTH LYDIA B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1520147 | 10282271 | WEDGEWORTH OLIVIA C | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1520144 | 10154373 | WEDGEWORTH ORBON | REAUD MORGAN | CRIS E QUINN |
| 1520150 | 10154543 | WEDGEWORTH SR RALPH | REAUD MORGAN | CRIS E QUINN |
| 1520155 | 10140436 | WEDLAKE EARL H | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1520164 | 10254596 | WEDOW BURTON C | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1520162 | 10202973 | WEECH JOANNA | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1520166 | 10201654 | WEED CHESTER A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1520167 | 10201655 | WEED CLAIRE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1520170 | 10269823 | WEEDEN ERMA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1060900 | 10095586 | WEEDEN NATHANIEL | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1060909 | 10095590 | WEEDEN DOROTHY T | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1520177 | 10283037 | WEEDEN FRANK A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1520178 | 10284036 | WEEDEN JOSEPH F | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1520180 | 10158140 | WEEDEN JOSEPH F | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1520181 | 10156998 | WEEDEN JOSEPH F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1520185 | 10189631 | WEEKES GERALDINE | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1060911 | 10095592 | WEEKLEY FLOYD E | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1520186 | 10106259 | WEEKLEY HELEN | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1520187 | 10135042 | WEEKLEY ANNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1520190 | 10135190 | WEEKLEY BOBBIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1520192 | 10126982 | WEEKLEY EARL F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1520194 | 10191848 | WEEKLEY EDWADINE | WILLIAM BAILEY LAW FIRM | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1520192 | 10160315 | WEEKLEY ELIZABETH J | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1520201 | 10116087 | WEEKLEY LINDA | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1520199 | 10182314 | WEEKLEY LULA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1520202 | 10182335 | WEEKLEY MARGARET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1520203 | 10135041 | WEEKLEY MONROE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1520205 | 10126617 | WEEKLEY NORA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1520206 | 10149061 | WEEKLEY NORVELLE E | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1520207 | 10106258 | WEEKLEY PATSY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1520208 |  | WEEKLEY RANSOME L | WEEKLEY | |
| 1520209 |  | WEEKLEY TOMMY | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1520210 | 10113924 | WEEKLEY VIVIAN C | JAMES F HUMPHREYS ASSOC LC | PENSACOLA FL 32581 |
| 1520212 | 10182333 | WEEKLEY ZETTLE | KELLEY FERRARO | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1520214 | 10161569 | WEEKLY DIANA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1520216 | 10169953 | WEEKLY HELEN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1520218 | 10158825 | WEEKLY JOAN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1047585 | 10090307 | WEEKS AARON B | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1047586 | 10090308 | WEEKS JANET B | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1047761 | 10093361 | WEEKS CLARA M | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1056209 | 10094248 | WEEKS ELIZABETH | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1520221 | 10197617 | WEEKS ALICE O | FOSTER SEAR | 120 CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1520222 | 10270416 | WEEKS ALLEN | FRAZER DAVIDSON | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1520225 | 10141905 | WEEKS BERTIE M | WILLIAM BAILEY LAW FIRM | CRIS E QUINN |
| 1520228 | 10141700 | WEEKS CHARLIE M | REAUD MORGAN | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1520231 | 10188617 | WEEKS CLAUDE R | CHRISTOPHER MEKS | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1520230 | 10263864 | WEEKS DAVID | FRAZER DAVIDSON | ONE NORTH 2ND SUITE 314 P.O. BOX 1932 JACKSON MS 39201 |
| 1520233 | 10181247 | WEEKS DONALD | BORCHER | FARGO ND 581071932 |
| 1520240 | 10140047 | WEEKS DONNA L | WILLIAM BAILEY LAW FIRM | ONE NORTH 2ND SUITE 314 P.O. BOX 1932 |
| 1520241 | 10182111 | WEEKS DORIS | NESS MOTLEY LOADHOLT RICHARDSON PO | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 DONNIE YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1520242 | 10305864 | WEEKS DOROTHY L | CHRISTOPHER MEKS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1520243 | 10188610 | WEEKS ERIC F | LANIER WILSON | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1520246 | 10114925 | WEEKS EVELYN | BALDWIN & BALDWIN, LLP | 1331 LAMAR SUITE 675 HOUSTON TX 77010 JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1520247 | 10120852 | WEEKS FRANCES | REAUD MORGAN | CRIS E QUINN |
| 1520249 | 10314184 | WEEKS GERALD | BEVAN ECONOMUS | 1036 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1520250 | 10165564 | WEEKS GILBERT | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1520253 | 10216564 | WEEKS GLADYS | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1520254 | 10216749 | WEEKS HARVEY D | BARRITT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1520257 | 10282981 | WEEKS HUGHIE L | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1520258 | 10164155 | | | |
| 1520260 | 10305865 | WEEKS J C | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1520262 | 10200023 | WEEKS JAMES L | CHRISTOPHER MEKS | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1520265 | 10156565 | WEEKS JANET C | NESS MOTLEY LOADHOLT RICHARDSON PO | 1036 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1520266 | 10315275 | WEEKS JANICE | BEVAN ECONOMUS | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1520267 | 10111713 | WEEKS JEANETTE | ROBLES GONZALEZ | CRIS E QUINN |
| 1520272 | 10150926 | WEEKS JOHN E | REAUD MORGAN | CRIS E QUINN |
| 1520274 | 10240386 | WEEKS JOHN | REAUD MORGAN | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1520276 | 10289272 | WEEKS JOHNIE A | FERRARO & ASSOCIATES | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1520277 | 10145516 | WEEKS JOHNIE A | RANCE N ULMER | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1520279 | 10315045 | WEEKS JOYCE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1520280 | 10160933 | WEEKS JUDITH | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1520281 | 10271560 | WEEKS KENNETH A | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331415186 |
| 1520282 | 10233936 | WEEKS KIMBERLY | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1520283 | 10233937 | WEEKS LANA | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1520286 | 10201167 | WEEKS LORINE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1520287 | 10233933 | WEEKS LORRAINE A | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1520290 | 10182130 | WEEKS MARVIN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNA YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1520291 | 10240387 | WEEKS MARY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1520292 | 10315274 | WEEKS MICHAEL T | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1520294 | 10115043 | WEEKS NELLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1520295 | 10228882 | WEEKS OPAL E | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1520296 | 10126618 | WEEKS PAM | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1520297 | 10164156 | WEEKS PATRICIA A | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1520299 | 10114924 | WEEKS ROBBIE C | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1520300 | 10233934 | WEEKS ROBERT D | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1520301 | 10218777 | WEEKS ROBERT J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1520302 | 10167051 | WEEKS ROSA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1520303 | 10227437 | WEEKS ROSE | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1520304 | 10116187 | WEEKS SADIE J | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1520305 | 10114926 | WEEKS SHIRLEY A | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1520306 | 10118537 | WEEKS SHIRLEY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1520307 | 10218778 | WEEKS SUE A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1520310 | 10227436 | WEEKS WARREN C | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1520313 | 10167050 | WEEKS WILLIAM B | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1520315 | 10166186 | WEEKS WILLIAM J | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32501 |
| 1674144 | 10294379 | WEEKS JOHNNY | NIXTERSON ROACH | 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1685847 | 10296396 | WEEKS JAMES B | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1689318 | 10300115 | WEEKS MARILYN | SILBER PEARLMAN | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1520318 | 10196225 | WEEKS, JR FRED | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32501 |
| 1034495 | 10087102 | WEEKS WILLIAM M | ROBERT SWEENEY CO | ROBERT WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1034496 | 10087103 | WEEKS KAREN M | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1087103 | 10092894 | WEEKS WILLIAM M | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1087102 | 10092895 | WEEKS CAROLYN | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053053 | 10092895 | WEEKS NEZZIE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1520324 | 10273561 | WEEKS AUDREY | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |

Date:05/21/2001  Time:16:16:18  User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1520327 | 10142516 | WEEMS BOBBY D | BARON BUDD | 331435186 |
| 1520330 | 10160992 | WEEMS DEAN | LANIER WILSON | ANGELA C BARNBY 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1520334 | 10148725 | WEEMS FLO | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1520337 | 10111714 | WEEMS GENEVA A | REAUD MORGAN | CRIS E QUINN |
| 1520338 | 10271562 | WEEMS GEORGE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1520339 | 10139881 | WEEMS GROVER | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1520340 | 10135046 | WEEMS HENRIDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1520342 | 10111715 | WEEMS JANE E | REAUD MORGAN | CRIS E QUINN |
| 1520343 | 10235266 | WEEMS JED | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1520344 | 10241909 | WEEMS JENNIFER | LAW OFFICES OF CYTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1520346 | 10100508 | WEEMS JIMME | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS |
| 1520351 | 10265266 | WEEMS OTIS | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1520352 | 10235763 | WEEMS ROBERT C | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1520353 | 10241908 | WEEMS ROBERT M | JAMES HESSION; LAW OFFICES OF CYTERSON KEAHEY | 200 N. SAGINAW STREET ST CHARLES MI 48655; ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1520363 | 10123473 | WEEMS, SR JIMMIE L | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS |
| 1053056 | 10092896 | WEEMS, VICKI | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1053055 | 10235267 | WEEMS, JR ERNEST | CHARLES E GIBSON III | PO BOX 3493 JACKSON MS |
| 1520365 | 10273564 | WEERTS DONNA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1520369 | 10307869 | WEERTS JAMES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1520370 | 10154413 | WEESE LINDA A | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1672922 | 10291124 | WEESER WELDON J | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1672923 | 10293125 | WEGAN JAKO | SIEBEN POLK LAVERDIERE JONES | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1520373 | 10123120 | WEGER CARL L | SIEBEN POLK LAVERDIERE JONES | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1520374 | 10107502 | WEGER DON R | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1520375 | 10123121 | WEGER JANE L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1520380 | 10218772 | WEGING DENNIS E | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1520381 | 10218773 | WEGING JILL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1520382 | 10267077 | WEGMANN ROBERT C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1520388 | 10112714 | WEGNER WALTER | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1520389 | 10108529 | WEGRZYN JOSEPH A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1520396 | 10226161 | WEHARDT ROBERT | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 OCEAN SPRINGS MS 395670724 |
| 1520397 | 10241214 | WEHLING DEBORAH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1520398 | 10241213 | WEHLING MICHAEL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1055553 | 10093908 | WEHLING JOHN | JOHNSON | |
| 1520401 | 10265871 | WEIMAN BILLIE A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1520402 | 10174795 | WEHMANEN DANIEL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1520403 | 10174796 | WEHMANEN GERYL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1520404 | 10266933 | WEHMANN CHARLES | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1520406 | 10176426 | WEHN ROSEANNA J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1520407 | 10176425 | WEHN, JR ROBERT V | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1007267 | 10081704 | WEHR THOMAS | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1520417 | 10223541 | WEHUNT BENNIE H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1520418 | 10269982 | WEIBEL BENNY F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1520419 | 10101466 | WEIBEL FRED E | KUGLER | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1520420 | 10269983 | WEIBEL LUELLA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1028642 | 10085569 | WEICHE KENNETH A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1028643 | 10085570 | WEICHE LUCILE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1520423 | 10283026 | WEICK EDWARD | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1520424 | 10191872 | WEICK LAUREL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1520425 | 10191871 | WEICK NEAL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1520426 | 10283027 | WEICK THELMA | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1520427 | 10164931 | WEICKERT DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1520428 | 10164930 | WEICKERT JAMES E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1520433 | 10119113 | WEIDEMANN REUBEN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312231 |
| 1520435 | 10119114 | WEIDEMANN VIRGINIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312231 |
| 1520436 | 10145789 | WEIDEMANN, JR LEROY N | BARON BUDD | ANGELA C BARMBY |
| 1520441 | 10225231 | WEIDIG FRANKLIN D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1520443 | 10292743 | WEIDLER JAY A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1520445 | 10281213 | WEIDMAN ELIZABETH | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1520448 | 10281212 | WEIDMAN HENRY | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1520449 | 10221123 | WEIDMAN NANCY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1674842 | 10295086 | WEIDMANN PAUL | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1520452 | 10215521 | WEIDNER DIANA L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1520453 | 10104588 | WEIDNER DONALD J | FARACI LANGE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |

Date:05/21/2001
Time:16:46:18

User Name:grace

SCHEDULE P - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1520454 | 10215520 | WEIDNER EARL F | LAW OFFICES OF PETER G ANGELOS | EVE PRITZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1520456 | 10152189 | WEIDNER JOSEPH | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1520457 | 10104590 | WEIDNER LILLIAN | FARACI LANGE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1520458 | 10152190 | WEIDNER MARIE I | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1520459 | 10104589 | WEIDNER MARK | FARACI LANGE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1520461 | 10284579 | WEIDNER RICHARD L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1520466 | 10180124 | WELFORD CARRIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1038384 | 10080096 | WEIGEL HERSCHEL | LAW OFFICES OF PETER G ANGELOS | GEORGE WEBER III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1038385 | 10088097 | WEIGEL JUANITA | LAW OFFICES OF PETER G ANGELOS | GEORGE WEBER III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1520473 | 10113777 | WEIGEL CHARLENE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1520474 | 10229562 | WEIGEL JERRY R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1520476 | 11143776 | WEIGEL RICHARD | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOOD RIVER IL 62095 |
| 1520477 | 10103496 | WEIGLEIN JACK L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1520478 | 10103497 | WEIGLEIN PATRICIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1520479 | 10142197 | WEIGMAN JOSEPH W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1520480 | 10179268 | WEIGUN BERNICE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1520481 | 10179269 | WEIGEL DONALD G | HAWKINS GUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1520486 | 10109462 | WEIGEL LINDA | HAWKINS GUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1520488 | 10161987 | WEIKEL ROSE I | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1520491 | 10151135 | WEIKLE THOMAS A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1520492 | 10151136 | WEIKLE VICKI L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1520495 | 10283657 | WEILMANN WAYNE S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1520496 | 10119414 | WEILMANN ALICE | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1520501 | 10182336 | WEILAND JOHN L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1520502 | 10119413 | WEILAND JOHN M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1520504 | 10251315 | WEILAND SHIRLEY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1520505 | 10251314 | WEILAND WILLIAM | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1008254 | 10082149 | WEILER JEROME T | PETERSEN BALDWIN & BALDWIN, LLP | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1055316 | 10093732 | WEILER CATHERINE | CUNNINGHAM JAMES | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1520509 | 10148677 | WEILER GENE R | CUNNINGHAM JAMES | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1520511 | 10148678 | WEILER MARJORIE | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1520512 | 10277576 | WEILER NYLE | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1027470 | 10085307 | WEIMAN STEVE | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1520515 | 10146881 | WEIMANN DORIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1520519 | 10243994 | WEIMANN ANTHONY J | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1520522 | 10113050 | WEIMER BETTY C | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25111 |
| 1520525 | 10121066 | WEIMER CORALEE | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1520526 | 10305866 | WEIMER DONALD S | BRAYTON ASSOC | KEVIN COLEMAN PO BOX 2109 NOVATO CA 94947 |
| 1520526 | 10238103 | WEIMER DONALD | BRAYTON ASSOC | KEVIN COLEMAN PO BOX 2109 NOVATO CA 94947 |
| 1520526 | 10238114 | WEIMER DONALD | BRAYTON ASSOC | KEVIN COLEMAN PO BOX 2109 NOVATO CA 94947 |
| 1520528 | 10113049 | WEIMER HENRY F | BRAYTON ASSOC | KEVIN COLEMAN PO BOX 2109 NOVATO CA 94947 |
| 1520529 | 10238092 | WEIMER LYNN | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25111 |
| 1520529 | 10238125 | WEIMER LYNN | BRAYTON ASSOC | KEVIN COLEMAN PO BOX 2109 NOVATO CA 94947 |
| 1520531 | 10243995 | WEIMER MARLYCE | BRAYTON ASSOC | KEVIN COLEMAN PO BOX 2109 NOVATO CA 94947 |
| 1520534 | 10121065 | WEIMER, JR GEORGE W | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1520535 | 10218171 | WEIN GEORGE O | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1520536 | 10291611 | WEINACHT HENRY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1520537 | 10116187 | WEINANDT DENNIS J | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1520540 | 10237764 | WEINANDY AUDREY | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1520541 | 10237763 | WEINANDY CYRIL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1520543 | 10237801 | WEINBERG ABRAHAM P | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1520545 | 10305867 | WEINBERG FRAN | ASHCRAFT GEREL | ALICIA CORDOVA 2018 DEVONSHIRE STREET BOSTON MA 02109 |
| 1520546 | 10305868 | WEINBERG JOEL | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1520551 | 10185549 | WEINBERG JOSEPH | GREITZER LOCKS | 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1520555 | 10273164 | WEINBERG WILLIAM | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1520556 | 10139103 | WEINEL ARCHIE G | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1520558 | 10119905 | WEINEL FAYE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1520558 | 10138001 | WEINEL BILLIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1520559 | 10175654 | WEINER DAPHNE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1520561 | 10257212 | WEINER ETHEL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1520563 | 10225408 | WEINER GERALD J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1520566 | 10189896 | WEINER MARY | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1520566 | 10175655 | WEINER MICHAEL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1520568 | 10257211 | WEINER MORRIS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1520569 | 10189895 | WEINER PHILLIP | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1520571 | 10225407 | WEINER ROSE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1520573 | 10082363 | WEINGAND WILLIAM | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1520575 | 10305869 | WEINGARTEN BARBARA | VONACHEN LAWLESS WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1520576 | 10305870 | WEINGARTEN WILLIAM | | |
| 1520578 | 10273566 | WEINHARDT VELMA | WILENTZ, GOLDMAN & SPITZER | WOODBRIDGE NJ 07095 FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 |
| 1520579 | 10248472 | WEINHEIMER CAROL | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1520581 | 10315604 | WEINHEIMER GARY P | DUKE LAW FIRM | 1025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1520582 | 10248471 | WEINHEIMER KENNETH | GOLDBERG PERSKY JENNINGS WHITE | 4025 WOODLAND PARK BLVD SUITE 450 ARLINGTON TX 76103 |
| 1520586 | 10200393 | WEINREICH GEORGE | DUKE LAW FIRM | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1520587 | 10200394 | WEINREICH GERTRUDE M | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1520588 | 10202265 | WEINREICH THOMAS | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1520589 | 10200396 | WEINREIS BEULAH | THORNTON EARLY | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1520598 | 10202266 | WEINREIS GERALD | MICHAELS JONES MARTINRIS TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1520590 | 10202122 | WEINREIS THOMAS | MICHAELS JONES MARTINRIS TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1008172 | 10081222 | WEINSTEIN JEFF | WARD, KENNAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1520594 | 10126984 | WEINSTEIN MOSHE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1520596 | 10126984 | WEINSTEIN PHILLIP J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1520599 | 10255201 | WEINTZ MARGRET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1520600 | 10255200 | WEINTZ PHILLIP | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1520601 | 10244191 | WEINZETTLE JOHN P | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1520601 | 10244192 | WEINZETTLE MARCELLA | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1520603 | 10244190 | WEINZETTLE MARCELLA | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1520604 | 10081581 | WEIR ALICE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1026682 | 10085174 | WEIR ALBERT L | LAW OFFICE OF POWELL MINEHART | JEFFREY MINEHART 7600 CASTOR AVE PHILADELPHIA PA 19152 |
| 1026683 | 10085175 | WEIR ALBERT L | LAW OFFICE OF POWELL MINEHART | JEFFREY MINEHART 7600 CASTOR AVE PHILADELPHIA PA 19152 |
| 1026684 | 10245553 | WEIR EMMA | TERRANCE M. JOHNSON | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1520605 | 10155649 | WEIR HENRY W | ANGELA C BARNEY | 301 EVANS SUITE 300 P.O. BOX 559 WOOD RIVER IL 62095 |
| 1520606 | 10155980 | WEIR CHARLES | COLLEEN HICKEY | 301 EVANS SUITE 300 P.O. BOX 559 WOOD RIVER IL 62095 |
| 1520607 | 10121157 | WEIR ANTHONY | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL |
| 1520607 | 10310286 | WEIR DOLORES | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL |
| 1520610 | 10315689 | WEIR ELIZABETH | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1520612 | 10159835 | WEIR FRANCIS K | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1520613 | 10315668 | WEIR GLORIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1520615 | 10237766 | WEIR JAMES L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1520620 | 10271175 | WEIR JOHN J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1520623 | 10237765 | WEIR JOSEPH | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1520624 | 10140302 | WEIR JULIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1520625 | 10271182 | WEIR MARYLENE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

Date:05/21/2001
Time:16:46:18    User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1520626 | 10153374 | WEIR MICKEY W | REAUD MORGAN | |
| 1520627 | 10245554 | WEIR NANCY M | BARON BUDD | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1520628 | 10315979 | WEIR OTIS F | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1520630 | 10230209 | WEIR PAMELA | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1520632 | 10159069 | WEIR REBECCA A | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 FO BOX 128 WOODRIVER IL 62095 |
| 1520635 | 10159834 | WEIR ROBERT | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1520636 | 10241334 | WEIR THOMAS E | VARAS MORGAN | P.O. BOX 986 FO BOX 986 HAZLEHURST MS 39083 |
| 1520637 | 10267395 | WEIR WILMA | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 FO BOX 1866 NEW HAVEN CT 6508 |
| 1520641 | 10260399 | WEIRICH GORDON G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1520642 | 10260600 | WEIRICH NANCY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1520644 | 10223691 | WEIRICH PHILLIP | CASCINO VAUGHAN LAW OFFICES | 403 WEST MAIN AVENUE CHICAGO IL 606101117 |
| 1520645 | 10200447 | WEIRICK LORRAINE J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1520646 | 10200446 | WEIRICK NELSON E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1054754 | 10093356 | WEIS MARGARET | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1520649 | 10221055 | WEIS FRANCIS L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1520650 | 10221064 | WEIS JUDY A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1520651 | 10221065 | WEIS LORRAINE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1000097 | 10082257 | WEISBECK WALTER E | MIDDLETON ANDERSON | |
| 1520658 | 10201174 | WEISE EMZY | WATERS KRAUS | ELIZABETH F BUNCE 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1520659 | 10242589 | WEISE LOUIS L | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1008138 | 10082094 | WEISENBACH RICHARD F | GIBSON ROBBINS PENNIMAN | JOSEPH REIDY 131 N. HIGH STREET SUITE 320 COLUMBUS OH 43215 |
| 1520663 | 10314425 | WEISENBERG ANN | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1520664 | 10145233 | WEISENBERGER DONALD J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1520665 | 10106356 | WEISENBERGER NEIL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1520666 | 10145234 | WEISENBERGER VIRGINIA D | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 PO BOX 1137 FO BOX 1137 CHARLESTON SC 29402 |
| 1520671 | 10252713 | WEISGARBER CLYDE L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1520672 | 10310071 | WEISGARBER CONSTANCE | POWELL MINEHART | 1128 WALNUT STREET ROAD PHILADELPHIA PA 19115 |
| 1520673 | 10252217 | WEISGARBER MARGARET | POWELL MINEHART | 1923 WELSH ROAD PHILADELPHIA PA 19115 |
| 1520674 | 10310070 | WEISGERBER JR, W J | POWELL MINEHART | AXELROD BOX 290 EDISON NJ 88182905 |
| 1520675 | 10252216 | WEISGERBER, JR CARL | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182905 |
| 1520676 | 10119135 | WEISHAAR RANDY L | LEVINSON AXELROD | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1674215 | 10294451 | WEISHETI JAMES A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1520681 | 10261995 | WEISINGER MARIE | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

W.R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1520683 | 10270837 | WEISKOPF, SR STANLEY B | CHALMETTE LA 70043 | 2200 JACKSON BLVD CHALMETTE LA 70043 |
| 1520685 | 10109463 | WEISMILLER SUSAN | GLENN E DIAZ | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1065592 | 10081495 | WEISS IRMA E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1007589 | 10081852 | WEISS GEORGE W | KREINDLER | NY |
| 1520687 | 10310494 | WEISS ANNA | THORNTON EARLY | DONALD MARLIN NY |
| 1007589 | 10161988 | WEISS BEVERLY | POWELL MINEHART | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1520690 | 10155407 | WEISS CARL | HARTLEY O'BRIEN | 1923 WELSH ROAD PHILADELPHIA PA 19115 |
| 1520693 | 10264162 | WEISS DONNA | ROBERT E SWEENEY CO LPA | 827 MAIN STREET WHEELING WV 26003 |
| 1520695 | 10156566 | WEISS EMIL | KELLEY FERRARO | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1520696 | 10118775 | WEISS FREDERICK J | BEVAN ECONOMUS | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1520697 | 10253631 | WEISS FREDERICK | FERRARO & ASSOCIATES | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1520701 | 10171864 | WEISS HARRIET | KELLEY FERRARO | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1520704 | 10265478 | WEISS HELEN E | THE LAW FIRM OF DONALD MARSHALL | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1520706 | 10264161 | WEISS JAMES | KELLEY FERRARO | LAND TITLE BUILDING SUITE 2136 100 SOUTH BROAD STREET PHILADELPHIA PA 191101013 |
| 1520707 | 10155185 | WEISS JOE B | MICHIE HAMLETT LOWRY RASMUSSEN TWE | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1520709 | 10224271 | WEISS JOE H | PARKER RKS | 1923 WELSH ROAD PHILADELPHIA PA 19115 |
| 1520715 | 10310463 | WEISS JOHN | POWELL MINEHART | LAND TITLE BUILDING SUITE 2136 100 SOUTH BROAD STREET PHILADELPHIA PA 191101013 |
| 1520716 | 10171863 | WEISS LOUIS | THE LAW FIRM OF DONALD MARSHALL | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1520716 | 10118776 | WEISS MARGARET | FERRARO & ASSOCIATES | EDMUND MICHIE 500 COURT SQUARE SUITE 300 P.O. BOX 298 PO BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1520718 | 10224272 | WEISS MARY | PARKER RKS | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1520721 | 10253632 | WEISS NORMA M | KELLEY FERRARO | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1520723 | 10217361 | WEISS PATRICIA | FERRARO & ASSOCIATES | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1520724 | 10217360 | WEISS ROBERT A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1520729 | 10159559 | WEISS SHIRLEY | HOPKINS GOLDENBERG | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1674623 | 10294869 | WEISS DAVID | LAW OFFICES OF JOHN C DEARIE | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1520735 | 10253438 | WEISSER JOSEPH | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1520736 | 10174319 | WEISSER KEITH | BOECHLER | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1520738 | 10104817 | WEISSINGER VIRGINIA | WILLIAM BAILEY LAW FIRM | ONE NORTH 2ND SUITE 314 P.O. BOX 1932 PO BOX 1932 FARGO ND 581071932 |
| 1520740 | 10106647 | WEISSMAN ELLEN | LEVY PHILLIPS KONIGSBERG | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1520743 | 10251307 | WEISS JUDITH A | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | AUDREY GUILFOYLE 520 MADISON AVENUE NEW YORK NY 10022 |
| 1520744 | 10251306 | WEIST NORMAN J | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1520745 | 10251306 | WEIST SHIRLEY M | KELLEY FERRARO | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1520746 | 10283258 | WEIST THOMAS P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1520748 | 10308527 | WEISTER LAWRENCE F | LAW OFFICES OF MICHAEL P CASCINO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1520749 | 10249239 | WEISSWASSER EMANUEL | | |
| 1520752 | 10169322 | WEITA JACQUELINE | | |
| 1520753 | 10199162 | WEITEN RALPH C | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 CHICAGO IL 60604 |
| 1520754 | 10119163 | WEITEN YOLANDA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1520755 | 10203071 | WEITHOP JANICE | RATTNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131104 |
| 1520756 | 10203070 | WEITHOP RICHARD | RATTNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131104 |
| 1520761 | 10266934 | WEITZ DALE | PRITCHARD LAW FIRM | P.O. BOX 1707 PASCAGOULA MS 395681704 |
| 1520762 | 10104600 | WEITZ DONALD G | SAYRE MORENO PURCELL BOUCHER | ERIC SCHINDLER 10366 WILSHIRE BOULEVARD FOURTH FLOOR LOS ANGELES, CA |
| 1520764 | 10139106 | WEITZBARKER DENIECE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1520766 | 10144983 | WEITZEL CHARLES E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1520767 | 10161207 | WEITZEL DOUGLAS R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192428 |
| 1520768 | 10144984 | WEITZEL ETHEL V | LAW OFFICES OF PETER G ANGELOS | ANGELA C BARMBY ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1520769 | 10148568 | WEITZER VICTOR | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1520771 | 10108872 | WEITZMAN ARTHUR | LEVY PHILLIPS KONISBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1520775 | 10314993 | WELAGE MARY J | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331310201 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1520776 | 10314992 | WELAGE JR FRANK E | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331310201 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1053058 | 10092898 | WELBORN JAMES D | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1053059 | 10092899 | WELBORN TOMMIE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1053060 | 10092900 | WELBORN WILLOUGHBY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1053062 | 10092901 | WELBORN BETTY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1520777 | 10276086 | WELBORN ALBERT L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192428 |
| 1520778 | 10100783 | WELBORN ARNOLD R | CUMBEST, CUMBEST, HUNTER, MCCORMICK | 252 COMMERCE STREET, SUITE C PO BOX 128 PASCAGOULA MS |
| 1520779 | 10288426 | WELBORN BEATRICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1520780 | 10101726 | WELBORN CHARLES H | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1520781 | 10121724 | WELBORN CHARLES L | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1520782 | 10121880 | WELBORN CHARLES | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1520783 | 10229666 | WELBORN DAVID R | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1520790 | 10123489 | WELBORN JEAN T | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1520791 | 10123406 | WELBORN JEAN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1520793 | 10180972 | WELBORN JOHN A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1520795 | 10180971 | WELBORN JULIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1520796 | 10101727 | WELBORN LAVON | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1520797 | 10123407 | WELBORN LAVON | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1520798 | 10229667 | WELBORN LISA | REAID MORGAN | CRIS E QUINN |
| 1520799 | 10111716 | WELBORN NELLIE | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1520803 | 10101728 | WELBORN TILSON | | |
| 1689319 | 10300116 | WELBORN MYRNA P | DEARIE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1520806 | 10100509 | WELBORN, JR THOMAS | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1520807 | 10168955 | WELBOURNE BOBBY K | CAMPBELL CHERRY HARRISON DAVIS DOVE | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1520808 | 10180974 | WELBOURNE HERBERT O | P.O. BOX 24328 | P.O. BOX 24328 JACKSON MS 392254328 |
| 1520809 | 10168366 | WELBOURNE KIMBERLY | CAMPBELL CHERRY HARRISON DAVIS DOVE | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1520810 | 10180975 | WELBOURNE MARY L | P.O. BOX 24328 | P.O. BOX 24328 JACKSON MS 392254328 |
| 1005481 | 10188365 | WELBOURNE SAMMY | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1005590 | 10188120 | WELCH EDWARD J | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1009573 | 10081120 | WELCH ARTHUR L | RODMAN | 6 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1024358 | 10082474 | WELCH RALPH L | ALLEN CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 | ALLEN CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1024359 | 10084739 | WELCH THOMAS E | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 0211441706 |
| 1029578 | 10084740 | WELCH JULIA B | PROVOST UMPREY | BRYAN O BLEVINS, JR |
| 1029578 | 10086069 | WELCH OLIVER L | PROVOST UMPREY | BRYAN O BLEVINS, JR |
| 1029579 | 10086070 | WELCH CYNTHIA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379139399 |
| 1045771 | 10089996 | WELCH WILLIAM R | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 0211441706 |
| 1050870 | 10091156 | WELCH JUDY L | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1050872 | 10091357 | WELCH EUNICE O | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1053063 | 10092902 | WELCH MEADOR | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053064 | 10092903 | WELCH LENA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053203 | 10092988 | WELCH PLATT O | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KIERNAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1053790 | 10093132 | WELCH DONALD E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1053791 | 10093133 | WELCH LINDA J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1058953 | 10094912 | WELCH WILLIAM A | VOLTA | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1058624 | 10095144 | WELCH JOHN L | ROBLES | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1059625 | 10095145 | WELCH CAROL S | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1520812 | 10226162 | WELCH A D | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO CLIENDENIN SPRINGS MS 395660724 |
| 1520813 | 10257545 | WELCH AARON | THE LAW FIRM OF THOMAS SAYRE | 403 WEST MAIN AVENUE CHICAGO IL 60610117 |
| 1520814 | 10183379 | WELCH ADDIE | COTHERN LAW FIRM | 820 NORTH STATE STREET PO BOX 1329 JACKSON MS 77060 |
| 1520815 | 10174538 | WELCH ALBERT C | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1520818 | 10216552 | WELCH ANDREW C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312311 |
| 1520820 | 10156979 | WELCH ANNA | THE LAW FIRM OF THOMAS SAYRE | POST OFFICE BOX 627 CLENDENIN WV 25045 |
| 1520821 | 10148661 | WELCH ANTHONY W | CASCINO VAUGHAN LAW OFFICES | 403 WEST MAIN AVENUE CHICAGO IL 60610117 |
| 1520822 | 10192845 | WELCH ARLENE | ROBERT N PEIRCE, JR. & ASSOCIATES | 16800 IMPERIAL VALLEY DRIVE SUITE 110 HOUSTON TX 77060 |
| 1520824 | 10203150 | WELCH BARBARA A | FOSTER SEAR | LOUIS A RAIMOND 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1520826 | 10251144 | WELCH BERNARD A | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1520827 | 10210018 | WELCH BERTHA M | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 2321 |
| 1520828 | 10207420 | WELCH BETTY | CAMPBELL CHERRY HARRISON DAVIS DOVE | BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1520829 | 10149049 | WELCH BETTY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

Page: 6162 of 6508

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F  -  CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1520831 | 10241888 | WELCH BILLY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1520833 | 10215048 | WELCH BOBBY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1520834 | 10111718 | WELCH BONNYE | READ MORGAN | CRIS E QUINN 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1520837 | 10235268 | WELCH CALVIN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1520839 | 10126620 | WELCH CAROL J | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1520843 | 10162749 | WELCH CARVIES J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1520841 | 10161288 | WELCH CHARLES R | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN W MCGARREY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1520845 | 10261066 | WELCH CHRISTINE E | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1520846 | 10152432 | WELCH CHRISTINE | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 4905 BEAUMONT TX 777045 |
| 1520847 | 10277365 | WELCH DAVE | BARON BUDD | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1520851 | 10151132 | WELCH DAVID M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1520853 | 10116805 | WELCH DENISE | HARTLEY O'BRIEN | 427 MAIN STREET WHEELING WV 26003 |
| 1520855 | 10126194 | WELCH DIXIE | ROBINS CLOUD GREENWOOD LUBEL | 910 ... 2020 HOUSTON TX 77002 |
| 1520857 | 10200699 | WELCH DONALD F | THORNTON EARLY | JOHN BARRETT 100 SUMMER STREET BOSTON MA 021141706 |
| 1520860 | 10148662 | WELCH DORIS L | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1520861 | 10169767 | WELCH DOROTHY J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1520863 | 10210608 | WELCH DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1520864 | 10251145 | WELCH DOROTHY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1520865 | 10211097 | WELCH EDDIE G | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1520868 | 10833180 | WELCH EDNA B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1520876 | 10261060 | WELCH EDWARD | COTHREN LAW FIRM | 820 NORTH STATE STREET PO BOX 1329 JACKSON MS 392151329 |
| 1520877 | 10154932 | WELCH EVERETT O | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1520882 | 10241649 | WELCH FLORENCE | READ MORGAN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1520883 | 10246363 | WELCH FRANK J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1520884 | 10125522 | WELCH GARY K | HOPKINS GOLDENBERG | 2105 FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1520885 | 10180976 | WELCH GASTON | MAPLES & LOMAX | P G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1520887 | 10202264 | WELCH GEORGE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1520887 | 10230864 | WELCH GEORGE P | MICHAELS JONES MARTINRRIS TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1520890 | 10210607 | WELCH GLADYS P | MICHAELS JONES MARTINRRIS TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1520891 | 10107293 | WELCH GLENN E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1520893 | 10237768 | WELCH GLORIA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1520893 | 10210049 | WELCH GUSSIE | PIERCE RAYMOND OSTERHOUT WADE CARLS | 707 GRANT STREET PITTSBURGH PA 15219 |
| 1520896 | 10196131 | WELCH GWENDOLYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1520897 | 10263071 | WELCH HAROLD | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1520898 | 10146530 | WELCH HARRY | YOUNG, REVERMAN & NAPIER CO., LPA | RICHARD E REVERMAN 1014 VINE STREET SUITE 2400 CINCINNATI OH 45202 |
| 1520899 | 10221089 | WELCH HELEN | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1520900 | 10101729 | WELCH HENRY H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1520901 | 10099269 | WELCH HENRY T | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
|  |  | WELCH HILMA K | TRAVIS BUCKLEY | 110 ... ELLISVILLE MS 39437 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1520902 | 10100195 | WELCH HILMA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1520903 | 10230295 | WELCH HILTON | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1520907 | 10101730 | WELCH JAKE C | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1520912 | 10251146 | WELCH JERRY L | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1520914 | 10185931 | WELCH JOE LA | DAVID C PANCOMPANY | 201 N PRESIDENT STREET PO BOX 22985 JACKSON MS 395681287 |
| 1520911 | 10159963 | WELCH JOHN | ASHCRAFT CUMBEST, HUNTER, MCCORMICK | ALICIA CORDOVA 1111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1220921 | 10220556 | WELCH JOSIANE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1520922 | 10126619 | NIX LAW FIRM | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1520923 | 10126619 | WELCH KATHRYN M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1520926 | 10207421 | WELCH KENNETH C | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1520928 | 10100194 | WELCH LAWRENCE C | | 392073493 |
| 1520930 | 10235269 | PARKER RKS | PARKER RKS | ONE PLAZA SQUARE FORT ARTHUR TX 77642 |
| 1520932 | 10282248 | WELCH LEATRICE | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1520933 | 10282248 | WELCH LEONA B | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1520934 | 10204556 | WELCH LINDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1520935 | 10204556 | WELCH LOREN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1520938 | 10112679 | WELCH LOUIS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1520939 | 10122880 | WELCH LUCILLE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1520941 | 10174539 | WELCH LUTHER J | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1520940 | 10174539 | WELCH M L | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1520942 | 10180977 | WELCH MARGIE E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1520943 | 10180977 | WELCH MARIE | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1520944 | 10126985 | WILLIAM BAILEY LAW FIRM | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1520946 | 10119849 | WELCH MARY E | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1520947 | 10207422 | WELCH MATTIE J | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1520950 | 10099270 | WELCH MATTIE J | TRAVIS BUCKLEY | 110 ELLISVILLE MS 39437 |
| 1520951 | 10140481 | WELCH MILDRED | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1520953 | 10099553 | WELCH MORRIS | JOHN F DILLON PLC | 1555 POYDRAS STREET SUITE 1700 NEW ORLEANS LA 70112 |
| 1520953 | 10289273 | WELCH MOSE | RANCE N ULMER | PO BOX 1 RAY SPRINGS LA 39420001 |
| 1520954 | 10216553 | WELCH NANCY R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1520955 | 10276283 | WELCH NELDA A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1520957 | 10237767 | WELCH OLLIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1520956 | 10169766 | WELCH PERCY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH |
| 1520960 | 10157325 | WELCH PERCY | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1520961 | 10163308 | WELCH PLATT | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1520962 | 10121882 | WELCH RACHEL | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1520963 | 12004897 | WELCH RAY | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1520964 | 10173146 | WELCH RAYMOND M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1520967 | 10110315 | WELCH ROBERT E | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1520969 | 10140480 | WELCH ROBERT L | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |

Page:6164 of 6508

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1520970 | 10282210 | WELCH ROBERT O | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1520974 | 10192848 | WELCH RONALD | LOUIS A RAIMOND | |
| 1520975 | 10146239 | WELCH RONNIE J | HARRISON DEGARMO | ONE DANIEL BURNHAM COURT SUITE 220C SAN FRANCISCO CA 94109 |
| 1520977 | 10263072 | WELCH RUBY | YOUNG, REVERMAN & NAPIER CO., LPA | RICHARD E REVERMAN 1014 VINE STREET SUITE 2400 CINCINNATI OH 45202 |
| 1520978 | 10276278 | WELCH RUDY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1520979 | 10163359 | WELCH RUSSELL E | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1520982 | 10251147 | WELCH SHIRLEY A | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1520984 | 10163360 | WELCH TERESA B | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1520985 | 10121881 | WELCH TERRI | PROVOST UMPHREY | |
| 1520986 | 10456556 | WELCH THOMAS J | FERRARO & ASSOCIATES | BRIAN A RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 313112331 |
| 1520989 | 10216831 | WELCH WANDA B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1520991 | 10223137 | WELCH WARREN | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1520993 | 10105536 | WELCH WILBUR | READ MORGAN | CRIS E QUINN |
| 1520995 | 10251173 | WELCH WILLIAM R | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1520997 | 10268486 | WELCH WILLIAM | BARON BUDD | 1601 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1520999 | 10156978 | WELCH WILLIAM | THE LAW FIRM OF THOMAS SAYRE | POST OFFICE BOX 627 CLENDENIN WV 250445 |
| 1673567 | 10293786 | WELCH ED | BROOKMAN ROSENBERG BROWN SANDLER | LAWRENCE BROWN ONE PENN SQUARE WEST 17TH FL 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1673568 | 10293787 | WELCH DOLORES | BROOKMAN ROSENBERG BROWN SANDLER | LAWRENCE BROWN ONE PENN SQUARE WEST 17TH FL 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1674930 | 10295201 | WELLBORN JOHN E | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1674931 | 10295200 | WELLBORN MARY M | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1689320 | 10300117 | WELLBORN JAMES W | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1521001 | 10101717 | WELCH, JR HOMER | READ MORGAN | CRIS E QUINN |
| 1521003 | 10101998 | WELCH, JR JIMMY | SILBER PEARLMAN | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1521004 | 10111727 | WELCH, JR W L | CHRISTOPHER MRKS | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1521005 | 10101790 | WELCH, JR WALTER L | MICHAELS JONES MARTINRRIS TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1521006 | 10194123 | WELCH, JR WALTER R | MICHAELS JONES MARTINRRIS TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1521007 | 10194122 | WELCH, JR WILLIAM L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1521008 | 10230863 | WELCH, SR ADDISON | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1521010 | 10126896 | WELCH, SR CLYDE A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1521011 | 10216822 | WELCH, SR PAUL W | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1521014 | 10213017 | WELCH, SR WALTER R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1521016 | 10226259 | WELCH, OLLA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1521017 | 10306649 | WELCHEL WILBURN W | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1521018 | 10306648 | WELCHER RAYMOND L | KUGLER | |
| 1521019 | 10101476 | WELCHMAN RICHARD | | |
| 1521020 | 10112580 | WELCOME FRANK | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 313112331 |
| 1521021 | 10102557 | WELDA MARY E | CORDOVA ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 313130201 |
| 1521023 | 10316899 | WELDA MARY E | | |

Date:05/21/2001
Time:16:16:18
User Name:grace

# W. R. GRACE & CO.-CONN.
## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
### ASBESTOS CLAIMS
### CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1521024 | 10316898 | WELDA SIDNEY D | JOHN R MITCHELL LC | JOHN MITCHELL, 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1521025 | 10116216 | WELDEN PATRICIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1045526 | 10089954 | WELDI CHARLES | MILLER COHEN | JOANN M CARLSON 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1045527 | 10089955 | WELDI EUGENIA | MILLER COHEN | JOANN M CARLSON 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1063953 | 10096719 | WELDON ERNEST | ASHCRAFT GEREL | ALICIA CORDANA |
| 1066440 | 10097441 | WELDON EARLENE | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1521027 | 10150531 | WELDON AARON D | REAUD MORGAN | CRIS E QUINN |
| 1521026 | 10284666 | WELDON ANN E | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1521029 | 10282411 | WELDON BERNICE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1521030 | 10126621 | WELDON BETTY A | CAMPBELL CHERRY HARRISON DAVIS DOVE | 5905 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1521020 | 10248665 | WELDON CRAMER V | NESS MOTLEY LOADHOLT RICHARDSON PO | P. O. BOX 24328 JACKSON MS 392254328 |
| 1521032 | 10269885 | WELDON G W | ENVIRONMENTAL LITIGATION | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1521034 | 10180978 | WELDON HORACE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1521038 | 10183381 | WELDON JAMES | COTHREN LAW FIRM | JOHN W GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1521040 | 10183382 | WELDON JANICE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1521042 | 10228983 | WELDON MORRIS | ENVIRONMENTAL LITIGATION | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1521041 | 10126621 | WELDON PATRICIA | HARDIN LEWIS TABER TUCKER | J. WILLIAM LEWIS 1037 22ND ST. SOUTH BIRMINGHAM AL 35205 |
| 1521047 | 10149050 | WELDON LOLA F | WILLIAM BAILEY LAW FIRM | 820 NORTH STATE STREET PO BOX 1129 JACKSON MS 392151329 |
| 1521049 | 10146531 | WELDON JESSE L | BARRETT LAW OFFICES | 820 NORTH STATE STREET PO BOX 987 LEXINGTON MS 39095 |
| 1521050 | 10146043 | WELDON JESSE L | COTHREN LAW FIRM | JOHN W GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1521051 | 10305874 | WELDON PEGGY | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1521052 | 10146043 | WELDON WANDA | WILLIAM BAILEY LAW FIRM | 820 NORTH STATE STREET PO BOX 1129 JACKSON MS 392151329 |
| 1521053 | 10282402 | WELDON, JR TIMOTHY | WILLIAM BAILEY LAW FIRM | 820 NORTH STATE STREET PO BOX 1129 JACKSON MS 392151329 |
| 1521054 | 10097440 | WELDON, SR. HENRY T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1521055 | 10180981 | WELDY HARRIET | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1066433 | 10180980 | WELDY HORACE V | CAMPBELL CHERRY HARRISON DAVIS DOVE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1521058 | 10282211 | WELFORD INA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1521059 | 10187887 | WELFORD JOHNNIE | J KRONZILBERSH | 220 ROSE LANE LAUREL MS 39443 |
| 1521060 | 10178768 | WELFORD LLOYDELL | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1521061 | 10114927 | WELFORD SANDRA | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1521070 | 10248457 | WELICHKA OLGA | LANIER LAW FIRM | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1521071 | 10248456 | WELICKI WILLIAM | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1038181 | 10088008 | WELIKSON LOUIS | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1521072 | 10149225 | WELK SANDRA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1521073 | 10149224 | WELK WALTER G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1521075 | 10316570 | WELKE MISCHELL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1067482 | 10097907 | WELKER ROBERT | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1067483 | 10097908 | WELKER MAE M | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1521076 | 10220121 | WELKER ADELLA K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1521081 | 10220120 | WELKER PHILIP H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1012476 | 10083060 | WELKER JR ORLEY | SCOPELITIS GARVIN LIGHT HANSEN | CLEVELAND OH 44114 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN |
| 1032467 | 10086873 | WELKER JR ORLEY | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1521083 | 10146248 | WELKIE GEORGE S | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1521084 | 10146249 | WELKIE MARY P | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1521096 | 10138002 | WELLBROCK VIRGINIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1521097 | 10186559 | WELLCH SALLY L | FERRARO & ASSOCIATES | ANNA M ROSE 4TH FLOOR FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312331 |
| 1521101 | 10262753 | WELLER DOROTHY | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1521102 | 10263109 | WELLER JOANN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1521104 | 10235563 | WELLER PAULINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1521105 | 10262752 | WELLER RICHARD | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY |
| 1521107 | 10232562 | WELLER ROBERT F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1521108 | 10263108 | WELLER ROBERT L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1521109 | 10222825 | WELLER SANDRA K | MAZUR AMLIN MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1521110 | 10160871 | WELLER TERRY | MAZUR AMLIN MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1521111 | 10160872 | WELLER WALTER R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1521112 | 10222824 | WELLER WAYNE L | MAZUR AMLIN MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1521114 | 10199931 | WELLERMAN CHARLES B | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1521115 | 10310066 | WELLHOEFER HOWARD G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1521117 | 10310067 | WELLHOEFER ROSE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1521122 | 10230096 | WELLING STEVEN G | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1521696 | 10082930 | WELLINGTON IRVIN | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1521698 | 10082931 | WELLINGTON VINIA | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1065838 | 10097287 | WELLINGTON ELMER L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1065839 | 10097288 | WELLINGTON NANCY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1521123 | 10182338 | WELLINGTON ALICE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1521124 | 10264164 | WELLINGTON CYNTHIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1521125 | 10264163 | WELLINGTON DAVID R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1521126 | 10182337 | WELLINGTON JOHN J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1521121 | 10300138 | WELLMAKES JODIE | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1521130 | 10305875 | WELLMAN ANNA MAE | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1521131 | 10221226 | WELLMAN ARMOND | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1521132 | 10273567 | WELLMAN BEDNA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1521134 | 10307870 | WELLMAN BRENDA | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1521135 | 10305876 | WELLMAN BRUCE | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1521137 | 10116047 | WELLMAN CAROLE | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1521139 | 10144144 | WELLMAN CLYDE | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1521140 | 10135984 | WELLMAN DONALD | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1521142 | 10203780 | WELLMAN EUGENE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1521145 | 10132464 | WELLMAN GLENNA A | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1521146 | 10136985 | WELLMAN GLENNA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1521148 | 10144143 | WELLMAN JUANITA J | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1521149 | 10305877 | WELLMAN LINDA LEE | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1521153 | 10307871 | WELLMAN MARY E | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1521157 | 10221227 | WELLMAN ROY C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1673561 | 10293780 | WELLMAN DONALD S | THE LAW OFFICE OF MICHAEL C SHEPARD | 205 PORTLAND STREET BOSTON MA 2114 |
| 1673562 | 10293781 | WELLMAN BETTY | THE LAW OFFICE OF MICHAEL C SHEPARD | 205 PORTLAND STREET BOSTON MA 2114 |
| 1685762 | 10296292 | WELLONS JAMES E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1005083 | 10081012 | WELLS RICHARD | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1006252 | 10081149 | WELLS JOHN J | MCDONOUGH DIGBY | |
| 1026723 | 10085194 | WELLS ARTHUR J | BOCKOFF | RICHARD A BOCKOFF |
| 1026724 | 10085195 | WELLS SHARRENE | BOCKOFF | RICHARD A BOCKOFF |
| 1029172 | 10085953 | WELLS FRANK J | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1029173 | 10089953 | WELLS JOHNIE R | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1041735 | 10089118 | WELLS ANN | REAID MORGAN | |
| 1050874 | 10091358 | WELLS ANDREA L | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1051025 | 10091423 | WELLS DONALD | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1051066 | 10092904 | WELLS GEORGE C | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053067 | 10092905 | WELLS JOHNIE N | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1063645 | 10096635 | WELLS LEROY L | EVANS FEIST | JAMES WOODS |
| 1065537 | 10097177 | WELLS EDNA | | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1521163 | 10105899 | WELLS ALBERTA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1521166 | 10148055 | WELLS AMOS N | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1521169 | 10126622 | WELLS ANGELA M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1521173 | 10258352 | WELLS B T | | |
| 1521174 | 10255203 | WELLS BARBARA | | |
| 1521175 | 10255203 | WELLS BARBARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1521176 | 10136228 | WELLS BARBARA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1521177 | 10180983 | WELLS BENNIE J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1521178 | 10279573 | WELLS BERLEAN | HOWARD, LANDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1521180 | 10162919 | WELLS BETTY J | | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1521182 | 10264531 | WELLS BETTY | MCKERNAN CLEGG WALKER | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1521183 | 10182340 | WELLS BEVERLY | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1521185 | 10218050 | WELLS BILLY E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1521187 | 10314185 | WELLS BLANCHE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1521191 | 10142792 | WELLS BRUCE F | REAUD MORGAN / FERRARO & ASSOCIATES | CRIS E QUINN / ANA M RIVERO 3520 S.E.1 FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331311233 |
| 1521196 | 10183383 | WELLS CARDELL | COTHREN LAW FIRM | 820 NORTH STATE STREET PO BOX 1329 JACKSON MS 392151329 |
| 1521201 | 10270565 | WELLS CAROLE | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1521202 | 10307872 | WELLS CAROLYN S | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1521203 | 10310453 | WELLS CHARLENE | REED A. BRYAN, ESQ. | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1521206 | 10211141 | WELLS CHARLES B | PRITCHARD LAW FIRM | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1521207 | 10209242 | WELLS CHARLES B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1521211 | 10284961 | WELLS CHARLES R | HAVITI SCHWARTZ LC | 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1521212 | 10275847 | WELLS CHARLES | HOPKINS GOLDENBERG | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 |
| 1521216 | 10280222 | WELLS CHESTER L | HOWARD, LANDUMIEY, MANN, REED, | COVINGTON LA 70433 |
| 1521221 | 10259571 | WELLS CLARENCE | DAVIS FEDER | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1521227 | 10216097 | WELLS CYNTHIA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1521231 | 10029244 | WELLS DAVID E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1521232 | 10164932 | WELLS DAVID R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1521234 | 10007426 | WELLS DEBBIE D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1521235 | 10316725 | WELLS DELORES | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1521236 | 10311146 | WELLS DENORRIS | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1521238 | 10227466 | WELLS DONALD D | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1521240 | 10155596 | WELLS DONALD K | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1521240 | 10264530 | WELLS DONALD K | WARTNICK CHABER HAROWITZ TIGERMAN | 9401 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA |
| 1521243 | 10289963 | WELLS DONNA L | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1521244 | 10116048 | WELLS DOROTHEA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1521245 | 10275071 | WELLS DORIS A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1521247 | 10142978 | WELLS DORIS | REAUD MORGAN | CRIS E QUINN 4141 |
| 1521248 | 10290449 | WELLS DOROTHY T | LEBLANC WADDELL, LLC | THE ESSEN CENTRE 5353 ESSEN LANE, SUITE 420 BATON ROUGE LA 70809 |
| 1521250 | 10104522 | WELLS DOROTHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1521252 | 10207424 | WELLS DORTHY B | CAMPBELL CHERRY HARRISON DAVIS DOVE | |
| 1521261 | 10191815 | WELLS EDDIE B | BROWN TERRELL | |
| 1521266 | 10170140 | WELLS ELAINE H | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1521267 | 10217103 | WELLS ELAINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1521269 | 10229274 | WELLS ELIZABETH | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1521270 | 10118541 | WELLS ELIZABETH | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1521273 | 10136427 | WELLS ELMER | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1521274 | 10280223 | WELLS ELSA M | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1521275 | 10246917 | WELLS ELWOOD R | JONES MARTINRRIS TESSENGER | 410 LOUISIANA SUITE 200 RALEIGH NC 27603 |
| 1521276 | 10104520 | WELLS EMMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1521277 | 10174797 | WELLS ERVIN C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1521280 | 10284961 | WELLS ESTHER L | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1521282 | 10305878 | WELLS EUGENE L | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD 21201 |
| 1521284 | 10273568 | WELLS FIE M | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1521286 | 10009245 | WELLS FRANCES J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1521287 | 10201031 | WELLS FRANCES L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1521290 | 10153230 | WELLS FREDA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1521295 | 10153231 | WELLS GEORGE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1521298 | 10265121 | WELLS GLADYS | LADDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1521300 | 10225580 | WELLS GLENN L | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1521302 | 10113925 | WELLS GRACE C | JAMES F HUMPHREYS ASSOC LC | CINDY KRELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1521303 | 10154375 | WELLS GRACIE | REAUD MORGAN | CRIS E QUINN 233 BROADWAY NEW YORK NY 11231 |
| 1521305 | 10294810 | WELLS HAROLD | MORRIS J EISEN | |
| 1521308 | 10111720 | WELLS HARRY | REAUD MORGAN | CRIS E QUINN |
| 1521310 | 10126987 | WELLS HATTIE D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1521313 | 10169185 | WELLS HENRY | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1521315 | 10145391 | WELLS HENRY H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1521316 | 10288580 | WELLS HENRY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1521318 | 10274010 | WELLS HERBERT | LAW OFFICES OF PETER NICHOLL | 4304 CRAWFORD STREET STE 202 PORTSMOURTH VA 23704 |
| 1521319 | 10125523 | WELLS HERBERT T | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1521326 | 10279571 | WELLS HOZE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1521327 | 10209243 | WELLS IDA E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1521334 | 10119509 | WELLS JAMES H | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1521338 | 10164415 | WELLS JAMES W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1521339 | 10235582 | WELLS JAMES W | DAVID C THOMPSON | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1521340 | 10134664 | WELLS JAMES W | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1521342 | 10144631 | WELLS JEAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1521347 | 10279572 | WELLS JERRY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W. R. GRACE & CO.--CONN.

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1521348 | 10307927 | WELLS JESSIE L | JIM DAVIS HULL | PO BOX 566 MOSS POINT MS 39563 |
| 1521351 | 10173417 | WELLS JIMMIE L | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1521353 | 10265752 | WELLS JOAN L | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1521154 | 10149930 | WELLS JOE R | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1521158 | 10276164 | WELLS JOE | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1521159 | 10265564 | WELLS JOHN | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1521163 | 10182132 | WELLS JOHN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1521166 | 10120853 | WELLS JOHNNIE O | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1521168 | 10150533 | WELLS JOHNNY W | READ MORGAN | CRIS E. QUINN |
| 1521171 | 10309728 | WELLS JOY M | JIM DAVIS HULL | PO BOX 566 MOSS POINT MS 39563 |
| 1521172 | 10305879 | WELLS JUANITA B | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1521173 | 10162684 | WELLS JUANITA | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1521375 | 10164139 | WELLS JULIA | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1521376 | 10135819 | WELLS JULIE A | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1521379 | 10172223 | WELLS KATHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1521382 | 10305880 | WELLS KENTON | REED A. BRYAN, ESQ. | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1521383 | 10252291 | WELLS KERMIT C | BARON BUDD | |
| 1521385 | 10264532 | WELLS KIMBERLEY A | WARNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1521386 | 10307874 | WELLS LARNA V | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1521391 | 10149331 | WELLS LAVERNE | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1521392 | 10212884 | WELLS LAVON | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1521393 | 10265136 | WELLS LEANDER | DAVID M WEINFELD ESQ | DAVID M WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1521394 | 10229846 | WELLS LEAGONIA | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1521395 | 10226624 | WELLS LEONA E | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1521401 | 10210430 | WELLS LESTER E | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1521404 | 10282212 | WELLS LINDA | J RONALDRRISH | 220 ROSS LANDING MS 39643 |
| 1521405 | 10155604 | WELLS LIONEL | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94945 |
| 1521406 | 10211883 | WELLS LOU E | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1521408 | 10201019 | WELLS LUCIUS O | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1521409 | 10265147 | WELLS LUCY M | DAVID M WEINFELD ESQ | DAVID M WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1521410 | 10249460 | WELLS MARGARET | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD., SUITE 450 ARLINGTON TX 76103 |
| 1521411 | 10307875 | WELLS MARILYN M | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1521412 | 10164933 | WELLS MARION F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1521414 | 10180982 | WELLS MARY C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1521415 | 10283360 | WELLS MARY E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1521417 | 10307876 | WELLS MARY M | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1521419 | 10252292 | WELLS MARY | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1521420 | 10164521 | WELLS MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1521420 | 10105900 | WELLS MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1521420 | 10135047 | WELLS MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1521423 | 10151507 | WELLS MAVIS E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1521424 | 10264030 | WELLS MAZINE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1521425 | 10188540 | WELLS MELODY F | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1521426 | 10288581 | WELLS MERLE D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1521427 | 10306871 | WELLS MILDRED K | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1521429 | 10285358 | WELLS MINGUS R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1521430 | 10182313 | WELLS MOTLEY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1521432 | 10111719 | WELLS NOLA M | READ MORGAN | CRIS E QUINN 425 E QUDLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1521436 | 10294578 | WELLS NORMAN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1521435 | 10224478 | WELLS OPAL P | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1521458 | 10163463 | WELLS PAUL D | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1521442 | 10192974 | WELLS PHYLLIS J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1521443 | 10307873 | WELLS PHYLLIS J | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1521447 | 10252291 | WELLS RAYMOND | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1521456 | 10192973 | WELLS RICHARD C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1521457 | 10284178 | WELLS ROBERT | LANDYE BENNETT BLUMSTEIN | 3500 WELLS FARGO CENTER, PORTLAND OR 97201 |
| 1521455 | 10107775 | WELLS ROBERT | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 021109 |
| 1521458 | 10246918 | WELLS ROBERT | JONES MARTINRILS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1521459 | 10255202 | WELLS ROGER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1521461 | 10170133 | WELLS RONALD D | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1521465 | 10279574 | WELLS ROY R | HOWARD, LAUDUMIEY, MANN, REED, | AMYC YENARI 713 S. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1521466 | 10148056 | WELLS RUBY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1521470 | 10149051 | WELLS SHARON | WELLS BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1521472 | 10305881 | WELLS SHERRY | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1521473 | 10289187 | WELLS SHIRLEY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1521474 | 10203463 | WELLS SHIRLEY | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312931 |
| 1521475 | 10264029 | WELLS SILAS E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1521476 | 10172222 | WELLS STANLEY E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1521479 | 10265120 | WELLS TALMADGE | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1521482 | 10311510 | WELLS TERRY V | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1521488 | 10164140 | WELLS THOMAS | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1521489 | 10192316 | WELLS TOMMY R | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.--CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1521490 | 10143359 | WELLS ULA | REAUD MORGAN | FAYETTEVILLE AR 72702 |
| 1521491 | 10336665 | WELLS VERDIE E | LAW OFFICES OF PETER G. ANGELOS | CRIS E QUINN |
| | | | | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 |
| | | | | NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1521492 | 10164416 | WELLS VERDIE E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| | | | | 21210 |
| 1521494 | 10145392 | WELLS VERNA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1521496 | 10246507 | WELLS VINSON | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1521498 | 10173418 | WELLS VIRGINIA | GILLENWATER, NICHOL & AMES | H DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM |
| | | | | DRIVE KNOXVILLE TN 37919 |
| 1521499 | 10141906 | WELLS VIRGINIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1521500 | 10306872 | WELLS WANDA F | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE |
| | | | | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1521503 | 10116899 | WELLS WANDA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE |
| | | | | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1521504 | 10126643 | WELLS WILHEMENA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1521507 | 10274009 | WELLS WILLIAM A | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1521508 | 10305882 | WELLS WILLIAM A | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW |
| | | | | MI 48604 |
| 1521510 | 10151291 | WELLS WILLIAM R | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |
| | | | | 75670 |
| 1521515 | 10266482 | WELLS WILTON N | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1674176 | 10294411 | WELLS PERRY | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1674177 | 10294411 | WELLS RUTH | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1676097 | 10298941 | WELLS CHARLES R | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1676098 | 10298941 | WELLS ESTHER L | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1676099 | 10298941 | WELLS DONNA L | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1687047 | 10297929 | WELLS DELMAR | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1687048 | 10297930 | WELLS EDWARD E | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1687852 | 10298886 | WELLS BOB G | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 |
| | | | | EDWARDSVILLE IL 62025 |
| 1521520 | 10154376 | WELLS SR JOSEPH | REAUD MORGAN | CRIS E QUINN |
| 1521524 | 10164928 | WELLS, SR AUSTIN | LANIER NILSSON | 1311 LAMAR, SUITE 675 HOUSTON TX 77010 |
| 1521526 | 10149528 | WELLS, SR AUSTIN | REAUD MORGAN | CRIS E QUINN |
| 1521526 | 10133142 | WELLS, SR BENNETT | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1521527 | 10275063 | WELLS, SR BENNIE D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1521529 | 10204898 | WELLS, JR FRED | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1521530 | 10243184 | WELLS, JR GEORGE A | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1521531 | 10194710 | WELLS, JR HERMAN V | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1521532 | 10182339 | WELLS, JR JAMES W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1521533 | 10265783 | WELLS, JR P D | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1521540 | 10268962 | WELLS, SR DANIEL R | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1521541 | 10207423 | WELLS, SR FRED H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1521542 | 10207423 | WELLS, SR GARY W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1521546 | 10175410 | WELLS, SR MATTHEW E | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| | | | | 392073493 |
| 1521550 | 10290448 | WELLS, SR WILLIE | LEBLANC WADDELL LLC | THE ESSEN CENTRE 5353 ESSEN LANE, SUITE 420 BATON |
| | | | | ROUGE LA 70809 |
| 1676098 | 10298943 | WELNAK, SR DANIEL R | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1521552 | 10119147 | WELNAK PAUL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1521554 | 10144925 | WELSCH ARTHUR | WILENTZ, GOLDMAN & SPITZER | FRANK M CUFFARI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1521557 | 10314848 | WELSCH FRANK B | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1521558 | 10144929 | WELSCH JOSEPHINE A | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1521559 | 10133303 | WELSCH PATRICIA | WILENTZ, GOLDMAN & SPITZER | FRANK M CUFFARI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1521561 | 10183405 | WELSCH ROBERT E | THORNTON EARLY | JOHN E BARRY 100 SUMMER STREET BOSTON MA 021141706 |
| 1521562 | 10183404 | WELSEK CAROL | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1018787 | 10083736 | WELSEK RUDY | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1521563 | 10115373 | WELSH DOROTHY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1521564 | 10285576 | WELSH BARBARA J | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1521565 | 10202427 | WELSH BARBARA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1521566 | 10186194 | WELSH CARL J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1521567 | 10255204 | WELSH CHRISTINE E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1521568 | 10255205 | WELSH DALEMAR | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1521571 | 10139107 | WELSH DEBBIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1521572 | 10154510 | WELSH ELEANOR | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1521573 | 10261863 | WELSH FRANK | READY MORGAN | CRIS E QUINN 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1521575 | 10161989 | WELSH FRED | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1521578 | 10268377 | WELSH JEAN T | HARTLEY O'BRIEN | 829 MAIN STREET WHEELING WV 26003 |
| 1521580 | 10120209 | WELSH JOHN | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1521581 | 10281194 | WELSH LELAND N | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1521582 | 10268378 | WELSH LOUISE | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1521584 | 10111374 | WELSH MARIAN | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1521586 | 10156140 | WELSH MARY E | HARVEY D PEYTON ESQUIRE | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1521588 | 10118889 | WELSH MYRNA | FELDSTEIN GRINBERG | 4207 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1521591 | 10286574 | WELSH ROBERT J | CASCINO VAUGHAN LAW OFFICES | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1521592 | 10156339 | WELSH RONALD E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1521593 | 10281193 | WELSH ROY | FELDSTEIN GRINBERG | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1202434 | 10202434 | WELSH THOMAS | BROOKMAN ROSENBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1521594 | | WELSH VIRGINIA L | FOSTER SEAR | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1521595 | 10154511 | WELSH WANDA | READ MORGAN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1521598 | 10133048 | WELSHANS HELEN A | WILLIAM BAILEY LAW FIRM | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1521600 | 10257397 | WELTER ALETHEA L | LAW OFFICES OF MICHAEL P CASCINO | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1521601 | 10257386 | WELTER DALE A | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1521602 | 10101486 | WELTER LYMAN C | KUGLER | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1521604 | 10109464 | WELTEROTH TERRY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1521610 | 10311556 | WELTON SHARON A | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX |

W. R. GRACE & CO.,-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

75670

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1521612 | 10158717 | WELTY CHARLES | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 900174645 |
| 1521614 | 10274418 | WELTY MARY | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 900174645 |
| 1521618 | 10161570 | WELTZ CATHY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1521622 | 10162354 | WELTZ, JR JOSEPH | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1521624 | 10140686 | WELTZENBACH ELLEN J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1521625 | 10140685 | WELZENBACH, SR JAMES A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1521632 | 10221159 | WEMPLE ALBERT F | JAMES HESSTON | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1521633 | 10221160 | WEMPLE MAXINE J | JAMES HESSTON | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1521635 | 10138003 | WENCIL CAROLYN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1521639 | 10275570 | WENDEL ANTIONETTE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1521640 | 10194153 | WENDEL BERNARD J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1521644 | 10275569 | WENDEL HOWARD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1521649 | 10141067 | WENDELL LILLIAN E | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1521650 | 10210915 | WENDELL PATRICIA K | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1521652 | 10210914 | WENDELL RONALD A | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1521653 | 10164545 | WENDEROTH OSMUND | THOMAS LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1521654 | 10305883 | WENDLAND ARNOLD A | MICHAEL T GALLAGHER | |
| 1521655 | 10305884 | WENDLAND MANDELL | MICHAEL T GALLAGHER | |
| 1521656 | 10176451 | WENDLER CHARLES | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1521657 | 10305885 | WENDLER FRED W | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1521658 | 10176452 | WENDLER SHIRLEY M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1521659 | 10119393 | WENDT ALBERTA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1521660 | 10119392 | WENDT ALLEN F | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1521661 | 10305886 | WENDT FRED | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 581071932 |
| 1521665 | 10212281 | WENDZEL RICHARD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1521666 | 10305887 | WENERD HERBERT C | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1521667 | 10305888 | WENERD LEONA S | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1521668 | 10119363 | WENGER ANNIE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1521672 | 10230226 | WENGER MERLIN | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1521673 | 10119361 | WENGER ROBERT | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1521675 | 10218879 | WENGRYNIAK EMILY | BEVAN ASSOC LPA, INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |

Date:05/21/2001
Time:16:46:18

User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Page:6176 of 6508

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1521676 | 10218878 | WENGRYNIAK GEORGE | BRYAN ASSOC LPA, INC | |
| 1521677 | 10315847 | WENIG THOMAS E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018202 | 10083612 | WENNER CAROL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018202 | 10089313 | WENNER CAROL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1042145 | 10089312 | WENNER EDWARD L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1688293 | 10299316 | WENNER BEVERLY J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1521682 | 10118128 | WENNIHAN GEORGE E | RAMSEY ANDREWS | |
| 1521684 | 10315277 | WENNINGER JOYCE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1521685 | 10315276 | WENNINGER LEON E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1521687 | 10273571 | WENSEL ROSALIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1688294 | 10299314 | WENSEL ROBERT L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688295 | 10299317 | WENSEL CAROL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1521688 | 10299318 | WENSEL CAROL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1521688 | 10225073 | WENSITTER GERTRUDE L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1521689 | 10235073 | WENSITTER WALTER | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1521690 | 10159902 | WENSKE IRENE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1521692 | 10305889 | WENSKUS ELIZABETH | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1521695 | 10180984 | WENTH MARY P | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1521695 | 10157954 | WENTLING JOHN | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1521697 | | | | |
| 1521698 | 10215339 | WENTROCK JULIUS | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1521701 | 10123408 | WENTWORTH LINDA | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1521704 | 10123409 | WENTWORTH, III W L | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1521705 | 10317233 | WENTZ ALBERT | DAVID C THOMPSON | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1521706 | 10255207 | WENTZ ANNA M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1521707 | 10186942 | WENTZ BENNIE E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1521710 | 10186941 | WENTZ HARRY C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1521714 | 10310155 | WENTZ HARRY C | BARON BUDD | ANGELA C BARNEY 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1521714 | 10276111 | WENTZ HARRY E | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1521715 | 10255206 | WENTZ O B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1521716 | 10139108 | WENTZ PATRICIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1521716 | 10276100 | WENTZ WILBUR | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1521719 | 10191166 | WENTZEL HERBERT E | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1521720 | 10191167 | WENTZEL JUANITA L | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1521724 | 10119850 | WENTZEL JANICE L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1521729 | 10146882 | WENZ EILEEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1521731 | 10133545 | WENZEL ALVIN W | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1521733 | 10133546 | WENZEL FRANCES H | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1521735 | 10118797 | WENZEL KENNETH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312311 |
| 1521736 | 10215199 | WENZEL WALLACE E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1521738 | 10305890 | WERBA CLARE | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1521739 | 10305891 | WERBA JOHN | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1521740 | 10137935 | WERBANY HELEN | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1521741 | 10137927 | WERBANY JOHN | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1521743 | 10252455 | WERBISKI EUGENE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1521745 | 10252456 | WERBISKI WALTER | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1040095 | 10089305 | WERCHOLAK WALTER | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1042096 | 10089306 | WERCHOLAK THERESA A | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1521747 | 10130093 | WERCHOLAK LOUIS | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1521752 | 10217211 | WERGEN EDITH | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1521753 | 10212210 | WERGEN ROBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1521754 | 10309970 | WERKHEISER GLORIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1521756 | 10309969 | WERKHEISER KENNETH F | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1687729 | 10298756 | WERKHEISER BRENDA S | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1521758 | 10206161 | WERKING GLORIA M | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1521759 | 10206160 | WERKING WALTER E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1521763 | 10305892 | WERLEY LENA M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1521764 | 10305893 | WERLEY RODNEY | HAMBURG, RUBIN, MULLIN, MAXWELL | EDWARD RUBIN 375 MORRIS ROAD PO BOX 147 LANSDALE PA 194460773 |
| 1521765 | 10200853 | WERMANN ALFRED G | HAMBURG, RUBIN, MULLIN, MAXWELL | EDWARD RUBIN 375 MORRIS ROAD PO BOX 147 LANSDALE PA 194460773 |
| 1521766 | 10205894 | WERMANN GERALDINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312311 |
| 1521768 | 10305894 | WERNDL GERALD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312311 |
| 1521769 | 10305895 | WERNDL JANE | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1521770 | 10200583 | WERNECKE A W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1521767 | 10085266 | WERNER GEORGE J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1521167 | 10095784 | WERNER GEORGE J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1027167 | | WERNER HUB | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1029878 | 10086166 | WERNER HUB | TERRANCE M. JOHNSON | COLLEEN HICKEY |
| 1029889 | 10086167 | WERNER GLEN | TERRANCE M. JOHNSON | COLLEEN HICKEY |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1055575 | 10093923 | WERNER ARTHUR | JOHNSON | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE |
| 1061420 | 10095785 | WERNER PATRICIA M | LAW OFFICES OF MICHAEL P CASCINO | CHICAGO IL 60604 |
| 1521771 | 10251577 | WERNER ALEX | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD., SUITE 450 ARLINGTON TX, 76103 |
| 1521773 | 10292222 | WERNER ANNA | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1521776 | 10260562 | WERNER DARLENE E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1521779 | 10136040 | WERNER JANE C | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1521780 | 10109465 | WERNER JANE C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1521782 | 10292221 | WERNER JOHN G | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1521785 | 10316575 | WERNER KRYSTAL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1521787 | 10305896 | WERNER MADELINE | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1521788 | 10316573 | WERNER MARK R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1521789 | 10188620 | WERNER MARY | CHRISTOPHER MEKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1521791 | 10298612 | WERNER NATHAN R | WEINSTEIN BERGMAN | 1201 THIRD AVENUE SUITE 5300 SEATTLE WA 981013000 |
| 1521794 | 10136059 | WERNER RALPH J | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1521796 | 10174798 | WERNER RICHARD H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 1901 PENTON MEDIA BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1521799 | 10260561 | WERNER TERRY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1521800 | 10174799 | WERNER VIRGINIA R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1521803 | 10188619 | WERNER WILLIAM | CHRISTOPHER MEKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1674004 | 10396039 | WERNER WALLACE F | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1521804 | 10196698 | WERNER, JR ERNEST H | SILBER PEARLMAN | TX 75204 |
| | | | | 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| 1521805 | 10167524 | WERNER, JR JOHN W | CAROSELLI SPAGNOLLI | CRAIG E COLEMAN |
| 1521806 | 10155395 | WERNER, SR CLEMENT C | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1521808 | 10226164 | WERNETH W H | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1521809 | 10252004 | WERNLEY JUDY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1521810 | 10251995 | WERNLEY THOMAS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1521811 | 10115375 | WERRY KAREN S | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1012477 | 10083061 | WERT JERRY E | SCOPELITIS GARVIN LIGHT | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1012478 | 10083062 | WERT LAVON | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1521813 | 10119851 | WERT BERNICE J | JAMES F HUMPHREYS ASSOC LC | CRAIG E COLEMAN |
| | | | | 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1521817 | 10109466 | WERTELET JUDITH A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1521821 | 10161991 | WERTMAN ANITA | HARTLEY O BRIEN | CINDY KIRLINGER 827 MAIN STREET WHEELING WV 26003 |
| 1521822 | 10161991 | WERTS ANNA V | HARTLEY O BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1521823 | 10161990 | WERTS CHARLES D | HARTLEY O BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1521825 | 10183483 | WERTZ ALFRED B | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1521826 | 10143938 | WERTZ CARMEN S | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1521827 | 10306471 | WERTZ CHARLES M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1521828 | 10226165 | WERTZ DAVID | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1521831 | 10260402 | WERTZ DOTTIE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1521833 | 10183484 | WERTZ GAIL D | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 747093674 |
| 1521834 | 10263945 | WERTZ GERALD W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1521836 | 10210825 | WERTZ HAZEL | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1521837 | 10210824 | WERTZ JACK | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1521839 | 10138005 | WERTZ KATHERINE | HATLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1521840 | 10143937 | WERTZ KEITH | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1521841 | 10260403 | WERTZ ROGER H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1521851 | 10205795 | WERTZ MARIETTA L | LAW OFFICES OF PETER T NICHOLL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1680030 | 10296609 | WERTZ ROBERT S | LAW OFFICES OF PETER T NICHOLL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1680040 | 10296610 | WERTZBAUGHER MARY A | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1521842 | 10120208 | WERTZBAUGHER ORVILLE C | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1521843 | 10120207 | WERNAGE JACK A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1521844 | 10285200 | WESCOVICH JACKIE | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1521851 | 10205795 | WESLEY ROBERT H | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 900174645 |
| 1521858 | 10160665 | WESLEY ROBERT H | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 900174645 |
| 1521856 | 10268329 | WESLEY JUNE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1521859 | 10168896 | WESLEY ALONZO L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1054922 | 10093478 | WESLEY ANISE E | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1009486 | 10082442 | WESLEY ANNA R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1009486 | 10082497 | WESLEY BEATRICE B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1521873 | 10210415 | WESLEY BOOKER T | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1521862 | 10180985 | WESLEY CHARLES T | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1521861 | 10107781 | WESLEY DELPHINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1521874 | 10147509 | WESLEY DORA L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1521879 | 10180987 | WESLEY DOROTHY | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 770022 |
| 1521876 | 10240536 | WESLEY EDDIE L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392071493 |
| 1521869 | 10112265 | WESLEY EFFIE R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1521868 | 10186561 | WESLEY ERICA P | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1521866 | 10109501 | WESLEY HOMER E | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1521865 | 10218561 | WESLEY JAMES R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1521864 | 10112265 | WESLEY JEWEL | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1521880 | 10145393 | WESLEY KEITH P | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 19 PO BOX 19 JACKSON MS 392050019 |
| 1521885 | 10163473 | WESLEY MARY E | BYRD ASSOC | P.O. BOX 19 PO BOX 19 JACKSON MS 392050019 |
| 1521886 | 10107294 | WESLEY MARY G | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 19 PO BOX 19 JACKSON MS 392050019 |
| 1521892 | 10235709 | WESLEY PATRICIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1521894 | 10210414 | WESLEY RAVEY G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1521903 | 10126625 | WESLEY THELMA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1521905 | 10105415 | WESLEY WAYNE | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1521906 | 10147509 | WESLEY WILLIAM W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1521907 | 10180988 | WESLEY WILLIE D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1521908 | 10126988 | WESLEY WINIFRED | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1521910 | 10235708 | WESLEY, SR JOHN | BYRD ASSOC | P.O. BOX 19 PO BOX 19 JACKSON MS 392050019 |
| 1521912 | 10139109 | WESLOW HELEN | HATTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1521911 | 10180976 | WESLOW PAUL | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1521914 | 10281076 | WESNEY ROBERT A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1521916 | 10222227 | WESOLEK DENNIS M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1521918 | 10292228 | WESOLEK PHYLLIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1521919 | 10297744 | WESOLEK WALTER J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1521921 | 10119000 | WESOLOWSKI PATRICIA | JON L. GELMAN | JON L. GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1521921 | 10125094 | WESOLOWSKI PATRICIA | JON L. GELMAN | JON L. GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1521924 | 10216488 | WESOLOWSKI ROBERT | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1521925 | 10118999 | WESOLOWSKI STEPHEN | JON L. GELMAN | JON L. GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1521925 | 10125093 | WESOLOWSKI STEPHEN | JON L. GELMAN | JON L. GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1521934 | 10265354 | WESSELY HAROLD | LANDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1521935 | 10265355 | WESSELY NANCY | LANDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1689322 | 10300139 | WESSINGER DOUGLAS C | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1521936 | 10235583 | WESSNER WESLEY C | DAVID C THOMPSON | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1521939 | 10207427 | WESSON CHARLES R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1521940 | 10126989 | WESSON DOLORES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1521941 | 10226636 | WESSON DORIS L | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1521943 | 10158283 | WESSON ELIZABETH | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1521944 | 10158284 | WESSON HAROLD L | TAYLIOR CIRE | ROBERT ... ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1521945 | 10170107 | WESSON HAROLD L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1521948 | 10266486 | WESSON LEVI | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1521950 | 10105902 | WESSON MARGARET | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1521951 | 10224166 | WESSON ROBERT | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1521953 | 10257464 | WESSON WILLIAM | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 39560724 |
| 1521954 | 10217032 | WESSON WILLIAM | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1521955 | 10081833 | WEST SR THOMAS R | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1007568 | 10081832 | WEST WILLIAM R | THORNTON EARLY | JOHN BARRETT 100 SUMMER STREET 30TH FLOOR BOSTON MA 021101706 |
| 1009324 | 10082391 | WEST WILLARD | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1038710 | 10088262 | WEST GAIL M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1042200 | 10089355 | WEST DARRELL K | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1042202 | 10089356 | WEST PEGGY | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1053070 | 10092906 | WEST FLOYD B | CHARLES E GIBSON III | 1226 NORTH STATE PO BOX 3493 JACKSON MS 39207 3493 |
| 1053071 | 10092907 | WEST MARGIE E | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053072 | 10092908 | WEST K C | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053073 | 10092909 | WEST RUBY L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053074 | 10092910 | WEST ROBERT | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053075 | 10092911 | WEST JUANESE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053834 | 10093147 | WEST RAYMOND | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1055636 | 10093972 | WEST EVERETT J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055637 | 10093973 | WEST NORMA J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055981 | 10095111 | WEST LORRAINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1521955 | 10251363 | WEST ADAM B | WILENTZ, GOLDMAN & SPITZER | FRANK M CIFELLI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1521957 | 10183014 | WEST ALBERT B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1521959 | 10221450 | WEST ALBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1521960 | 10208221 | WEST ALICE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1521961 | 10251952 | WEST ALIZE | LEVIN MIDDLEBROOKS THOMAS ET AL | J PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1521963 | 10264626 | WEST ALLEN S | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1521965 | 10209246 | WEST ALVIN J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1521967 | 10220579 | WEST ANGELA | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1521968 | 10143947 | WEST ANN L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1521970 | 10282553 | WEST ANNA L | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1521971 | 10246503 | WEST ANNIE M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1521972 | 10164580 | WEST ARCHIE T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1521973 | 10216932 | WEST ARDEN E | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1521974 | 10191821 | WEST ARLYN J | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1521975 | 10220312 | WEST ARTHUR | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1521976 | 10311559 | WEST BARBARA A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1521977 | 10109469 | WEST BARBARA J | WILLIAM BAILEY LAW FIRM | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1521978 | 10248144 | WEST BARBARA | LAW OFFICES OF JOHN C DEARIE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1521979 | 10126994 | WEST BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1521981 | 10174540 | WEST BEN H | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1521983 | 10210484 | WEST BERNETH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1521984 | 10185847 | WEST BERNARD L | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |

Page:6181 of 6508

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY'S NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1521985 | 10114309 | WEST BERNARD | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1521986 | 10289188 | WEST BETTY J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1521988 | 10119932 | WEST BEVERLY J | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1521989 | 10105101 | WEST BILLY C | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 1287 PASCAGOULA MS 395681287 |
| 1521991 | 10282552 | WEST BILLY | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 200 ATLANTA GA 30319 |
| 1521993 | 10208220 | WEST BOBBY R | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254128 |
| 1521994 | 10120854 | WEST BONNIE J | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1521999 | 10167703 | WEST CAROLYN | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1522001 | 10101732 | WEST CHARLES C | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1522003 | 10143946 | WEST CHARLES W | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1522006 | 10123008 | WEST CHARLES | SHANNON LAW FIRM | 100 W. GALLATIN STREET HAZLEHURST MS 39083 |
| 1522007 | 10237775 | WEST CHERYL | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1522008 | 10252210 | WEST COLUMBUS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1522011 | 10169664 | WEST COLUMBUS | TAYLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1522012 | 10268738 | WEST CORA E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1522013 | 10286577 | WEST DALE | JONES MARTIN TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1522015 | 10126627 | WEST DANELLE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1522016 | 10252210 | WEST DARLENE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1522018 | 10286578 | WEST DAVIDENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1522021 | 10288973 | WEST DEBRA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1522022 | 10188973 | WEST DENNIS A | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1522026 | 10135512 | WEST DONNIE K | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1522028 | 10216933 | WEST DOROTHY M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1522029 | 10111721 | WEST DOROTHY | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BARNWELL SC 29812 |
| 1522036 | 10194696 | WEST ELOISE M | READ MORGAN | CRIS E QUINN 801 LAUREL BEAUMONT TX 77701 |
| 1522037 | 10314187 | WEST ELVIRA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1522038 | 10237770 | WEST ERNEST C | READ MORGAN | CRIS E QUINN 801 LAUREL BEAUMONT TX 77701 |
| 1522039 | 10231354 | WEST EUGENE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1522040 | 10255208 | WEST EUGENE | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1522042 | 10251838 | WEST EVELYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1522043 | 10264032 | WEST FARITA | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1522044 | 10216624 | WEST FINLEY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1522045 | 10285361 | WEST FLOYD H | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III. ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1522047 | 10126992 | WEST FRANCES | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1522048 | 10163915 | WEST FRANK M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1522051 | 10101733 | WEST FRANKLIN | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1522057 | 10289189 | WEST GEORGE N | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1522059 | 10166221 | WEST GEORGE W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1522062 | 10262356 | WEST GERALDINE | FITZGERALD PFUNDSTEIN ASSOC | 100 COURT SQUARE ANNEX SUITE 5 CHARLOTTESVILLE VA 22902 |
| 1522064 | 10126993 | WEST GLENDA G | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1522067 | 10189046 | WEST GORDON R | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1522071 | 10126995 | WEST GRACE | WILLIAM BAILEY LAW OFFICES | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1522072 | 10228984 | WEST H T | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1522077 | 10144633 | WEST HELEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1522078 | 10138006 | WEST HELEN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1522079 | 10100511 | WEST HENRY E | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1520081 | 10314186 | WEST HENRY T | REAUD MORGAN | CRIS E QUINN |
| 1522084 | 10146648 | WEST HERMAN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1522085 | 10145648 | WEST HILDA J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| | | | FOSTER SEAR | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1522086 | 10153063 | WEST HOWARD E | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1522087 | 10309900 | WEST HOWARD E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1522091 | 10261277 | WEST IRMA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1522093 | 10264031 | WEST J B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1522094 | 10255966 | WEST J T | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1522096 | 10255505 | WEST JAMES | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1522101 | 10174541 | WEST JAMES F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1522102 | 10289190 | WEST JAMES H | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1522104 | 10144632 | WEST JAMES S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1522108 | 10284257 | WEST JAMES W | HARVIT & SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1522109 | 10226168 | WEST JAMES | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 724 OCEAN SPRINGS MS 395660724 |
| 1522111 | 10117452 | WEST JEAN | THE LAW FIRM OF JON SWARTZFAGER | 252. COMMERCE STREET. SUITE C PO BOX 131 LAUREL MS 39440 |
| 1522112 | 10308960 | WEST JEAN | GEORGE WEBER, III, ESQ. | 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1522129 | 10237774 | WEST JERRY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1522115 | 10107806 | WEST JESSE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1522116 | 10165050 | WEST JESSE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1522117 | 10173430 | WEST JIM | GILLENWATER, NICHOL & AMES | DRIVE KNOXVILLE TN 37919 DOUGLAS M TRYON COMMERCIAL PARK 6401 BAUM |
| 1522119 | 10155064 | WEST JOAN M | | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1522121 | 10305902 | WEST JOANNE | GOLDBERG PERSKY JENNINGS WHITE | ALLEN RODMAN |
| 1522126 | 10308955 | WEST JOAN K | RODMAN | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| | | | LAW OFFICES OF PETER ANGELOS | ANGELA C BARMBY |
| 1522129 | 10131132 | WEST JOHN R | BARON BUDD | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1522131 | 10161019 | WEST JOHN | LEBLANC HUMPHREYS WADDELL | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1522136 | 10199852 | WEST JOYCE | JAMES F HUMPHREYS ASSOC LC | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1522138 | 10261276 | WEST JULIUS | WALLACE AND GRAHAM | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1522109 | 10210843 | WEST JUNIOR D | FERRARO & ASSOCIATES | 622 DRAYTON STREET PO BOX 10006 SAVANNAH GA 31412 |
| 1522140 | 10241991 | WEST JUNIUS | MIDDLETON MATHIS ADAMS TATE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1522141 | 10199668 | WEST KAREN D | WILLIAM BAILEY LAW FIRM | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1522142 | 10113927 | WEST KAREN M | JAMES F HUMPHREYS ASSOC LC | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1522143 | 10144930 | WEST KATHY | WILLIAM BAILEY LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1522144 | 10194711 | WEST KENNETH R | FOSTER SEAR | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1522147 | 10211513 | WEST KYONG A | LAW OFFICES OF DEAN A HANLEY | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1522149 | 10231335 | WEST LAURA | LEBLANC WADDELL LLC | |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1522151 | 10176628 | WEST LAVANDA K | | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1522153 | 10268737 | WEST LENNOR | | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1522154 | 10100512 | WEST LEON E | | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1522156 | 10266518 | WEST LEON | | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1522157 | 10305903 | WEST LEWIS T | | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1522158 | 10183015 | WEST LILY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1522159 | 10111278 | WEST LINDA G | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1522160 | 10289191 | WEST LOIS | RANCE N ULMER FOSTER SEAR | PO BOX 1 BAY SPRINGS MS 394200001 |
| 1522161 | 10253506 | WEST LUBBIE | | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1522162 | 10101734 | WEST LUTHER T | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1522163 | 10241310 | WEST MARGARET | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131 |
| 1522167 | 10164581 | WEST MARGIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1522169 | 10112465 | WEST MARSHA | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1522170 | 10126630 | WEST MARY H | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1522171 | 10213625 | WEST MARY H | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1522172 | 10273573 | WEST MARY L | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143518 |
| 1522173 | 10142238 | WEST MARY | DIES DIES | J. DONALD CARONA, JR |
| 1522175 | 10809938 | WEST MARY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1522175 | 10317771 | WEST MAY W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1522176 | 10227457 | WEST MEARL F | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1522179 | 10273572 | WEST MELVIN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1522182 | 10223859 | WEST MERLE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1522184 | 10227458 | WEST MYRTLE V | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1522186 | 10135049 | WEST NELL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1522187 | 10208222 | WEST OLMA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1522188 | 10185848 | WEST PATSY | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1522189 | 10276860 | WEST PAUL | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1522190 | 10226167 | WEST PERRY | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 39566724 |
| 1522192 | 10311277 | WEST RALPH J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1522196 | 10213512 | WEST RICHARD A | LAW OFFICES OF DEAN A HANLEY | 1970 BROADWAY 4TH STREET EL SOBRANTE CA 94803 |
| 1522197 | 10220579 | WEST RICHARD G | THORNTON, EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1522199 | 10191820 | WEST RICHARD | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1522200 | 10191873 | WEST ROBERT C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1522202 | 10162353 | WEST ROBERT J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1522205 | 10242539 | WEST ROBERT | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1522206 | 10305904 | WEST ROBERT | RODMAN | ALLEN RODMAN |

Date:05/21/2001
Time:16:46:18
User Name:grace

# W.R. GRACE & CO.--CONN.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
### ASBESTOS CLAIMS
### CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1522207 | 10251837 | WEST ROBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 3314435186 |
| 1522214 | 10198711 | WEST ROY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JOHNSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1522215 | 10155212 | WEST RUBY L | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1522221 | 10158583 | WEST SAMUEL | TAYLOR, CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1522222 | 10167768 | WEST SAMUEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1221451 | 10221451 | WEST SHIRLEY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 3314435186 |
| 1522223 | 10310782 | WEST SAVANNAH J | WM ROBERTS WILSON JR | 1318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1522224 | 10163916 | WEST SHEELAH | LOUIS ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1522225 | 10285362 | WEST SHERRY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1522226 | 10140925 | WEST SHIRLEY M | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1522228 | 10109467 | WEST SHIRLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1522229 | 10126990 | WEST SIBLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1522231 | 10286019 | WEST SILAS E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1522237 | 10101735 | WEST STAFFORD P | LAW OFFICES OF PEIRCE G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1522238 | 10142236 | WEST THOMAS | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1522239 | 10237773 | WEST TONYE | DIES DIES | |
| 1522240 | 10156060 | WEST TORSYE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1522241 | 10305905 | WEST VERLA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1522242 | 10315981 | WEST VERNON E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311310201 |
| 1522247 | 10282213 | WEST VIOLET | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1522251 | 10192670 | WEST VIRGINIA | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1522244 | 10305906 | WEST WILBERT O | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1522252 | 10166882 | WEST WILLARD D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1522253 | 10115821 | WEST WILLIAM A | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1522254 | 10317771 | WEST WILLIAM C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1522258 | 10115060 | WEST WILLIAM C | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1522261 | 10289192 | WEST WILLIE C | HARVIT SCHWARTZ LC | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1522266 | 10288914 | WEST JAMES W | THE SUTER LAW FIRM | 2118 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1676080 | 10295590 | WEST MILLARD T | THE SUTER LAW FIRM | 1598 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1685294 | 10295590 | WEST RUTH | THE SUTER LAW FIRM | 1598 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1685295 | 10295591 | WEST RUTH | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311310201 |
| 1038709 | 10088261 | WEST JR DWIGHT E | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1522271 | 10308739 | WEST SR PRENTICE A | LEVINSON, FRIEDMAN, VHUGEN, DUGGAN | HAROLD F VHUGEN SUITE 1500, ONE UNION SQUARE 600 UNIVERSITY STREET SEATTLE WA 96101 |
| 1522272 | 10305901 | WEST SR JAMES WILLIAM | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1522273 | 10100513 | WEST JR CHESTER D | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053077 | 10092912 | WEST SR EARL G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311310201 |
| 1059580 | 10095110 | WEST SR GRADY H | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1522279 | 10229427 | WEST SR ALLEN E | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1522280 | 10101736 | WEST SR J T | DAVID O MCCORMICK | PO BOX 128 PASCAGOULA MS 395681287 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1522281 | 10101737 | WEST, SR JACK D | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1522283 | 10168072 | WEST, SR JIMMY D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1522284 | 10167702 | WEST, SR JIMMY S | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1522287 | 10282498 | WESTBERG JAMES | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1522288 | 10224857 | WESTBERG NAOMI | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1522290 | 10197091 | WESTBERG ROBERT | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1522291 | 10224856 | WESTBERG WALTER | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1522295 | 10197611 | WESTBERRY COLAN E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1522296 | 10199611 | WESTBERRY NELLIE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1522299 | 10199612 | WESTBERRY NELLIE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1522302 | 10166221 | WESTBERRY, JR JEFF R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1002618 | 10080532 | WESTBERRY MOSES | STERNS SMITH | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1050078 | 10092913 | WESTBERRY PERRY W | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053080 | 10092914 | WESTBERRY CLARA J | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1522304 | 10275199 | WESTBROOK AURVEL W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1522305 | 10169928 | WESTBROOK BILLY J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1522308 | 10163287 | WESTBROOK CHRISTAL | LAW OFFICES OF ALAN K PETRINE | 340 SOUTH DIXIE HIGHWAY, SUITE 105 MIAMI FL 33186 |
| 1522311 | 10092911 | WESTBROOK DORIS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1522318 | 10279575 | WESTBROOK FESS | HOWARD, LAUDOMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1522321 | 10222932 | WESTBROOK ISAAC T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1522323 | 10163286 | WESTBROOK JAMES G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1522324 | 10271073 | WESTBROOK JAMES T | LAW OFFICES OF ALAN K PETRINE | 2400 SOUTH DIXIE HIGHWAY, SUITE 105 MIAMI FL 33186 |
| 1522327 | 10160550 | WESTBROOK JETTIE M | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1522329 | 10231401 | WESTBROOK JOHN | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1522330 | 10123495 | WESTBROOK JOYCE | COONEY CONWAY | TERRACE JOHNSON 120 N. LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1522334 | 10149052 | WESTBROOK LINDA | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1522336 | 10112722 | WESTBROOK LYNNE D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1522343 | 10142979 | WESTBROOK ROBERT | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1675023 | 10295691 | WESTBROOK SARA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1685239 | 10295490 | WESTBROOK SARA S | READ MORGAN | CHRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1522343 | 10114930 | WESTBROOK MARLENE | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1522346 | 10289193 | WESTBROOK PAUL | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1522347 | 10335164 | WESTBROOK, JR ELMORE C | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1522348 | 10235165 | WESTBROOKES LENWORTH B | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1522351 | 10142639 | WESTBROOKS ERNEST | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| | | WESTBROOKS GWENALYN | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| | | WESTBROOKS SUSAN | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| | | | PROVOST UMPHREY | BRYAN O BLEVINS, JR |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W.R. GRACE & CO.-CONN.

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1522354 | 10237777 | WESTBURY BETTY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1522355 | 10237776 | WESTBURY KENNETH C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1522360 | 10316047 | WESTCOTT CHERYLL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1522361 | 10276615 | WESTCOTT EARL C | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1522362 | 10186935 | WESTCOTT EDDIE E | VARAS MORGAN | P.O. BOX 886 P.O. BOX 886. HAZLEHURST MS 39083 |
| 1522364 | 10246935 | WESTCOTT RONALD | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 39568 |
| 1522365 | 10308951 | WESTCOTT ROY M | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1522366 | 10309952 | WESTDICK THELMA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1685225 | 10295473 | WESTENDICK DAVID | FITZGERALD AND ASSOC | 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33322 |
| 1522368 | 10237778 | WESTER ALFRED L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1522369 | 10237779 | WESTER JAY C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1522371 | 10239722 | WESTER SANDRA | CRIS E QUINN | CRIS E QUINN 2500 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76013 |
| 1522373 | 10195688 | WESTERBERG DONALD | READ MORGAN | 4025 WOODLAND PARK BLVD. SUITE 209 LBJ DALLAS TX 75231 |
| 1522374 | 10167100 | WESTERBERG DONALD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1522375 | 10195689 | WESTERBERG DONALD | DUKE LAW OFFICE OF | 4025 WOODLAND PARK BLVD. SUITE 209 LBJ DALLAS TX 75231 |
| 1522376 | 10195897 | WESTERBERG JULIE A | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 209 LBJ DALLAS TX 75231 |
| 1522377 | 10305897 | WESTERDALE ARNOLD | LAW OFFICE OF JOSEPH F BRUEGGER | 4025 WOODLAND PARK BLVD. SUITE 209 LBJ DALLAS TX 75231 |
| 1522378 | 10305898 | WESTERDALE ROSE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1522382 | 10131742 | WESTERFIELD MAURICE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1522385 | 10215051 | WESTERHOF JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1522387 | 10215052 | WESTERHOF MARION | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1522388 | 10159308 | WESTERHOLD CHARLES E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1522389 | 10159309 | WESTERHOLD SHIRLENE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1031604 | 10086687 | WESTERLUND RICHARD J | ROBERT SWEENEY CO | MATHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH 44113 |
| 1522390 | 10229952 | WESTERMAN ROBERT T | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1522391 | 10155242 | WESTERN DOLORES | CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1522393 | 10155241 | WESTERN GAYNOR | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1522394 | 10279576 | WESTERN KELLY | HOWARD, LANDSMEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1522395 | 10279577 | WESTERN MACK J | HOWARD, LANDSMEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1522400 | 10118432 | WESTERVELT JAMES R | NESS MOTLEY LOADHOLT RICHARDSON PO | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1522401 | 10166059 | WESTERVELT JOHN | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1522402 | 10166060 | WESTERVELT LEONA | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1031309 | 10086116 | WESTFALL EDWARD D | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1030310 | 10086317 | WESTFALL ELEANOR F | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1522406 | 10161992 | WESTFALL ARTHUR | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKROWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1522409 | 10212827 | WESTFALL CALVIN | THE LAW OFFICES OF STUART CALWELL | 2531 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25301 |
| 1522412 | 10186843 | WESTFALL DAVID L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1522419 | 10315917 | WESTFALL JOE | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1522420 | 10116299 | WESTFALL JOHN A | WAGONER STEINBERG | CHARLES CONTRADA 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1522423 | 10116301 | WESTFALL LOIS | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1301 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1522425 | 10213308 | WESTFALL MANUEL | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1522426 | 10186844 | WESTFALL MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1522429 | 10139111 | WESTFALL NETTIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1522430 | 10315918 | WESTFALL NORMA | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1522431 | 10305899 | WESTFALL PAMELA SUE | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1522434 | 10213309 | WESTFALL VIRGINIA | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1522439 | 10213310 | WESTFALL VIRGINIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 3131102201 |
| 1522440 | 10316211 | WESTFORTH MARJORIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 3131102201 |
| 1522441 | 10316627 | WESTGATE MARIA L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 311311231 |
| 1522443 | 10316626 | WESTGATE MARK E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 311311231 |
| 1522444 | 10209240 | WESTHERLY GLORIA M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1675047 | 10235984 | WESTHOFF JOSEPH | DAVID C THOMPSON | DAVID C THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1522452 | 10192523 | WESTINGHOUSE LEON A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1522453 | 10295535 | WESTLAKE CARL | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 PO BOX 959 |
| 1522448 | 10098644 | WESTLAND EDSON W | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1522449 | 10170106 | WESTLEY BARBARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1522450 | 10170105 | WESTLEY GEORGE W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1522455 | 10158584 | WESTLEY GEORGE W | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1054793 | 10093379 | WESTMAN JEAN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1522454 | 10155221 | WESTMAN GLENDA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1522465 | 10155230 | WESTMAN GORDON W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1522466 | 10176095 | WESTMAN ORICK E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 311311231 |
| 1522467 | 10176096 | WESTMAN RUTH A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 311311231 |
| 1522469 | 10253606 | WESTMORELAND BARBARA J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1522470 | 10253605 | WESTMORELAND BENNY H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1522472 | 10212103 | WESTMORELAND EDNA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1522473 | 10263781 | WESTMORELAND FLOYD | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1522481 | 10210981 | WESTMORELAND, WILLIE | WESTMORELAND, JR CALVIN | EWE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1522482 | 10168751 | SILBER PEARLMAN | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1522484 | 10135051 | WESTON ALICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77010 |
| 1522488 | 10314188 | WESTON BESSIE | READ MORGAN | CRIS E QUINN |
| 1522488 | 10160439 | WESTON ELIZABETH | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1522489 | 10364039 | PAUL REICH MYERS | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1522491 | 10284278 | BARON BUDD | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1522495 | 10193619 | WESTON JULIA | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1522495 | 10200922 | WESTON JULIA | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1522496 | 10126996 | WESTON LAVELLE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1522497 | 10193618 | WESTON ROBERT D | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1522501 | 10200921 | WESTON ROBERT D | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1522503 | 10213817 | WESTON ROBERT J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1522504 | 10104836 | WESTON ROY | | |
| 1522506 | 10394438 | WESTON THOMAS D | | |
| 1522508 | 10141008 | WESTON VENUS | BAGGETT JR PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1674479 | 10294713 | WESTON, SR WILLIAM G | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1522512 | 10228985 | WESTON, THOMAS M | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1674480 | 10294714 | WESTOVER BONNIE J | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1522513 | 10316578 | WESTPHAL EDWARD W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 313130201 |
| 1522514 | 10316580 | WESTPHAL HERMINIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 313130201 |
| 1522515 | 10154977 | WESTPHAL JOANN C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1522517 | 10147035 | WESTPHAL PATRICIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1522518 | 10147034 | WESTPHAL RICHARD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1522519 | 10154976 | WESTPHAL RICHARD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1522524 | 10259326 | WESTRICK DARWIN | PAUL HANLEY | 4905 CENTRAL AVENUE, SUITE 200 RICHMOND CA 94804 |
| 1522525 | 10201653 | WESTRICK DEBRA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1522526 | 10264244 | WESTRICK HOWARD J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1522527 | 10259327 | WESTRICK MARY E | PAUL HANLEY | 4905 CENTRAL AVENUE, SUITE 200 RICHMOND CA 94804 |
| 1522528 | 10201652 | WESTRICK RICHARD M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1522530 | 10265519 | WESTROPE EUGENE | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1522531 | 10259573 | WESTROPE JAMES | DAVIS / FEDER | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 395086829 |
| 1525315 | 10171309 | WESTRUP HENRY A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1522539 | 10149054 | WESTRY JOANN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1522540 | 10128439 | WESTRY MAMIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1522541 | 10128438 | WESTRY SAM | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1522542 | 10140958 | WESTRY SHIRLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1522545 | 10139053 | WESTRY JR WILLIE | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1057733 | 10141112 | WESTVEER ARTHUR E | VOLTZ | |
| 1685486 | 10094607 | WESTWOOD WILBUR H | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1685487 | 10295915 | WESTWOOD BEVERLY A | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1522548 | 10295916 | WETHERBEE DAVID | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1522549 | 10247659 | WETHERBEE DOROTHY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1522550 | 10273574 | WETHERBEE SHEILA | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1522556 | 10247660 | WETHERINGTON CHERYL | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1522557 | 10253864 | WETHERS GEORGE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1522558 | 10157247 | WETHER CHARLES H | ROBLES GONZALEZ | LORI SCHILLER 700 BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33110 |
| 1522562 | 10213502 | WETZ UTE V | JENKINS RROM | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1522571 | 10119854 | WETZEL WARREN D | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1012481 | 10083064 | WETZEL BARBARA A | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1522572 | 10243253 | WETZEL ANN M | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1522574 | 10243255 | WETZEL DANIEL B | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1522577 | 10248495 | WETZEL EUGENE P | JAMES D BURNS PS | 2200 FOURTH AVE SEATTLE WA 981120887 |
| 1522578 | 10220311 | WETZEL FRED C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1522579 | 10243252 | WETZEL GEORGE N | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1522581 | 10194196 | WETZEL JOAN | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1522582 | 10273576 | WETZEL JOYCELYN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1522584 | 10135054 | WETZEL JUDITH R | TERRANCE M. JOHNSON | |
| 1522585 | 10148496 | WETZEL LEROY | JAMES D BURNS PS | 2200 FOURTH AVE SEATTLE WA 981120887 |
| 1522587 | 10316608 | WETZEL NICHOLAS | TERRANCE M. JOHNSON | |
| 1522588 | 10273575 | WETZEL OLIVE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1522593 | 10220314 | WETZEL RUSSELL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1522594 | 10131159 | WETZEL VIVIAN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1522598 | 10111560 | WEXLER HELENE | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1522599 | 10223837 | WEXLER LAWRENCE | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1522601 | 10223836 | WEYEK OLGA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1522602 | 10262525 | WEYENBERG MARY L | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1522603 | 10305907 | WEYENBERG RICHARD J | STEBEN POLK LAVERDIERE JONES HAWN NESS | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| | 10281576 | | NESS MOTLEY LOADHOLT RICHARDSON PO | MOTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| | | | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KERNAN SUITE 1610 520 NORTH MICHIGAN AVENUE |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| | | | | CHICAGO IL 60604 |
| 1522604 | 10305908 | WEYENBERG ROBERT C | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1522605 | 10315982 | WEYER ARTHUR | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1522607 | 10195004 | WEYER, JR ROBERT L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1048020 | 10090395 | WEYERS RONALD J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1522611 | 10185631 | WEYGANT ARTHUR | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1522612 | 10185632 | WEYGANT CAROL | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1522613 | 10237932 | WEYH NOEL | LEVINSON FRIEDMAN VHUGEN DUGGAN | HAROLD VHUGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 981014156 |
| 1522614 | 10237921 | WEYH VERYLE C | LEVINSON FRIEDMAN VHUGEN DUGGAN | HAROLD VHUGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 981014156 |
| 1522615 | 10200024 | WEYLAND ROSS | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1522616 | 10260405 | WEYNER CLARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1522617 | 10260404 | WEYNER PAUL P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1522620 | 10305909 | WHALEN COLEEN | CAROSELLI SPAGNOLLI | CRAIG E COLEMAN |
| 1522623 | 10235699 | WHALEN DONNA | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1522625 | 10190008 | WHALEN EILEEN K | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1522626 | 10217705 | WHALEN GEORGE F | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1522627 | 10112764 | WHALEN JAMES | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1522628 | 10223838 | WHALEN JAMES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1522629 | 10190007 | WHALEN JOHN F | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1522630 | 10245643 | WHALEN JOHN | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1522632 | 10160480 | WHALEN MARIAN | LANIER WILSON | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1522633 | 10235498 | WHALEN PATRICK | GOLDBERG PERSKY JENNINGS WHITE | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1522635 | 10217706 | WHALEN SALIAI | DAVID M. LIPMAN, P.A. | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1522637 | 10112765 | WHALEN SHIRLEY | FERRARO & ASSOCIATES | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1522638 | 10245644 | WHALEN STEFANIE | DAVID M. LIPMAN, P.A. | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1522641 | 10305910 | WHALEN WALTER S | ASHCRAFT GEREL | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1522644 | 10139112 | WHALEN WILLIAM | HARTLEY O'BRIEN | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1522645 | 10218172 | WHALEN WINFORD W | BARON BUDD | 827 MAIN STREET WHEELING WV 26003 |
| 1522648 | 10218782 | WHALEY ALICE J | FERRARO & ASSOCIATES | 3102 OAK LAWN AVENUE 1100 DALLAS TX 752194281 ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1522649 | 10280225 | WHALEY AMOS | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1522651 | 10264553 | WHALEY BETTY | PAUL, HANLEY, GILLENWATER, NICHOL & AMES | 4905 CENTRAL AVENUE, SUITE 200 RICHMOND CA 94804 |
| 1522654 | 10164993 | WHALEY BRENDA | H. DOUGLAS NICHOL | BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1522655 | 10247696 | WHALEY CHARLES L | LANTERMAN SULLIVAN | 1311 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1522656 | 10280226 | WHALEY DUETTE | HOWARD, LAUDUMIEY, MANN, REED, | ANY, LIENAR SUITE 201 COVINGTON LA 70433, COLUMBIA STREET PO BOX 103 |
| 1522658 | 10126656 | WHALEY EULA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1522659 | 10167925 | WHALEY FONTELLA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1522661 | 10119164 | WHALEY GEORGE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1522662 | 10126634 | WHALEY GERDES C | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1522665 | 10251148 | WHALEY JERRY T | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1522666 | 10164963 | WHALEY JIMMY | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1522664 | 10167924 | WHALEY KENNETH H | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1522671 | 10285529 | WHALEY LAURA L | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1522671 | 10164964 | WHALEY LINDA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1522672 | 10307877 | WHALEY M J | JAMES F HUMPHREYS ASSOC LC | CINDY KISLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1522673 | 10264554 | WHALEY MAYO | PAUL HANLEY | 4905 CENTRAL AVENUE, SUITE 200 RICHMOND CA 94804 |
| 1522674 | 10106071 | WHALEY MELBA J | BARON BUDD | ANGELA C BARNBY |
| 1522675 | 10126633 | WHALEY MIRIAM E | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1522676 | 10195521 | WHALEY MURRELL E | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1522678 | 10201974 | WHALEY NANCY | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1522680 | 10126655 | WHALEY NAOMI | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1522681 | 10126632 | WHALEY PAULINE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1522682 | 10136726 | WHALEY RICHARD W | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1522684 | 10201973 | WHALEY ROBERT | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1522686 | 10164992 | WHALEY ROY C | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1522687 | 10191057 | WHALEY RUBY M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1522689 | 10195522 | WHALEY RUTH | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1522690 | 10223195 | WHALEY SETH | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1522691 | 10191056 | WHALEY WILLIE V | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1688435 | 10299423 | WHALEY DONALD L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688436 | 10299424 | WHALEY TRUDI | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1522693 | 10218781 | WHALEY, JR GARLAND G | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E.1 FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL |
| 1522694 | 10285530 | WHALEY, JR JAMES | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1522697 | 10273579 | WHALL FRANCES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1522698 | 10273578 | WHALL JAMES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1522701 | 10142233 | WHAPLES LOTTIE | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1021980 | 10084364 | WHARTON THELMA | MORRIS J EISEN | MORRIS J EISEN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1522705 | 10255212 | WHARTON KAY | EISEN MORRIS | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1522706 | 10227937 | WHARTON LINDA | KELLEY FERRARO | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1522708 | 10171095 | WHARTON PAUL | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1522710 | 10255211 | WHARTON ROBERT C | KELLEY FERRARO | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1050876 | 10091159 | WATERS WARREN D | KRAUS | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1522712 | 10227965 | WHARTON ANNETTE | BALDWIN & BALDWIN, LLP | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1522714 | 10208224 | WHARTON BERNICE | NIX LAW FIRM | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1522715 | 10180990 | WHARTON BETTY C | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1522720 | 10234014 | WHARTON CHARLIE | THE LAW FIRM OF JON SWARTZPACER | 252 COMMERCE STREET, |
| 1522711 | 10126638 | WHARTON BARBARA | NIX LAW FIRM | 3940 |
| 1522714 | 10208224 | WHARTON BERNICE | CAMPBELL, CHERRY HARRISON DAVIS DOVE | BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1522729 | 10282440 | WHARTON GLENDA | CAMPBELL, CHERRY HARRISON DAVIS DOVE | 3.60 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1522731 | 10126633 | WHARTON HELEN | BINDLEY LAW FIRM | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1522732 | 10126639 | WHARTON HERSHELL H | BINDLEY LAW FIRM | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1522715 | 10191058 | WHARTON HERSHELL S | BARON BUDD | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1522733 | 10191055 | WHARTON HUEY P | FOSTER SEAR | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1522723 | 10228986 | BARRETT CURTIS W | BARRETT LAW OFFICES | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1522723 | 10191055 | WHARTON DOROTHY M | FOSTER SEAR | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1522724 | 10176476 | WHARTON DRISCAL G | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1522725 | 10121493 | WHARTON EDWARD G | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1522726 | 10121885 | WHARTON ERCELL | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1522729 | 10128440 | WHARTON GLENDA | WILLIAM BAILEY LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1522731 | 10126603 | WHARTON HELEN | NIX LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1522732 | 10126639 | WHARTON HERSHELL H | BINDLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1522715 | 10191058 | WHARTON HERSHELL S | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1522733 | 10191055 | WHARTON HUEY P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1522741 | 10311148 | WHARTON JOANN H | CUPIT MAXEY | JONATHAN FAIRBANK 304 NORTH CONGRESS STREET P.O. BOX 22666 PO BOX 22666 JACKSON MS 39225 |
| 1522744 | 10114934 | WHARTON JOHNNIE M | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1522745 | 10104523 | WHARTON JULIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1522756 | 10245300 | WHARTON KEVIN | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1522747 | 10199978 | WHARTON LILLIE M | NES MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1522751 | 10199539 | WHARTON MARILYN J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1311148 | 10141068 | WHARTON MARY A | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1522752 | 10245301 | WHARTON MICHELE D | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1522752 | 10160820 | WHARTON MILLICENT | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1522756 | 10128044 | WHARTON OTIS | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX |
| 1522758 | 10126640 | WHARTON OZELLA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1522759 | 10216910 | WHARTON PEARL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1522764 | 10105257 | WHARTON RALPH E | CUPIT MAXEY | JONATHAN FAIRBANK 304 NORTH CONGRESS STREET P.O. BOX 22666 PO BOX 22666 JACKSON MS 39225 |
| 1522766 | 10113870 | WHARTON RUBY | NIX LAW FIRM | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1522768 | 10126997 | WHARTON VERA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1522771 | 10176477 | WHARTON WILMA E | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1522773 | 10208223 | WHARTON, JR GEORGE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1023144 | 10084680 | WHEAT CONARD | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1023345 | 10084681 | WHEAT IMOGENE | ROBERT SWEENEY CO | MATTHEW BRADY STE 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1031364 | 10086632 | WHEAT LOIS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1031365 | 10086633 | WHEAT THELMA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1032356 | 10086832 | WHEAT FORD R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1032367 | 10086833 | WHEAT LILLIAN C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1048902 | 10090676 | WHEAT WALLACE V | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1522782 | 10135077 | WHEAT ADOLPH | WILLIAM BAILEY LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1522784 | 10126641 | WHEAT AUBREY | NIX LAW FIRM | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1522785 | 10146532 | WHEAT BENNIE | PROVOST UMPHREY | |
| 1522787 | 10264628 | WHEAT BLANCHE M | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1522792 | 10240505 | WHEAT DARRYL G | NESS MOTLEY LOADHOLT RICHARDSON PO | BOX, 1211 JACKSON STREET P.O. BOX 365 PO |
| 1522793 | 10114915 | WHEAT DEBORAH K | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1522794 | 10280359 | WHEAT DORIS | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1522795 | 10279578 | WHEAT EARL E | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1522797 | 10232308 | WHEAT EDNA I | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1522802 | 10237782 | WHEAT EMOGENE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2900 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1522803 | 10280708 | WHEAT GARY D | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1522804 | 10279580 | WHEAT HAROLD G | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1522806 | 10126642 | WHEAT HELGA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1522809 | 10280327 | WHEAT JAMES | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1522810 | 10287568 | WHEAT JANICE T | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| 1522811 | 10180991 | WHEAT JERALDINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1522814 | 10280358 | WHEAT JOSEPH | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1522815 | 10279579 | WHEAT KATHLEEN | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1522816 | 10282215 | WHEAT LAVERN J | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1522817 | 10126643 | WHEAT LEAH | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1522822 | 10105903 | WHEAT MARY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1522823 | 10105904 | WHEAT MARY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1522824 | 10232307 | WHEAT MONROE G | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1522825 | 10189384 | WHEAT MURIEL | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1522826 | 10121067 | WHEAT MYRTLE | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1710 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1522827 | 10266936 | WHEAT O K | PRITCHARD LAW FIRM, MANN, REED, | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1522828 | 10279582 | WHEAT ODA L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1522830 | 10282214 | WHEAT RAMONA G | J RONALDREISH | 220 ROSE LANE LAUREL MS 39443 |
| 1522831 | 10237781 | WHEAT RAYMOND | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1522832 | 10279581 | WHEAT REGINA K | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1522840 | 10280328 | WHEAT SHIRLEY J | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1522841 | 10279583 | WHEAT SIDNEY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1522842 | 10240504 | WHEAT TARA L | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1522843 | 10287557 | WHEAT THOMAS E | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| 1522846 | 10115075 | WHEAT VERLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1522847 | 10280709 | WHEAT VERSIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1522848 | 10189383 | WHEAT WALTON | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1686705 | 10297570 | WHEAT ALONZO | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1686706 | 10297571 | WHEAT ZEOLA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1522851 | 10266627 | WHEAT, JR JOSEPH T | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1004461 | 10080843 | WHEAT JOSEPH F | ASHCRAFT GEREL | ALICIA CORDOVA 1311 DEVONSHIRE DRIVE SUITE 200 BOSTON MA 02109 |
| 1059774 | 10095249 | WHEATLEY ROBERT A | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1522852 | 10150060 | WHEATLEY ARNOLD M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1522854 | 10237784 | WHEATLEY BRENDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1522855 | 10237774 | WHEATLEY LARRY | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1522859 | 10157061 | WHEATLEY LILLIAN O | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1522861 | 10188841 | WHEATLEY LLOYD | LAW OFFICES OF PETER T NICHOL | 2121 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1522862 | 10188842 | WHEATLEY MARLENE M | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1522863 | 10260407 | WHEATLEY MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1522864 | 10161993 | WHEATLEY MILDRED L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1522866 | 10186700 | WHEATLEY PHYLLIS K | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1522867 | 10224102 | WHEATLEY RICHARD | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 39568704 |
| 1522869 | 10240406 | WHEATLEY SAMUEL K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1522870 | 10235774 | WHEATLEY SUSAN P | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1522871 | 10307878 | WHEATLEY VIVIAN L | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1522872 | 10186699 | WHEATLEY WILLIAM H | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1522873 | 10237783 | WHEATLEY WILLIAM J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1522875 | 10260946 | WHEATLEY, JR JAMES E | KOONZ, MCKENNEY & JOHNSON | KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH VA 22046 |
| 1522876 | 10209393 | WHEATON EDWARD | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1522877 | 10144931 | WHEATON GEORGIA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1522878 | 10223910 | WHEATON JOHN | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606100117 |
| 1522880 | 10216163 | WHEATON LAWRENCE A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1522882 | 10216171 | WHEATON LORETTA F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1522883 | 10146533 | WHEATON LULA | PROVOST UMPHREY | BRYAN O BLEVINS, JR 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1522886 | 10282554 | WHEDBEE HAROLD | LAW OFFICES OF SCOTT G MONGE | RICHARD A BOCKOFF SUITE 100 ATLANTA GA 30319 |
| 1026719 | 10085190 | WHEELDON HUGH | BOCKOFF | RICHARD A BOCKOFF |
| 1026720 | 10085191 | WHEELDON FAYE | BOCKOFF | RICHARD A BOCKOFF |
| 1003489 | 10080722 | WHEELER CLYDE | RODMAN | ALLEN RODMAN |
| 1036205 | 10087412 | WHEELER FRANKLIN L | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1048586 | 10087413 | WHEELER MARY | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1048584 | 10090557 | WHEELER ROBERT S | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1048585 | 10090558 | WHEELER LUCILLE M | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1053081 | 10092915 | WHEELER KENNETH C | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053082 | 10092916 | WHEELER DELIA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1057635 | 10094575 | WHEELER RUBY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1060062 | 10096752 | WHEELER BEV | HAWKINS QUINN | NORTH 501 RIVERPOINT BLVD., SUITE 121 SPOKANE WA 99202 |
| 1522889 | 10205607 | WHEELER ADRIENNE | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331113104 |
| 1522890 | 10141540 | WHEELER AILEEN | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1522892 | 10182342 | WHEELER ALICE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1301 EAST NINTH STREET CLEVELAND OH 44114 |
| 1522893 | 10187217 | WHEELER ALLEN C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1522895 | 10226169 | WHEELER AMANDA | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1522896 | 10226649 | WHEELER BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1522897 | 10141909 | WHEELER BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1522898 | 10154512 | WHEELER BENJAMIN | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1522900 | 10322398 | WHEELER BERTHA G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1522901 | 10132466 | WHEELER BERTHA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIRKLAND 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1522903 | 10148581 | WHEELER BETTY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311 |
| 1522905 | 10270416 | WHEELER BILLY | JAMES F HUMPHREYS ASSOC LC | CINDY KIRKLAND 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1522909 | 10126644 | WHEELER BRENDA | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1522910 | 10235642 | WHEELER CARLYN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1522911 | 10187219 | WHEELER CAROL R | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1522912 | 10307881 | WHEELER CAROL S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1522913 | 10174080 | WHEELER CAROL | JAMES F HUMPHREYS ASSOC LC | CINDY KIRKLAND 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1522916 | 10141539 | WHEELER CHARLES T | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1522921 | 10135078 | WHEELER CHRISTINE | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1522927 | 10237787 | WHEELER CLAYTON A | WILLIAM BAILEY LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1522928 | 10140731 | WHEELER CLIFFORD G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1522929 | 10180992 | WHEELER CLIFTON M | CAMPBELL CHERRY HARRISON DAVIS DOVE | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75243 P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1522932 | 10767471 | WHEELER DARRELL | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS RELATED CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1522934 | 10207468 | WHEELER DAVID | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1522937 | 10156164 | WHEELER DAVID | VISSE YANEZ | 1375 SUTTER STREET, SUITE 120 SAN FRANCISCO CA 94109 |
| 1522940 | 10242415 | WHEELER DONALD B | ODOM ELLIOTT | BOBBY LEE, ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR, 72702 |
| 1522941 | 10183283 | WHEELER DONNIE R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1522942 | 10311285 | WHEELER DORIS | SACKS SACKS | |
| 1522943 | 10380995 | WHEELER DOROTHY L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1522944 | 10204009 | WHEELER DOROTHY | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1522946 | 10176140 | WHEELER DWIGHT N | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1522947 | 10157824 | WHEELER E G | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1522950 | 10134682 | WHEELER EDNA F | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379191399 |
| 1522951 | 10227319 | WHEELER EDSON | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1522951 | 10259660 | WHEELER EDSON | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1522953 | 10198399 | WHEELER ELISE F | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1522954 | 10227318 | WHEELER ELIZABETH | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1522954 | 10259661 | WHEELER ELIZABETH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1522955 | 10310866 | WHEELER ELLEN E | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1522957 | 10171303 | WHEELER ELMER E | WM ROBERTS WILSON JR / SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 / 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1522958 | 10113928 | WHEELER EMILY O | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1522959 | 10180993 | WHEELER EMMA L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1522960 | 12001731 | WHEELER EMMA L | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1522961 | 10180994 | WHEELER FESTUS | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1522963 | 10156165 | WHEELER FRANCIS E | VISSE YANEZ | 1375 SUTTER STREET, SUITE 120 SAN FRANCISCO CA 94109 |
| 1522964 | 10184864 | WHEELER FRANK E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1522966 | 10124714 | WHEELER GARFIELD | THE LAW FIRM OF THOMAS SAYRE | POST OFFICE BOX 627 CLENDENIN WV 25045 |
| 1522968 | 10241949 | WHEELER GARLAND M | HISSEY KIENTZ / HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1522971 | 10179505 | WHEELER GERALD | NESS MOTLEY LOADHOLT RICHARDSON PO | DON ... 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1522973 | 10114936 | WHEELER GERALDINE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1522974 | 10101010 | WHEELER GERALDINE | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1522975 | 10167428 | WHEELER GERRY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1522978 | 10106570 | WHEELER GLORIA M | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1522980 | 10141907 | WHEELER GRANT | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1522987 | 10221641 | WHEELER HENRY F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1522988 | 10118542 | WHEELER HERMAL M | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1522990 | 10081496 | WHEELER ROBERT B | KUGLER | POST OFFICE BOX 627 CLEMENTON NJ 25045 |
| 1522993 | 10124715 | WHEELER IRENE | THE LAW FIRM OF THOMAS SAYRE | |
| 1522994 | 10202450 | WHEELER IVIE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1522995 | 10237785 | WHEELER J E | PETRICE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1522996 | 10273580 | WHEELER JACK | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1522998 | 12535565 | WHEELER JACQUELINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523000 | 10201265 | WHEELER JAMES A | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1523009 | 10237786 | WHEELER JANE | PETRICE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1523011 | 10307879 | WHEELER JANICE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1523014 | 10107085 | WHEELER JERRY E | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1523017 | 10150535 | WHEELER JERRY | READ MORGAN | CRIS E QUINN |
| 1523020 | 10311149 | WHEELER JOE | BARON BUDD | ANGELA C BARMBY |
| 1523021 | 10157823 | WHEELER JOHANN | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1523024 | 10182859 | WHEELER JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523026 | 10260408 | WHEELER JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523028 | | WHEELER JOSEPHINE | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1523034 | 10273581 | WHEELER JOSIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1523035 | 10127000 | WHEELER JOYCE H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1523038 | 10174516 | WHEELER JOYCE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1523039 | 10146534 | WHEELER JUNE | EARLY LUDWICK SWEENEY LLC | ONE LEXINGTON AVENUE 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1523040 | 10234733 | WHEELER K L | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1523041 | 10167429 | WHEELER KATHERINE | PETRICE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1523042 | 10255970 | WHEELER KATHIE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| 1523044 | 10289194 | WHEELER LARRY G | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1523045 | 10164731 | WHEELER LARRY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1523046 | 10169486 | WHEELER LAVENE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1523048 | 10174079 | WHEELER LEE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1523049 | 10105904 | WHEELER LENORD | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1523051 | 10150927 | WHEELER LEONARD | READ MORGAN | CRIS E QUINN |
| 1523052 | 10205606 | WHEELER LEROY | RATHNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1523054 | 10307880 | WHEELER LINDA Y | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1523056 | 10222287 | WHEELER LLOYD D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1523058 | 10179506 | WHEELER LOLA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1523059 | 10276408 | WHEELER LOU | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1523060 | 10248888 | WHEELER LOU | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1523063 | 10305911 | WHEELER MAE | BARON BUDD | ANGELA C BARMBY |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1523064 | 10305912 | WHEELER MAJOR A | BARON BUDD | ANGELA C BARMBY P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1523065 | 10209248 | WHEELER MARTHA D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1523067 | 10139111 | WHEELER MARVIN J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1523068 | 10116900 | WHEELER MARY F | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1523069 | 10126645 | WHEELER MARY H | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1523070 | 10154511 | WHEELER MARY J | READU MORGAN | CRIS E QUINN 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1523071 | 10148391 | WHEELER MARY L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | J. DONALD CARONA, JR |
| 1523072 | 10164380 | WHEELER MARY P | DIES DIES | |
| 1523073 | 10161727 | WHEELER MAUDE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1523076 | 10306390 | WHEELER MILDRED J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1523077 | 10220936 | WHEELER MILDRED | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1523079 | 10159069 | WHEELER NANCY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1523080 | 10111722 | WHEELER OUIDA | READU MORGAN | CRIS E QUINN |
| 1523081 | 10104523 | WHEELER PATRICIA A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1523082 | 10139483 | WHEELER PAULA F | SIMKE CHODOS SIERFIELD AND ANTEAU | ROMAN SILBERFELD 6300 WILSHIRE BLVD SUITE 9000 LOS ANGELES CA 90048 |
| 1523082 | 10143780 | WHEELER PAULA F | SIMKE CHODOS SIERFIELD AND ANTEAU | ROMAN SILBERFELD 6300 WILSHIRE BLVD SUITE 9000 LOS ANGELES CA 90048 |
| 1523084 | 10126998 | WHEELER PEGGY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1523085 | 10154931 | WHEELER PERCY | READU MORGAN | CRIS E QUINN |
| 1523086 | 10169485 | WHEELER PHILLIP C | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1523088 | 10314189 | WHEELER REBECCA | READU MORGAN | CRIS E QUINN |
| 1523089 | 10232564 | WHEELER RICHARD F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523091 | 10128256 | WHEELER RICHARD | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1523092 | 10099699 | WHEELER RICHARD | WARWICK | |
| 1523094 | 10306389 | WHEELER ROBERT A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1523098 | 10248587 | WHEELER ROBERT | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1523100 | 10182341 | WHEELER RONALD K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523103 | 10126646 | WHEELER ROOSEVELT | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1523106 | 10182596 | WHEELER ROY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523107 | 10182134 | WHEELER RUBY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNA YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1523109 | 10198938 | WHEELER SAMUEL L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1523113 | 10180996 | WHEELER STEWART | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1523116 | 10311150 | WHEELER SYLVIA A | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1523118 | 10202441 | WHEELER THOMAS P | BARON BUDD | ANGELA C BARMBY |
| 1523119 | 10276158 | WHEELER TOM | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1523121 | 10259574 | WHEELER TYREE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1523122 | 10136728 | WHEELER VERNON | DAVIS FEDER | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1523123 | 10116901 | WHEELER VICY J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1523127 | 10148050 | WHEELER WILLIAM P | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25501 |
| | | | ROBLES GONZALEZ ASSOC LC | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1523131 | 10279753 | WHEELER WILMA J | ROBINS CLOUD GREENWOOD LUBEL | SUITE 900 MIAMI FL 331110201 |
| 1523133 | 10160016 | WHEELER WILMER | ANDERSON HOWELL | 2929 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1523134 | 10164017 | WHEELER YVONNE T | ANDERSON HOWELL | 2929 N. 3RD STREET JACKSONVILLE BEACH FL 32250 |
| 1523135 | 10134680 | WHEELER ZANE G | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1673615 | 10293834 | WHEELER JERRY L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1675755 | 10298083 | WHEELER DONNA | RICHARD REVERMAN NAPIER CO LPA | RICHARD REVERMAN 1014 VINE STREET SUITE 2400 CINCINNATI OH 45202 |
| 1675756 | 10298084 | WHEELER CHARLES | YOUNG REVERMAN NAPIER CO LPA | RICHARD REVERMAN 1014 VINE STREET SUITE 2400 CINCINNATI OH 45202 |
| 1687551 | 10298560 | WHEELER GEORGE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687766 | 10298783 | WHEELER RONALD | NIXTTERSON ROACH | 2900 SAINT MICHAEL DRIVE, 5TH FLOOR TEXARKANA TX 75503 |
| 1687767 | 10298784 | WHEELER VIRGINIA | NIXTTERSON ROACH | 2900 SAINT MICHAEL DRIVE, 5TH FLOOR TEXARKANA TX 75503 |
| 1689323 | 10300140 | WHEELER EMMITT E | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1689324 | 10300141 | WHEELER LARRY L | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1523138 | 10164368 | WHEELER, JR HOWARD B | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 |
| 1523142 | 10194382 | WHEELER, SR JAMES A | SILBER PEARLMAN | NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1523144 | 10209247 | WHEELER, SR JOHNNY O | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1523145 | 10221072 | WHEELER, SR JOSEPH K | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1523146 | 10289196 | WHEELER, SR LEROY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1687768 | 10100784 | WHEELER, SR THOMAS J | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1523149 | 10164379 | WHEELER, SR TOMMY | DIES DIES | J. DONALD CARONA, JR |
| 1523150 | 10143806 | WHEELER RAYMOND B | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1523151 | 10143798 | WHEELES VERNIE M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1523154 | 10251149 | WHEELESS HELEN | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1523156 | 10259165 | WHEELESS JAMES E | JOHN M SIMS | P.O. BOX 6814 HEIDELBERG MS 39439 |
| 1523159 | 10155186 | WHEELHOUSE RICHARD T | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMUND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 PO BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1523169 | 10134096 | WHEELOCK ALLISON G | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR |
| 1523164 | 10198086 | WHEELIS ELBERT D | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1523166 | 10198006 | WHEELIS JANELLE P | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1523168 | 10152433 | WHEELIS WARDELINE | PROVOST UMPHREY | 490 PARK STREET BEAUMONT TX 77701 |
| 1018797 | 10083740 | WHEELOCK JANICE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1523172 | 10311931 | WHEELUS JANET | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1523173 | 10209797 | WHEELWRIGHT LYNDA | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1523174 | 10311070 | WHEELWRIGHT WILLIAM | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1523176 | 10215696 | WHEELWRIGHT WILLIAM | EARLY LUDWICK SWEENEY | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1523177 | 10188083 | WHEELAN CHARLES A | LOUIS S ROBLES | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1523179 | 10188084 | WHEELAN DOROTHY | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1523180 | 10111271 | WHELAN ELIZABETH J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1523181 | 10111270 | WHELAN GEORGE T | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1523185 | 10270826 | WHELAN PATRICIA | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1523186 | 10231470 | WHELAN PATRICK | FERRARO & ASSOCIATES | BOX 290 EDISON NJ 881829005 |
| 1523187 | 10270825 | WHELAN PAUL | LEVINSON AXELROD | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1523188 | 10112518 | WHELAN RICHARD T | THORNTON EARLY | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182905 |
| 1523190 | 10184514 | WHELCHEL BERTHA B | WALLACE AND GRAHAM | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1523191 | 10103495 | WHELCHEL CHERYL | ROBLES GONZALEZ | 525 NORTH MAIN STREET SALISBURY NC 28144 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1523192 | 10158141 | WHELCHEL JEFF | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1523193 | 10170108 | WHELCHEL JEFF | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523194 | 10103494 | WHELCHEL NEAL A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1523195 | 10184513 | WHELCHEL PAUL F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1674971 | 10295244 | WHELESS GLENN C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1523199 | 10105906 | WHEELER MARY H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1523201 | 10105905 | WHEELER ROOSEVELT | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1523202 | 10212668 | WHEELEY GUY M | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1523203 | 10217691 | WHELPLEY LILLIAN | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1523206 | 10237090 | WHENT EMOGENE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 152207 | 10237789 | WHENT RAYMOND | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1523208 | 10112584 | WHERLEY BETTY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1523209 | 10112583 | WHERLEY DALLAS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1523210 | 10291646 | WHERLEY, JR AUBURN V | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1523211 | 10216733 | WHERRITY CAROL A | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1523212 | 10276694 | WHERRY CHARLIE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1523213 | 10116217 | WHERRY JOSEPHINE | JOHN R MITCHELL LC | 102 OAK LAWN AVENUE SUITE 1100 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1523214 | 10231594 | WHERRY NORMA B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1523215 | 10276695 | WHERRY PEGGY A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1523217 | 10254089 | WHERTON LORETTA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523218 | 10254088 | WHERTON RUSSELL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523220 | 10268809 | WHETSEL ED | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 39568 1704 |
| 152221 | 10255213 | WHETSEL LARRY D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523224 | 10255214 | WHETSEL LOIS J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523226 | 10098721 | WHETSTONE JAMES A | GOLDMAN SKEEN | DAVID M LAYTON |
| 1523228 | 10098722 | WHETSTONE JANNIE | GOLDMAN SKEEN | DAVID M LAYTON |
| 1523229 | 10124694 | WHETSTONE LEDDIE | REAUD MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1523232 | 10154377 | WHETSTONE MARY | WILLIAM BAILEY LAW FIRM | CRIS E QUINN |
| 1523233 | 10154377 | WHETSTONE ODELL | REAUD MORGAN | CRIS E QUINN |
| 1523236 | 10220688 | WHETSTONE OTHA M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1523237 | 10305913 | WHETZEL BERTHA | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET, STE 310 HARRISBURG PA 17102 |
| 1523237 | 10186701 | WHETZEL CHARLES L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |

Page 6201 of 6508

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1523238 | 10305914 | WHETZEL, CURTIS O | LAW OFFICES OF PETER G. ANGELOS | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1523240 | 10186702 | WHETZEL, MARGARET J | JAMES F HUMPHREYS ASSOC LC | ARMAND V VOLTA SR GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET, STE 330 HARRISBURG PA 17102 |
| 1523246 | 10191924 | WHEMAY ELEANOR | EARLY LUDWICK SWEENEY LLC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1523250 | 10214308 | WHIDDEN BARBARA | MARINER REYES  O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1523251 | 10183407 | WHIDDEN JUNE | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1523252 | 10183406 | WHIDDEN ROY E | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1523253 | 10214307 | WHIDDEN WILLIAM | MARINER REYES  O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1523254 | 10121886 | WHIDDEN ALINE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1523255 | 10171273 | WHIDDEN BETTIE | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1523259 | 10292649 | WHIDDON HENRY E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1523260 | 10191004 | WHIDDON LINDA L | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1523261 | 10171272 | WHIDDON LONNIE | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1523265 | 10138580 | WHIFFEN WESLEY F | THORNTON  EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1523266 | 10273583 | WHIGHAM CHRISTINE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1523267 | 10273582 | WHIGHAM JAMES B | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1523269 | 10101738 | WHIGHAM JOSEPH | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1523273 | 10212059 | WHIGHAM RUTH | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1523277 | 10146536 | WHIGHAM VIRGINIA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1523278 | 10212054 | WHIGHAM WILLIAM F | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1523279 | 10101739 | WHIGHAM, JR OLLIE | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1523280 | 10255986 | WHINNERY JIM | BRAYTON  PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1523283 | 10248662 | WHINNIE SHELBY J | HARVIT  SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1523288 | 10248663 | WHINNIE, JR JOHN W | HARVIT  SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1523289 | 10284272 | WHIPKEY ELSIE L | HARVIT  SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1523290 | 10284271 | WHIPKEY PAUL L | HARVIT  SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1523292 | 10186555 | WHIPPEN HAROLD A | FERRARO & ASSOCIATES | ANA M NIERO FL131112131 BLVD MIAMI FL 33131 S. BISCAYNE |
| 1523295 | 10171670 | WHIPPLE HERBERT | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523299 | 10203779 | WHIPPLE J W | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1523299 | 10171671 | WHIPPLE RUTH M | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523301 | 10209254 | WHISENANT CHRISTINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1523301 | 10199970 | WHISENANT DOLORES | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1523305 | 10209254 | WHISENANT FRANK E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1523308 | 10209251 | WHISENANT GLADYS | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1523309 | 10150537 | WHISENANT LARRY G | REAUD MORGAN | 1137 PO BOX 1137 CHARLESTON SC 29402 P.O. BOX |
| 1523310 | 10146538 | WHISENANT MYRTIS | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1523311 | 10072296 | WHISENANT NORRIS | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1523314 | 10209253 | WHISENANT QUEEN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1523315 | 10209252 | | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1523317 | 10146537 | WEISENANT R V | BRYAN O BLEVINS, JR | BRYAN O BLEVINS, JR |
| 1523319 | 10111133 | WEISENANT TAMMY W | ANGELA C BARMEY | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1523320 | 10149497 | BARON BUDD | | |
| 1523321 | 10200250 | LANIER WILSON | | |
| 1031262 | 10088562 | CAMPBELL CHERRY HARRISON DAVIS DOVE | | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1523322 | 10126647 | WEISENHUNT DOYLE | NIX LAW FIRM | |
| 10126647 | | WEISENHUNT BERNIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1523324 | 10243889 | WEISENHUNT BILLY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 |
| | | | | FAYETTEVILLE AR 72702 |
| 1523325 | 10107297 | WEISENHUNT BONNIE F | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1523327 | 10150061 | WEISENHUNT CARL | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1523328 | 10263101 | WEISENHUNT CHARLES | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1523330 | 10180699 | WEISENHUNT DORIS T | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1523332 | 10180937 | WEISENHUNT GENE E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1523333 | 10207430 | WEISENHUNT GRACE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1523334 | 10126648 | WEISENHUNT GRACE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1523338 | 10273584 | WEISENHUNT KELSIE | DAVID M. LIPMAN, P.A. | DAVID LINDA DRIVE DAINGERFIELD TX 75638 |
| | | | | 3314535186 LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1523338 | 10180998 | WEISENHUNT NANCY J | LAW OFFICES OF PETER G ANGELOS | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1523339 | 10119660 | WEISENHUNT REGINA | | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR |
| | | | | KNOXVILLE TN 379193399 |
| 1523340 | 12007431 | WEISENHUNT WILLIAM J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1523341 | 10139659 | WEISENHUNT, JR NOVA W | LAW OFFICES OF PETER G ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR |
| | | | | KNOXVILLE TN 379193399 |
| 1523342 | 10207429 | WEISENHUNT, SR BERNIE G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1523343 | 10159554 | WEISENTON BRENDA | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 |
| | | | | WOODRIVER IL 62095 |
| 1523347 | 10220507 | WEISKER DAVID | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1523349 | 10257583 | WHISMAN FRANK E | CAROSELLI SPAGNOLLI BEACHLER | 312 BLVD OF THE ALLIES 8TH FL PITTSBURGH PA 152221916 |
| 1523350 | 10162580 | WHISMAN FRANK E | CAROSELLI SPAGNOLLI BEACHLER | 312 BLVD OF THE ALLIES 8TH FL PITTSBURGH PA 152221916 |
| 1523353 | 10257584 | WHISMAN LORETTA F | CAROSELLI SPAGNOLLI | CRAIG E COLEMAN |
| 1523354 | 10166291 | WHISMAN LORETTA F | CAROSELLI SPAGNOLLI | 312 BLVD OF THE ALLIES 8TH FL PITTSBURGH PA 152221916 |
| 1523356 | 10111957 | WHISMAN RUSSELL D | ROBERT SWEENEY CO | CRAIG E COLEMAN |
| | | | | MAYFAIR SUPERSTORE STE. 950, ILLUMINATING BUILDING 55 PUBLIC |
| | | | | SQUARE CLEVELAND OH |
| 1523359 | 10237792 | WHISNANT GEORGE P | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1523360 | 10237793 | WHISNANT PATRICIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1523361 | 10237794 | WHISNANT, JR WILLIS N | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1523362 | 10314194 | WHISNANT, THELMA | READ MORGAN | CRIS E QUINN |
| 1523363 | 10314197 | WHISNANT DORIS | READ MORGAN | CRIS E QUINN |
| 1523364 | 10204682 | WHISNANT DOROTHY | READ MORGAN | CRIS E QUINN |
| | | | | 21210 |
| 1523365 | 10204681 | WHISNANT GARFIELD | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| | | | | 21210 |
| 1523367 | 10255426 | WHISPEL CATHERINE E | WALLACE AND GRAHAM | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1523369 | 10251110 | WHISENANT MELVIN A | THE LAW FIRM OF CRYMES PITTMAN | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1523370 | 10248317 | WHISTLE CLARENCE | DUKE LAW FIRM | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1523371 | 10311531 | WHISTLER CINDY | WILENTZ, GOLDMAN & SPITZER | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| | | | | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 |
| 1523372 | 10111520 | WHISTLER ROSS | WILENTZ, GOLDMAN & SPITZER | WOODBRIDGE NO 07095 |
| | | | | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 |
| 1523373 | 10305915 | WHITACRE JAMES J | PETER G ANGELOS | WOODBRIDGE NO 07095 |
| | | | | PETER ANGELOS, ESQ. 63 HENDERSON AVENUE CUMBERLAND MD |
| 1523374 | 10305916 | WHITACRE THELMA | PETER G ANGELOS | 21502 |
| | | | | PETER ANGELOS, ESQ. 63 HENDERSON AVENUE CUMBERLAND MD |
| | | | PETER ANGELOS, ESQ. 63 HENDERSON AVENUE CUMBERLAND MD | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1676323 | 10299425 | WHITACRE ROBERT H | KELLEY FERRARO | 21502 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688437 | 10299426 | WHITACRE DOLORES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523377 | 10279588 | WHITAKER ANN | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1523378 | 10111724 | WHITAKER ARTHENA | READ MORGAN | CRIS E QUINN |
| 1523379 | 10273585 | WHITAKER BARON | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1523380 | 10273589 | WHITAKER BETTY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331143186 |
| 1523382 | 10276271 | WHITAKER BILLIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1523384 | 10276270 | WHITAKER CHARLES A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1523385 | 10196758 | WHITAKER CHARLES E | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1523386 | 10214146 | WHITAKER CLEVELAND B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1523388 | 10267857 | WHITAKER COLLINS | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1523389 | 10165412 | WHITAKER COMER | THE SIMON LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1523390 | 10279584 | WHITAKER DIANNE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1523392 | 10201679 | WHITAKER DORA | NELSON J ROACH | 203 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1523394 | 10099271 | WHITAKER DWIGHT L | TRAVIS BUCKLEY | 110 ELLISVILLE MS 39437 |
| 1523396 | 10154934 | WHITAKER ELAINE | READ MORGAN | CRIS E QUINN |
| 1523398 | 10217795 | WHITAKER ELOUISE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1523399 | 10154934 | WHITAKER EMMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1523400 | 10189976 | WHITAKER FENELL | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1523404 | 10147084 | WHITAKER FREDERICK W | GREITZER LOCKS | JERRY KRISTAL 110 EAST 55TH STREET 12TH FLOOR NEW YORK NY 10022 |
| 1523405 | 10249503 | WHITAKER FREDERICK | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1523408 | 10152830 | WHITAKER GEORGE T | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1523410 | 10144934 | WHITAKER GINTHEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1523411 | 10222504 | WHITAKER HERMAN L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1523414 | 10165433 | WHITAKER JAMES C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523414 | 10172734 | WHITAKER JAMES C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523419 | 10126649 | WHITAKER JANICE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1523420 | 10150511 | WHITAKER JEWEL | PROVOST UMPHREY | |
| 1523421 | 10226987 | WHITAKER JOHN W | BRYAN O BLEVINS, JR | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1523423 | 10154935 | WHITAKER JOSEPH | READ MORGAN | CRIS E QUINN |
| 1523424 | 10164952 | WHITAKER JUANDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1523425 | 10217944 | WHITAKER JUANDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1523427 | 10217949 | WHITAKER LEE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1523429 | 10219036 | WHITAKER LELON A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1523431 | 10181000 | WHITAKER LINDA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1523433 | 10246508 | WHITAKER LLOYD R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1523434 | 10199125 | WHITAKER LOLA V | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1523437 | 10228249 | WHITAKER MAJOR J | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1523440 | 10271074 | WHITAKER MARY | FRAZER DAVIDSON | 120 N CONGRESS STREET SUITE 1225 JACKSON MS 39201 |
| 1523441 | 10271984 | WHITAKER MELVIN A | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1523442 | 10201678 | WHITAKER MELVIN | NELSON J ROACH | 203 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1523443 | 10124374 | WHITAKER MILDRED | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1523445 | 10273586 | WHITAKER PATRICIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1523446 | 10228988 | WHITAKER PEGGY | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1523447 | 10286721 | WHITAKER QUINTON H | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1523448 | 10273586 | WHITAKER ROBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1523450 | 10180999 | WHITAKER RONALD P | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392253328 |
| 1523452 | 10250801 | WHITAKER RUFUS | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1523453 | 10266050 | WHITAKER SAMUEL | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1523455 | 10279586 | WHITAKER VALLERINE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1523456 | 10299215 | WHITAKER WAYNE T | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1523457 | 10228989 | WHITAKER WILBURN | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1523458 | 10271742 | WHITAKER WILLIAM T | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1523459 | 10293853 | WHITAKER AARON E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1673634 | 10299215 | WHITAKER CLAYTON A | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1688229 | 10279521 | WHITAKER MARGARET | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1523459 | 10299587 | WHITAKER, JR HAROLD | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1523460 | 10187397 | WHITAKER, JR LOUIE | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1673807 | 10294028 | WHITAKER, JR RAYMOND | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1674824 | 10299068 | WHITAKER, JR ISAAC L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1523461 | 10279585 | WHITAKER, SR HAROLD | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1688325 | 10300142 | WHITAKER, SR., JERRY W | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1523465 | 10255215 | WHITBEY LARRY W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523466 | 10255216 | WHITBEY MAREY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523471 | 10274216 | WHITEY KENNETH E | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1523472 | 10274217 | WHITEY THEODORA | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1685073 | 10295307 | WHITEY JOHN L | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1003842 | 10080785 | WHITE ARTHUR J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1004791 | 10080955 | WHITE JOHN W | ASHCRAFT GEREL | ALICTA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1005200 | 10081056 | WHITE ROBERT P | CAROSELLI SPAGNOLLI | CRAIG E COLEMAN |
| 1005360 | 10081101 | WHITE FRANK H | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1009935 | 10081251 | WHITE DONALD F | ASHCRAFT GEREL | ALICTA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1009049 | 10082246 | WHITE RICHARD B | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1009458 | 10082439 | WHITE WILLIAM W | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1010359 | 10082742 | WHITE NORMAN D | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1010360 | 10082743 | WHITE BARBARA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1018836 | 10083758 | WHITE LOU | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1019833 | 10084034 | WHITE RAYMOND A | WEITZ & EISEN | NEW YORK NY |
| 1019835 | 10084035 | WHITE ESTHER | WEITZ & EISEN | NEW YORK NY |
| 1019892 | 10084060 | WHITE MAURICE | WEITZ & EISEN | NEW YORK NY |
| 1028318 | 10085497 | WHITE CHARLOTTE | SEGAL, DAVITS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1029174 | 10085954 | WHITE ARTHUR L | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1029175 | 10085955 | WHITE RALPH | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1029336 | 10086030 | WHITE DONALD EXEC | KNAPP | |
| 1029597 | 10087180 | WHITE THOMAS E | GOLDBERG PERSKY JENNINGS WHITE | |
| 1035967 | 10087181 | WHITE MARGUERITE F | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1035968 | 10087474 | WHITE THOMAS L | LAW OFFICES OF PETER ANGELOS | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1036594 | 10087474 | WHITE THOMAS L | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1037801 | 10087696 | WHITE SHERRY | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 85012 |
| 1038074 | 10087937 | WHITE ROBERT E | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 1003 JACKSON MS 392151019 |
| 1039009 | 10088411 | WHITE JACK O | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1039010 | 10088412 | WHITE REVA D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1041119 | 10088794 | WHITE ROBERT | JOHN R MITCHELL LC | JOHN MITCHELL, 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1041120 | 10088795 | WHITE EDITH | JOHN R MITCHELL LC | JOHN MITCHELL, 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1043204 | 10089637 | WHITE THOMAS | BLANK ROME | |
| 1043204 | 10124649 | WHITE THOMAS | BLANK ROME | |
| 1043204 | 10124652 | WHITE KEVIN | SANDMAN | |
| 1047879 | 10090378 | WHITE CONNER E | ROWLAND ROWLAND | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379012111 |
| 1050879 | 10091360 | WHITE GLENDA E | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1050883 | 10092917 | WHITE EUGENE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1050884 | 10092918 | WHITE BONNIE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053085 | 10092919 | WHITE FRANCIS M | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053086 | 10092920 | WHITE EDYTHE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053088 | 10092921 | WHITE ROBERT L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1055428 | 10093803 | WHITE JOYCE H | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1055634 | 10093970 | WHITE VERNLAND | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055635 | 10093971 | WHITE MARY D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1056188 | 10094246 | WHITE ELIZABETH B | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1057637 | 10094576 | WHITE MARY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1057639 | 10094577 | WHITE BETTY | | |
| 1057641 | 10094578 | WHITE PEGGY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1057705 | 10094604 | WHITE PATRICIA A | PROVOST UMPHREY | BRYAN O BLEVINS, JR. 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1058054 | 10094666 | WHITE ANDERSON J | PROVOST UMPHREY | BRYAN O BLEVINS, JR. 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1058055 | 10094667 | WHITE MELVIN D | PROVOST UMPHREY | BRYAN O BLEVINS, JR. 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1061089 | 10095625 | WHITE BURYL B | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061090 | 10095626 | WHITE LAWANDA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1063006 | 10096422 | WHITE HERBERT L | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1063006 | 10096423 | WHITE HERBERT L | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1063945 | 10096715 | WHITE OSCAR E | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1063945 | 10096716 | WHITE VIOLET | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1064939 | 10097030 | WHITE PAUL E | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1065840 | 10097289 | WHITE FRANCIS W | CASCINO VAUGHAN LAW OFFICES LTD | MILWAUKEE WI 53203 |
| 1065841 | 10097290 | WHITE JUDITH | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1066796 | 10097553 | WHITE SAM W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1066797 | 10097554 | WHITE EUNICE | WISENBAKER BROOKS | 313 WEST YORK STREET PO BOX 9545 SAVANNAH GA 31412 |
| 1068066 | 10098129 | WHITE CLIFTON F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | CRIS E QUINN 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1068069 | 10098133 | WHITE VOLTA | REAUD MORGAN | |
| 1523476 | 10170157 | WHITE A J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523478 | 10237810 | WHITE AARON B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523479 | 10154936 | WHITE AARON C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523480 | 10183016 | WHITE AARON L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523485 | 10104528 | WHITE ADA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1523486 | 10155831 | WHITE ADELIA | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1523487 | 10211897 | WHITE ALANSON P | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312331 |
| 1523493 | 10152329 | WHITE ALBERTA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1523496 | 10214900 | WHITE ALICE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1523497 | 10237797 | WHITE ALICE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523499 | 10211988 | WHITE ALLEN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1523501 | 10121887 | WHITE ALMA | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1523509 | 10187558 | WHITE ALVIN | PROVOST UMPHREY | BRYAN O BLEVINS, JR. |
| 1523515 | 10274923 | WHITE AMERA G | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1523516 | 10231159 | WHITE ANN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1523517 | 10249132 | WHITE ANN | JONES MARTINERIS TESSINGER LEBLANC WADDELL LLC | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1523518 | 10207441 | WHITE ANN | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1523519 | 10159070 | WHITE ANNA | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 39254 |
| 1523520 | 10111730 | WHITE ANNE E | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY'S NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1523522 | 10289197 | WHITE ANNIE B | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1523523 | 10181007 | WHITE ANNIE C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1523524 | 10181000 | WHITE ANNIE N | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1523525 | 10196044 | WHITE ANNIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1523527 | | WHITE ANNIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1523529 | 10182345 | WHITE ARIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523530 | 10273597 | WHITE ARLENE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1523532 | 10237819 | WHITE ARTHUR A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1523533 | 10274017 | WHITE ARTHUR D | KUGLER | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1523534 | 10274011 | WHITE ARTHUR L | LAW OFFICES OF PETER NICHOLL | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523535 | 10182860 | WHITE ARTHUR | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523538 | 10305917 | WHITE AUDRA B | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1523539 | 10163666 | WHITE AUDREY A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1523540 | 10181003 | WHITE AUDREY D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1523542 | 10283383 | WHITE AUDREY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523543 | 10163983 | WHITE AUGUSTUS | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1523544 | 10288718 | WHITE AURORA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 311312331 |
| 1523547 | 10232310 | WHITE BARBARA A | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1523548 | 10113930 | WHITE BARBARA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1523551 | 10246746 | WHITE BELTON W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1523552 | 10284478 | WHITE BELTON W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1523556 | 10182149 | WHITE BERNICE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523557 | 10190358 | WHITE BERTHA M | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1523558 | 10126659 | WHITE BERTHA M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1523559 | 10169905 | WHITE BERTIE E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1523561 | 10101996 | WHITE BESSIE | CLAPPER | |
| 1523562 | 10189994 | WHITE BESSIE O | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1523563 | 10253608 | WHITE BETTY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1523564 | 10315912 | WHITE BETTY G | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1523566 | 10224107 | WHITE BETTY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1523568 | 10143801 | WHITE BETTY JO | REAUD MORGAN | CRIS E QUINN |
| 1523569 | 10182137 | WHITE BEVERLY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNA YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1523570 | 10252218 | WHITE BEVERLY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523573 | 10243515 | WHITE BILLY F | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1523574 | 10173109 | WHITE BILLY G | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1523575 | 10273590 | WHITE BILLY J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1523576 | 10315746 | WHITE BILLY J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1523578 | 10212080 | WHITE BILLY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1523579 | 10190451 | WHITE BILLY L | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD 900 MIAMI FL 33131 |
| 1523581 | 10211546 | WHITE BILLY M | HISSEY KIENTZ | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1523583 | 10151086 | WHITE BILLY W | HERRON | CRIS E QUINN |
| 1523586 | 10214899 | WHITE BILLY | REAUD MORGAN / KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523587 | 10289199 | WHITE BLANCHE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1523588 | 10273601 | WHITE BLANCHE | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1523590 | 10267991 | WHITE BOB | ROBINS CLOUD GREENWOOD | 3510 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1523591 | 10111257 | WHITE BOBBIE B | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR 1228 EUCLID AVENUE CLEVELAND OH 44114 HALLE BUILDING 1228 EUCLID AVENUE |
| 1523592 | 10237800 | WHITE BOBBIE H | PEIRCE RAYMOND OSTERIOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1523594 | 10251151 | WHITE BOBBIE L | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1523595 | 10184757 | WHITE BOBBIE L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1523596 | 10247847 | WHITE BOBBIE L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1523597 | 10164935 | WHITE BOBBIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1523597 | 10142017 | WHITE BOBBIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1523601 | 10288266 | WHITE BOBBY | THE CARLILE LAW FIRM | 506 EAST END BOULEVARD SOUTH MARSHALL TX 756729778 |
| 1523602 | 10207433 | WHITE BOBBY A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1523603 | 10116316 | WHITE BOBBIE A | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL X PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1523604 | 10119855 | WHITE BONNIE C | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1523606 | 10254092 | WHITE BONNIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523607 | 10248796 | WHITE BRACEY J | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1523608 | 10235049 | WHITE BRENDA | PEIRCE RAYMOND OSTERIOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1523609 | 10115377 | WHITE BRENDA F | HARVEY D PEYTON ESQUIRE | 2602 FIRST STREET PO BOX 216 NITRO WV 25143 |
| 1523611 | 10255000 | WHITE BRENDA | BARON BUDD | 1661 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1523615 | 10103493 | WHITE BURL E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1523617 | 10291453 | WHITE BURNS | PAUL D HENDERSON ATTY | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1523618 | 10159087 | WHITE CALVIN D | REAUD MORGAN | CRIS E QUINN |
| 1523621 | 10159560 | WHITE CALVIN | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODVILLE TX 62095 |
| 1523622 | 10281078 | WHITE CANDY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523629 | 10157154 | WHITE CARL E | TAYLLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1523630 | 10314194 | WHITE CARLENE | REAUD MORGAN | CRIS E QUINN |
| 1523651 | 10217631 | WHITE CARLINE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1523632 | 10167917 | WHITE CAROL A | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1523633 | 10236828 | WHITE CAROL S | PEIRCE RAYMOND OSTERIOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1523634 | 10244311 | WHITE CAROL | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1523635 | 10244726 | WHITE CAROLINE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1523636 | 10306930 | WHITE CAROLYN J | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| | | | | 77704 |
| 1523638 | 10104533 | WHITE CAROLYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1523639 | 10149064 | WHITE CAROLYN | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1523640 | 10149064 | WHITE CARRIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1523642 | 10156428 | WHITE CARROLL J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1523644 | 10305918 | WHITE CARSON J | JOEL PERSKY ESQ | JOEL PERSKY 3144 DAVENPORT AVENUE PO BOX 6490 SAGINAW MI 486023451 |
| 1523646 | 10149062 | WHITE CATHERINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1523647 | 10147954 | WHITE CATHLEEN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 31312331 |
| 1523650 | 10159258 | WHITE CECIL M | LAW FIRM OF PETER G ANGELOS | EVE PRIETT ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1523653 | 10243890 | WHITE CEDELL | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1523655 | 10235706 | WHITE CHARLES B | BYRD ASSOC | P.O. BOX 19 PO BOX 19 JACKSON MS 392050019 |
| 1523656 | 10247235 | WHITE CHARLES D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1523658 | 10251252 | WHITE CHARLES E | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1523661 | 10125671 | WHITE CHARLES F | LAW OFFICES OF PETER G ANGELOS | EVE PRIETT ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1523662 | 10116098 | WHITE CHARLES J | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1523663 | 10248759 | WHITE CHARLES L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1523666 | 10208375 | WHITE CHARLES N | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1523670 | 10204807 | WHITE CHARLES O | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 22307 JACKSON MS 39201 |
| 1523671 | 10202229 | WHITE CHARLES | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1523673 | 10157955 | WHITE CHARLES | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1523674 | 10165699 | WHITE CHARLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523676 | 10197476 | WHITE CHARLIE E | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1523681 | 10237796 | WHITE CHARLIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1523682 | 10181018 | WHITE CHARLOTTE L | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1523684 | 10128295 | WHITE CHRIS | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1523685 | 10141911 | WHITE CHRISTINE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1523687 | 10126666 | WHITE CHRISTINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1523688 | 10160509 | WHITE CHRISTINE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1523689 | 10184935 | WHITE CINDY | LANIER | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1523690 | 10250453 | WHITE CLARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1523692 | 10184275 | WHITE CLARENCE J | RODMAN | ALLEN RODMAN |
| 1523693 | 10241992 | WHITE CLARENCE W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 31311231 |
| 1523695 | 10140710 | WHITE CLARENCE | MIDDLETON MATHIS ADAMS TATE | 622 DRAYTON STREET PO BOX 10006 SAVANNAH GA 31412 |
| 1523698 | 10235181 | WHITE CLAUDE | WYSOKER, GLASSNER & WEINGARTNER | 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1523699 | 10287464 | WHITE CLAUDE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GRANT STREET PITTSBURGH PA 15219 |
| 1523704 | 10265391 | WHITE CLEVELAND W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1523708 | 10196969 | WHITE CLIFFORD | BRUSCATO TRAMONTANA WOLLESON | HUDSON LANE P.O. BOX 2374 MONROE LA 71207 |
| 1523709 | 10246509 | WHITE CLIFFORD | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1523711 | 10241958 | WHITE CLOYS M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1523713 | 10140501 | WHITE CLYDE | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| | | | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193199 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1523716 | 10228380 | WHITE COLLIS H | | |
| 1523718 | 10181006 | WHITE CURTIS R | | |
| 1523719 | 10283381 | WHITE CURTIS | | |
| 1523720 | 10305919 | WHITE CURTIS | JAMES F HUMPHREYS ASSOC LC | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1523721 | 10181002 | WHITE CURTIS | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1523722 | 10103682 | WHITE DALE W | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523723 | 10164140 | WHITE DAMON L | CAMPBELL, CHERRY HARRISON DAVIS DOVE | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1523726 | 10233862 | WHITE DARLENE F | REAUD MORGAN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| | | | CRIS E QUINN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| | | | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1523728 | 10310619 | WHITE DARLENE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1523729 | 10101740 | WHITE DAUSIE | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1523730 | 10236827 | WHITE DAVID A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1523731 | 10149063 | WHITE DAVID A | WILLIAM BAILEY LAW FIRM | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1523732 | 10305920 | WHITE DAVID E | GREITZER LOCKS | MARC WILMONT NORTH 1900 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1523734 | 10310618 | WHITE DAVID K | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1523735 | 10236643 | WHITE DAVID N | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1523736 | 10231567 | WHITE DAVID S | HISSEY KIENTZ | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1523738 | 10141143 | WHITE DAVID | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1523740 | 10139882 | WHITE DAVID | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1523741 | 10182348 | WHITE DAVIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523743 | 10182598 | WHITE DEBBIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523744 | 10261973 | WHITE DEBORAH L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1523745 | 10126655 | WHITE DEBORAH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523746 | 10207436 | WHITE DEBRA A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1523747 | 10258066 | WHITE DEBRA A | WATERS KRAUS | 3.19 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1523748 | 10149341 | WHITE DELLA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1523749 | 10120901 | WHITE DELMAS L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1523750 | 10211090 | WHITE DELORES D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1523751 | 10313017 | WHITE DELORES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523752 | 10104527 | | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1523753 | 10104521 | | LEBLANC MAPLES WADDELL | 100 S. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1523754 | 10256321 | | LOUIS S ROBLES | 3102 OAK LAWN AVENUE SUITE 900 MIAMI FL 33131 |
| 1523755 | 10269921 | | BARON BUDD | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1523757 | 10161740 | | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1523758 | 10182347 | WHITE DIANE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44115 |
| 1523760 | 10266474 | WHITE DONALD E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1523761 | 10285531 | WHITE DONALD L | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1523762 | 10241910 | WHITE DONALD R | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092616 |
| 1523764 | 10266521 | WHITE DONALD W | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1523765 | 10107614 | WHITE DONALD W | | |
| 1523766 | 10237806 | WHITE DONALD W | | |
| 1523770 | 10136987 | WHITE DONNA I | | |
| 1523771 | 10136928 | WHITE DONNA | | |
| 1523774 | 10273600 | WHITE DONNA A | | |
| 1523775 | 10251153 | WHITE DORIS G | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1523777 | 10185676 | WHITE DORIS L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1523778 | 10237814 | WHITE DORIS N | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1523779 | 10279569 | WHITE DORIS W | HOWARD, LAUDDMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1523780 | 10262979 | WHITE DORIS | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1523781 | 10263918 | WHITE DOROTHY J | KELLEY FERRARO | 1901 PENTON BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523782 | 10711600 | WHITE DOROTHY L | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1523783 | 10231024 | WHITE DOROTHY L | MCQUAID BEDFORD | AUDREY A SMITH |
| 1523786 | 10237802 | WHITE DOROTHY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1523787 | 10126652 | WHITE DOROTHY | NIX PATTERSON | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1523788 | 10252661 | WHITE EARL S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1523791 | 10250986 | WHITE EARL | RODMAN | ALLEN RODMAN |
| 1523797 | 10289200 | WHITE EDDIE R | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1523798 | 10271016 | WHITE EDITH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1523799 | 10237816 | WHITE EDNA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1523802 | 10136806 | WHITE EDWARD E | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1523803 | 10232403 | WHITE EDWARD J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1523804 | 10147295 | WHITE EDWARD L | HAWKINS QUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1523806 | 10222786 | WHITE EDWARD | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1523809 | 10181011 | WHITE ELA M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1523811 | 10141476 | WHITE ELEANOR H | READ MORGAN | CRIS E QUINN |
| 1523812 | 10184276 | WHITE ELEANOR | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1523815 | 10286222 | WHITE ELIZABETH | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1523816 | 10144501 | WHITE ELIZABETH | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1523817 | 10147964 | WHITE ELIZABETH | HAWKINS QUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1523820 | 10111201 | WHITE ELIZABETH | READ MORGAN | CRIS E QUINN |
| 1523821 | 10179992 | WHITE ELLA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1523822 | 10212085 | WHITE ELLEN B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1523823 | 10104532 | WHITE ELMA S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1523824 | 10127010 | WHITE ELMER | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1523825 | 10268508 | WHITE ELMER A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1523826 | 10144937 | WHITE ELSIE L | WILLIAM BAILEY LAW FIRM | ARLINGTON TX 76006 |
| 1523829 | 10210947 | WHITE EMILY | WATERS KRAUS | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1523833 | 10111729 | WHITE ERNESTINE | READ MORGAN | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1523834 | 10215262 | WHITE ESPERANZA J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1523835 | 10247236 | WHITE ETHEL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1523836 | 10247236 | WHITE ETHEL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1523839 | 10226286 | WHITE EUGENE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1523840 | 10270690 | WHITE EUNICE L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |

Date:05/21/2001
Time:16:46:18
User Name:grace

# W.R. GRACE & CO.-CONN.
## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
### ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1523843 | 10164138 | WHITE EVELYN I | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1523844 | 10220123 | WHITE EVELYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523845 | 10195481 | WHITE EVELYN | THE FIRM OF ALWYN LUCKEY | P.O. BOX 724 724 OCEAN SPRINGS MS 395660724 |
| 1523846 | 10159455 | WHITE EVELYN | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1523847 | 10120104 | WHITE EVERLINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1523848 | 10144939 | WHITE EVON | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1523849 | 10144635 | WHITE FAITH | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1523851 | 10181005 | WHITE FAITH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1523852 | 10146082 | WHITE FAYE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. IN CONGRESS STREET, SUITE 1125 JACKSON MS 39201 |
| 1523854 | 10271076 | WHITE FELIX | FERRARO & ASSOCIATES | ANN M RIVERO 3501 N FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331312331 |
| 1523855 | 10201651 | WHITE FLORENCE | GOLDMAN SKEEN | DAVID M LAYTON |
| 1523858 | 10098378 | WHITE FLOYD | READO MORGAN | CRIS E QUINN |
| 1523860 | 10111725 | WHITE FLOYD | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1523861 | 10116482 | WHITE FOSTER | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1523863 | 10149554 | WHITE FRANCES B | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1523864 | 10168184 | WHITE FRANCES B | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1523865 | 10212159 | WHITE FRANCES E | LAW OFFICES OF PETER G ANGELOS | EVERETTE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1523866 | 10163984 | WHITE FRANCES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1523867 |  | WHITE FRANCISCA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523868 | 10258064 | WHITE FRANK D | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1523872 | 10257037 | WHITE FRANK | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1523873 | 10165440 | WHITE FRANK | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1523875 | 10259740 | WHITE FRANK | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1523876 | 10157151 | WHITE FRED D | FITZGERALD ASSOC | 100 COURT SQUARE SUITE 5 CHARLOTTE VA 22902 |
| 1523881 | 10144938 | WHITE FRED E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1523885 | 10216703 | WHITE FRED | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1523886 | 10144936 | WHITE FRED | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1523887 | 10126662 | WHITE FRED | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523891 | 10211258 | WHITE FREDDIE W | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1523893 | 10281077 | WHITE FREDERICK | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1523894 | 10258064 | WHITE FREDERICK | LAW OFFICE OF JILL K KUSWA | 6909 CLAYTON AVENUE DALLAS TX 75214 |
| 1523896 | 10153087 | WHITE FULTON | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1523897 | 10282855 | WHITE G B | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1523898 | 10181208 | WHITE G C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1523900 | 10246108 | WHITE GARNET W | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 724 OCEAN SPRINGS MS 395660724 |
| 1523901 | 10120891 | WHITE GARY L | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. MARSHALL TX |
| 1523903 | 10226170 | WHITE GARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1523904 | 10168400 | WHITE GAVIN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523908 | 10127005 | WHITE GENEVA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1523909 | 10257040 | WHITE GENEVE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523912 | 10151133 | WHITE GEORGE L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1523913 | 10106032 | WHITE GEORGE M | ROBERT SWEENEY CO | MATHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH 44115 |
| 1523914 | 10226614 | WHITE GEORGE W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523915 | 10215747 | WHITE GEORGE W | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1523916 | 10106013 | WHITE GEORGE W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1523918 | 10271592 | WHITE GEORGE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1523919 | 10203561 | WHITE GEORGIA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1523921 | 10203675 | WHITE GERALD L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1523922 | 10305922 | WHITE GERALD P | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1523928 | 10305922 | WHITE GERALD | CASCINO VAUGHAN LAW OFFICES | CRIS E QUINN 640 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1523928 | 10142695 | WHITE GIRLEAN | READ MORGAN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1523929 | 10181024 | WHITE GLADYS C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1523931 | 10105911 | WHITE GLADYS C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1523931 | 10105911 | WHITE GLADYS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1523933 | 10309575 | WHITE GLENN C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1523935 | 10104534 | WHITE GLINDA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1523935 | 10116099 | WHITE GRACE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1523939 | 10273593 | WHITE GREER | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1523941 | 10160986 | WHITE GRETHELL | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1523943 | 10126663 | WHITE GWENDOLYN | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1523945 | 10176549 | WHITE HARDIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1523950 | 10161741 | WHITE HAROLD A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1523951 | 10257039 | WHITE HAROLD K | BARON BUDD | ANGELA C BARMBY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1523952 | 10311151 | WHITE HAROLD R | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1523955 | 10273594 | WHITE HAROLD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1523958 | 10232404 | WHITE HARLEETT | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1523964 | 10315911 | WHITE HASKLE A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1523966 | 10126651 | WHITE HELEN S | CHRISOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1523966 | 10126664 | WHITE HELEN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1523967 | 10305924 | WHITE HELEN | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1523968 | 10305923 | WHITE HELEN | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1523969 | 10339115 | WHITE HELEN A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1523970 | 10273860 | WHITE HENRY A | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1523977 | 10245201 | WHITE HERBERT C | PRITCHARD LAW FIRM | P.O. BOX 1707 PASCAGOULA MS 395681704 |
| 1523978 | 10167588 | WHITE HERBERT D | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1523979 | 10237798 | WHITE HERBERT E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1523981 | 10196903 | WHITE HERMAN A. | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1523983 | 10270029 | WHITE HERSHELL W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1523984 | 10146539 | WHITE HESTER | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. |
| 1523996 | 10311256 | WHITE HOLLIS B | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1523990 | 10274492 | WHITE HOUSTON D | JONES MARTINRHIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1523991 | 10491131 | WHITE HOUSTON D | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
|  | 10232016 | WHITE HUGH P | SHANNON LAW FIRM | P.O. DRAWER 869 869 HAZELHURST MS 39083 |
| 1523999 | 10327011 | WHITE IDA F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524000 | 10149066 | WHITE IDA S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524000 | 10149066 | WHITE IDA S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524001 | 10209258 | WHITE IDA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1524003 | 10256499 | WHITE ILENE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1524008 | 10177014 | WHITE IRENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524010 | 10150541 | WHITE ISAAC | READ MORGAN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1524011 | 10255154 | WHITE ISAAC | THE LAW FIRM OF CHRIS PITTMAN | CRIS E QUINN P.O. BOX 22985 JACKSON MS 39201 |
| 1524012 | 10107076 | WHITE ISAAC | LANIER WILSON | 1131 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1524013 | 10161526 | WHITE ISAAC | CUMBEST, CUMBEST, HUNTER, MCCORMICK | P.O. BOX 128 PASCAGOULA MS 395681287 |
| 1524015 | 10155808 | WHITE J D | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1524016 | 10155808 | WHITE J W | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1524018 | 10185703 | WHITE JACK M | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1524019 | 10099272 | WHITE JACK | TRAVIS BUCKLEY | 110 ELLISVILLE MS 39437 |
| 1524021 | 10219208 | WHITE JACK | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1524023 | 10314837 | WHITE JACKY H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310288 |
| 1524026 | 10181010 | WHITE JAMES C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1524032 | 10167299 | WHITE JAMES D | VARAS MORGAN | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1524033 | 10217473 | WHITE JAMES D | BARON BUDD | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524034 | 10105908 | WHITE JAMES D | WILLIAM BAILEY LAW FIRM | SUITE 800, JMS BUILDING 108 NORTH MAIN STREET SOUTH BEND IN 46601 |
| 1524037 | 10149139 | WHITE JAMES E | BERGER JAMES GAMMAGE | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1524038 | 10237812 | WHITE JAMES E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1524041 | 10291716 | WHITE JAMES E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, 210 BALTIMORE MD |
| 1524043 | 10284597 | WHITE JAMES G | KELLEY FERRARO | 1300 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1524044 |  | WHITE JAMES H | CUMBEST, CUMBEST, HUNTER, MCCORMICK | P.O. BOX 128 PASCAGOULA MS 395681287 |
| 1524069 | 10101742 | WHITE JAMES H | SHINABERRY MEADE | DAVID SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1524050 | 10171601 | WHITE JAMES H | SHANNON LAW FIRM | P.O. DRAWER 869 869 HAZELHURST MS 39083 |
| 1524051 | 10232010 | WHITE JAMES H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1524052 | 10236498 | WHITE JAMES L | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1524053 | 10146783 | WHITE JAMES L | READ MORGAN | P.O. DRAWER 869 869 HAZELHURST MS 39083 |
| 1524064 | 10314193 | WHITE JAMES W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1524068 | 10254090 | WHITE JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1524068 | 10284604 | WHITE JAMES | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1524078 | 10265158 | WHITE JAMES | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1524079 | 10209257 | WHITE JAMES | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1524080 | 10288805 | WHITE JAMES | | |
| 1524081 | 10173505 | WHITE JAMES | | |
| 1524082 | 10310284 | WHITE JAMES | LAKIN LAW FIRM | |
| 1524084 | 10246974 | WHITE JANE C | HARVIT SCHWARTZ, LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1524085 | 10237807 | WHITE JANE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1524087 | 10216117 | WHITE JANICE N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1524088 | 10237811 | WHITE JANICE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1524089 | 10236843 | WHITE JANICE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1524090 | 10106531 | WHITE JANICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524091 | 10127002 | WHITE JANICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524092 | 10197898 | WHITE JANICE | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 MONROE LA |
| 1524093 | 10232009 | WHITE JANIS R | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1524094 | 10111728 | WHITE JANIS | REAUD MORGAN | CRISP |
| 1524095 | 10074482 | WHITE JAY H | JONES MARTINRHIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1524096 | 10124880 | WHITE JAY H | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1524098 | 10165634 | WHITE JEAN | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1524099 | 10305929 | WHITE JEAN | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1524100 | 10213019 | WHITE JEFFERY G | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1524103 | 10172735 | WHITE JEFFIE E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1524104 | 10172451 | WHITE JENNIE | BARON BUDD | |
| 1524106 | 10216704 | WHITE JENNIE | FITZGERALD ASSOC | ANGELA C BARMEW 100 COURT SQUARE SUITE 5 CHARLOTTESVILLE VA 22902 |
| 1524111 | 10162071 | WHITE JERRY W | DICKERSON | |
| 1524112 | 10231356 | WHITE JERRY | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1524114 | 10232309 | WHITE JESSE C | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1524116 | 10256393 | WHITE JESSIE E | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 MONROE LA |
| 1524118 | 10181014 | WHITE JIM | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1524120 | 10244310 | WHITE JIMMIE | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1524122 | 10172736 | WHITE JERRY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1524123 | 10228990 | WHITE JIMMY | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1524124 | 10242540 | WHITE JIMMY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1524126 | 10271441 | WHITE JO A | BARON BUDD | ANGELA C BARMEW |
| 1524127 | 10212060 | WHITE JOAN | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1524128 | 10133643 | WHITE JOANN S | GREEN BLACK | 440 LOUISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1524129 | 10099844 | WHITE JIM | SANDMAN | |
| 1524130 | 10209256 | WHITE JOANNE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1524135 | 10164117 | WHITE JOE I | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | PENSACOLA FL 32581 |
| 1524138 | 10273595 | WHITE JOE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1524139 | 10152328 | WHITE JOE | ROBLES GONZAALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311201 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS RELATED
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1524140 | 1228991 | WHITE JOEL B | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1524141 | 1028717 | WHITE JOHN A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1524142 | 10273596 | WHITE JOHN A | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1524145 | 10212563 | WHITE JOHN B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1524148 | 10217625 | WHITE JOHN C | FOSTER SEAR | 524 NORTHTOWN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1524149 | 10114940 | WHITE JOHN C | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1524151 | 10135607 | WHITE JOHN C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1524152 | 10254097 | WHITE JOHN D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1524155 | 10146341 | WHITE JOHN E | REAUD MORGAN | CRIS E QUINN CLEVELAND OH 44114 |
| 1524158 | 10289201 | WHITE JOHN H | RANCE N ULMER | BAY SPRINGS MS 394220001 |
| 1524162 | 10182343 | WHITE JOHN L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1524163 | 10228992 | WHITE JOHN M | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1524166 | 10213021 | WHITE JOHN S | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1524167 | 10237805 | WHITE JOHN T | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1524168 | 10209259 | WHITE JOHN U | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1524173 | 10181012 | WHITE JOHN W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1524176 | 10241188 | WHITE JOHNNIE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1524180 | 10268787 | WHITE JOHNNY G | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1524184 | 10237815 | WHITE JORETTA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1524187 | 10105907 | WHITE JOSEPH K | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1524188 | 10149328 | WHITE JOSEPH M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524189 | 10232013 | WHITE JOY F | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1524191 | 10163009 | WHITE JOYCE | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1524192 | 10282216 | WHITE JOYCE A | SHANNON LAW FIRM | PO DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1524193 | 10113929 | WHITE JOYCE A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1524194 | 10159071 | WHITE JOYCE L | J RONALDRISH | 220 ROSS JACKSON MS 392254328 |
| 1524195 | 10207439 | WHITE JOYCE M | JAMES F HUMPHREYS ASSOC LC | 210 LAUREL LANE ST. ALBANS WV 251943 |
| 1524196 | 10181016 | WHITE JOYCE | HOPKINS GOLDENBERG | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1524197 | 10269792 | WHITE JOYCE | CAMPBELL CHERRY HARRISON DAVIS DOVE | 65 EAST FERGUSON AVENUE P.O. BOX 128 WOODRIVER IL 62095 |
| 1524198 | 10265169 | WHITE JUANITA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1524199 | 10173110 | WHITE JUDITH A | ROBINS CLOUD GREENWOOD LUBEL | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1524199 | 10173333 | WHITE JUDITH | DAVID M WEINFELD ESQ | DAVID WEINFELD 101 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1524200 | 1017353 | WHITE JUDITH A | CALWELL MCCORMICK PEYTON L C | CHARLESTON WV 25321 916 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1524201 | 10189641 | WHITE JUDY A | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1524202 | 10181020 | WHITE JUDY D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1524204 | 10309760 | WHITE JUDY M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1524205 | 10310934 | WHITE JUDY M | JIM DAVIS HULL | P.O. BOX 566 MOSS POINT MS 39563 |
| | 10159382 | WHITE JULIA G | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| | | WHITE JULIA | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1524205 | 10244735 | WHITE JULIA | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1524206 | 10133758 | WHITE KAREN | GREEN BLACK | 10021 |
| 1524207 | 10305930 | WHITE KAREN SUE | JAMES F HUMPHREYS ASSOC LC | 440 LOUISIANA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1524209 | 10274481 | WHITE KATHLEEN | JONES MARTINEZ TESSENGER | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1524210 | 10248881 | WHITE KATHLEEN | NESS MOTLEY LOADHOLT RICHARDSON PO | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1524211 | 10104529 | WHITE KATHLENE | WILLIAM BAILEY LAW FIRM | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1524213 | 10126665 | WHITE KATHRYN | NIX LAW FIRM | 2051 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524214 | 10185706 | WHITE KATHY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1524215 | 10170158 | WHITE KATIE L | WIESENBAKER BROOKS | 313 WEST YORK STREET PO BOX 9545 SAVANNAH GA 31412 |
| 1524216 | 10256322 | WHITE KATRINA | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1524217 | 10151153 | WHITE KENNETH B | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1524221 | 10120206 | WHITE KIM | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1524224 | 10120892 | WHITE LANA F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1524227 | 10157230 | WHITE LARRY | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1524228 | 10198984 | WHITE LARRY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1524229 | 10114942 | WHITE LAURA J | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1524230 | 10305576 | WHITE LAVONA M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1524235 | 10135881 | WHITE LAWRENCE J | SILBER PEARLMAN | ROGER WORTHINGTON 211 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1524237 | 10305931 | WHITE LAWRENCE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1524238 | 10248797 | WHITE LEALON D | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1524239 | 10142644 | WHITE LEALON | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1524246 | 10317628 | WHITE LELIA | HARTLEY O BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1524247 | 10284598 | WHITE LENA | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1524250 | 10149067 | WHITE LEOLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524251 | 10150047 | WHITE LEON E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1524253 | 10126658 | WHITE LEONA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1524254 | 10103416 | WHITE LEONARD J | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1524260 | 10182316 | WHITE LEROY N | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1524262 | 10273859 | WHITE LEROY | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1524265 | 10155830 | WHITE LEROY | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1524267 | 10305932 | WHITE LESSIE J | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1524269 | 10263522 | WHITE LESTER L | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1524270 | 10181015 | WHITE LESTER R | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 WOOD RIVER IL 62095 |
| 1524272 | 10246973 | WHITE LEVON | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392264328 |
| 1524274 | 10179991 | WHITE LEWIS | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1524275 | 10101743 | WHITE LIAS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1524277 | 10149055 | WHITE LILLIAN M | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1524278 | 10220316 | WHITE LILLIAN | WILLIAM BAILEY LAW FIRM / KELLEY FERRARO | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 / 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1524279 | 10107298 | WHITE LILLIAN | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1524280 | 10228993 | WHITE LILLIE A | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1524284 | 10146342 | WHITE LINADENA | READ MORGAN | CRIS E QUINN |
| 1524285 | 10237818 | WHITE LINDA A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1524286 | 10252662 | WHITE LINDA C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1524287 | 10106033 | WHITE LINDA J | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH 44114 |
| 1524288 | 10307883 | WHITE LINDA K | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1524290 | 10228994 | WHITE LINDA | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1524291 | 10167589 | WHITE LINDA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1524294 | 10199982 | WHITE LINDY V | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1524297 | 10201650 | WHITE LLOYD W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. |
| 1524298 | 10181017 | WHITE LLOYD | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1524299 | 10268788 | WHITE LOADIE C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1524300 | 10243992 | WHITE LOIS A | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1524301 | 10228995 | WHITE LOLA | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1524302 | 10101744 | WHITE LONNIE J | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1524304 | 10160457 | WHITE LORAINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524305 | 10126911 | WHITE LORANIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524308 | 10130041 | WHITE LORETTA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1524309 | 10141013 | WHITE LOUISE A | READ MORGAN | CRIS E QUINN |
| 1524311 | 10151150 | WHITE LOUISE M | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1524312 | 10106530 | WHITE LOUISE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524313 | 10136229 | WHITE LOUISE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1524314 | 10146541 | WHITE LUCILLA A | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1524315 | 10114945 | WHITE LUCILLE C | LANIER WILSON | 1311 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1524316 | 10154937 | WHITE LYNDA | READ MORGAN | CRIS E QUINN |
| 1524324 | 10197370 | WHITE MACK | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1524325 | 10121888 | WHITE MAE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1524327 | 10122392 | WHITE MARGARET | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1524328 | 10126650 | WHITE MARGARET | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1524330 | 10130080 | WHITE MARGE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524331 | 10241993 | WHITE MARIA E | MIDDLETON MATHIS ADAMS TATE | 622 DRAYTON STREET PO BOX 10006 SAVANNAH GA 31412 |
| 1524333 | 10222787 | WHITE MARIE | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1524334 | 10205211 | WHITE MARION D | READ MORGAN | CRIS E QUINN |
| 1524335 | 10193923 | WHITE MARION F | FOSTER SEAR | LAW OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1524336 | 10245902 | WHITE MARION | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1524337 | 10237820 | WHITE MARLENE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1524338 | 10241176 | WHITE MARLENE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1524339 | 10314191 | WHITE MARLENE | READ MORGAN | CRIS E QUINN |
| 1524344 | 10211259 | WHITE MARTHA P | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1524345 | 10142646 | WHITE MARTHA W | PROVOST UMPHREY | BRYAN O BLEVINS, JR |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1524346 | 10203415 | WHITE MARTHA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1524350 | 10288267 | WHITE MARY A | THE CARLILE LAW FIRM | 5006 EAST END BOULEVARD SOUTH MARSHALL TX 756729778 |
| 1524350 | 10181026 | WHITE MARY A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1524355 | 10237809 | WHITE MARY E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1524356 | 10143360 | WHITE MARY E | READ MORGAN | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1524357 | 10260565 | WHITE MARY E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1524359 | 10215268 | WHITE MARY F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1524359 | 10286240 | WHITE MARY F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1524363 | 12700037 | WHITE MARY F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1524363 | 10140954 | WHITE MARY K | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1524364 | 10118543 | WHITE MARY K | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1524365 | 10139408 | WHITE MARY L | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1524365 | 10226983 | WHITE MARY L | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1524366 | 10251155 | WHITE MARY L | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1524367 | 10143351 | WHITE MARY L | READ MORGAN | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1524368 | 10182861 | WHITE MARY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1524371 | 10104536 | WHITE MARY N | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524372 | 10209260 | WHITE MARY N | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1524373 | 10289202 | WHITE MARY L | RANCE N ULMER | P.O. BOX 1836 BRUCE MS 39620001 |
| 1524374 | 10140500 | WHITE MARY S | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1524375 | 10182135 | WHITE MARY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONRI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1524377 | 10171299 | WHITE MARY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1524378 | 10104526 | WHITE MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524379 | 10127008 | WHITE MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524380 | 10136807 | WHITE MARY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1524380 | 10161742 | WHITE MARY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1524381 | 10260411 | WHITE MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1524382 | 10111196 | WHITE MARY | REAUD MORGAN | CRIS E QUINN |
| 1524384 | 10112158 | WHITE MARYLAND | RATLNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331111104 |
| 1524385 | 10135511 | WHITE MAUDINE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524387 | 10146083 | WHITE MAXINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524389 | 10160972 | WHITE MELODRIS | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1524390 | 10208226 | WHITE MELVIELELEE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1524392 | 10240610 | WHITE MERVIN E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1524394 | 10114196 | WHITE MICHAEL J | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1524395 | 10237772 | WHITE MICHAEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1524396 | 10146779 | WHITE MILDRED B | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1524400 | 10182597 | WHITE MILTON E | KELLEY FERRARO | 1137 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1524402 | 10262342 | WHITE MILTON J | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |

W. R. GRACE & CO. - CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1524404 | 10227232 | WHITE MINNIE | BRADLEY WINBERLY | 316 17TH STREET NEDERLAND TX 77627 |
| 1524407 | 10273598 | WHITE MOSES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1524409 | 10291727 | WHITE NANCY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1524411 | 10126664 | WHITE NANCY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1524412 | 10135083 | WHITE NAOMI | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524414 | 10291652 | WHITE NEIL F | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1524415 | 10314838 | WHITE NELLIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1524416 | 10243109 | WHITE NELSON | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H KLINESEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1524417 | 10307882 | WHITE NEVA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1524418 | 10113058 | WHITE NICHOLAS D | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1524419 | 10176511 | WHITE NOEL | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1524422 | 10254094 | WHITE NORA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1524423 | 10260563 | WHITE NORMAN L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1524426 | 10115376 | WHITE NYOKA C | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1524427 | 10305933 | WHITE ODANA D | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1524428 | 10256392 | WHITE OLA L | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1524429 | 10305934 | WHITE OLEN J | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1524430 | 10149065 | WHITE OLLIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524431 | 10344112 | WHITE OPHELIA | READ MORGAN | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1524432 | 10157825 | WHITE OPIE | TAYLOR CIRE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524433 | 10127021 | WHITE ORA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524434 | 10121379 | WHITE ORAL V | THE LAW FIRM OF ROGER WORTHINGTON | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1524436 | 10220315 | WHITE ORVILLE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1524439 | 10200122 | WHITE OSCAR R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1524440 | 10215267 | WHITE OTIS S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1524441 | 10288241 | WHITE OTIS S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1524443 | 10289203 | WHITE OTIS | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1524445 | 10132467 | WHITE PAMELA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1524446 | 10111727 | WHITE PAMELA K | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524448 | 10120903 | WHITE PAMELA A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1524449 | 10139114 | WHITE PAMELA J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR LASALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1524450 | 10132468 | WHITE PATRICIA R | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1524451 | 10344940 | WHITE PATRICIA L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524452 | 10291675 | WHITE PATRICIA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1524453 | 10241911 | WHITE PATRICIA | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1524454 | 10246109 | WHITE PATRICIA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1524455 | 10311713 | WHITE PATRICIA | WEITZ & LUXENBERG, P.C. | 640 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1524456 | 10314195 | WHITE PATRICIA | READ MORGAN | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1524458 | 10319349 | WHITE PATSY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CRIS E QUINN 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1524461 | 10139647 | WHITE PAUL E | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1524464 | 10199117 | WHITE PAUL R | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1524465 | 10234800 | WHITE PAUL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1524466 | 10241175 | WHITE PAUL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1524469 | 10114939 | WHITE PAULETTE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1524470 | 10159259 | WHITE PAULINE B | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1524471 | 10236644 | WHITE PAULINE M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1524472 | 10140711 | WHITE PAULINE | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1524473 | 10127003 | WHITE PAULINE | WILLIAMS BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524474 | 10309984 | WHITE PAULINE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1524479 | 10187560 | WHITE PEARLINE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1524480 | 10158381 | WHITE PEGGY | READ MORGAN | CRIS E QUINN |
| 1524483 | 10274924 | WHITE PHILLIP C | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1524484 | 10289034 | WHITE PHILLIP C | NESS MOTLEY LOADHOIT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1524487 | 10288532 | WHITE QUEEN R | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1524493 | 10288269 | WHITE RANDALL J | THE CARLILE LAW FIRM | 5006 EAST END BOULEVARD SOUTH MARSHALL TX 75672 |
| 1524494 | 10236641 | WHITE RANDALL | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV |
| 1524496 | 10289205 | WHITE RAYMOND G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1524497 | 10127142 | WHITE RAYMOND O | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1524501 | 10289205 | WHITE REUBEN G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1524507 | 10220204 | WHITE RICHARD E | ROBSON LAW OFFICE | ANGELA C BARNEY |
| 1524508 | 10147953 | WHITE RICHARD E | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1524509 | 10099756 | WHITE RICHARD E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1524511 | 10310933 | WHITE RICHARD L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1524513 | 10171672 | WHITE RICHARD L | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1524514 | 10273797 | WHITE RICHARD P | KELLEY FERRARO | 1901 MADISON AVENUE BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1524518 | 10246410 | WHITE RICHARD | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1524519 | 10246364 | WHITE RICHARD W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1524520 | 10265100 | WHITE RICHARD | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1524521 | 10139648 | WHITE RITA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1524522 | 10142234 | WHITE RITA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1524525 | 10155668 | WHITE ROBBIE D | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1524525 | 10127007 | WHITE ROBBIE D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524526 | 10289042 | WHITE ROBBIN M | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1524528 | 10225447 | WHITE ROBERT B | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1524529 | 10227231 | WHITE ROBERT B | | 316 13TH STREET NEDERLAND TX 77627 |
| 1524530 | 10182344 | WHITE ROBERT B | BRADLEY WIMBERLEY KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1524536 | 10224597 | WHITE ROBERT E | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1524540 | 10139348 | WHITE ROBERT J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1524541 | 10228996 | WHITE ROBERT L | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1524546 | 10126661 | WHITE ROBERT L | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1524547 | 10137661 | WHITE ROBERT L | | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1524548 | 10148594 | WHITE ROBERT N | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331310201 |
| 1524549 | 10180440 | WHITE ROBERT O | SILBER PEARLMAN | ROGER NORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1524555 | 10269077 | WHITE ROBERT | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1524557 | 10238497 | WHITE ROBERT | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1524558 | 10155667 | WHITE ROBERT | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1524559 | 10204760 | WHITE ROBERT | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1524560 | 10248662 | WHITE ROBERTA G | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1524561 | 10151134 | WHITE ROBERTA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1524562 | 10197089 | WHITE RODNEY W | SILBER PEARLMAN | ROGER NORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1524568 | 10141070 | WHITE RONALD D | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1524570 | 10266306 | WHITE RONALD R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1524573 | 10205920 | WHITE RONNIE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1524575 | 10259575 | WHITE ROOSEVELT | DAVIS FEDER | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1524577 | 10150545 | WHITE ROOSEVELT | READ MORGAN | CRIS E QUINN |
| 1524578 | 10128164 | WHITE ROOSEVELT | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1524579 | 10305935 | WHITE ROSA I | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1524580 | 10155809 | WHITE ROSA L | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1524581 | 10159543 | WHITE ROSA M | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1524583 | 10105912 | WHITE ROSELLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524588 | 10289206 | WHITE RUBY J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1524589 | 10225448 | WHITE RUBY J | LAW OFFICES OF PETER G ANGELOS | CENTER PARK I SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1524592 | 10311152 | WHITE RUBY | BARON BUDD | ANGELA C BARNEY |
| 1524594 | 10235006 | WHITE RUSSELL E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1524598 | 10249003 | WHITE RUTH N | JONES MARTINRR'S TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1524599 | 10234035 | WHITE RUTH N | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1524600 | 10105910 | WHITE RUTH | PARKER RSL | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1524601 | 10256520 | WHITE RUTH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524602 | 10144111 | WHITE RUTHIEL L | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1524603 | 10105910 | WHITE S. L | READ MORGAN | CRIS E QUINN |
| 1524605 | 10257038 | WHITE SADIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1524608 | 10135081 | WHITE SAMMIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.- CONN.

Date:05/21/2001
Time:16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1524609 | 10237808 | WHITE SAMUEL J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1524610 | 10204983 | WHITE SAMUEL L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1524611 | 10227531 | WHITE SAMUEL L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1524615 | 10140926 | WHITE SANDRA S | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1524617 | 10214251 | WHITE SARA A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1524620 | 10126657 | WHITE SARAH M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1524622 | 10284605 | WHITE SAUNDRA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1524623 | 10167918 | WHITE SEAN A | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1524624 | 10111726 | WHITE SERENA | REAUD MORGAN | CRIS E QUINN |
| 1524625 | 10141144 | WHITE SERLENA | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1524627 | 10185707 | WHITE SHARLA | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN WEISMAN MEMBERING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1524628 | 10307884 | WHITE SHARON K | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1524629 | 10307885 | WHITE SHARON R | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1524631 | 10142642 | WHITE SHARON | PROVOST UMPHREY | BRYAN O BLEVINS, JR 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1524632 | 10169402 | WHITE SHEILA | LEBLANC WAPLES WADDELL | 5 NORTH MAIN STREET WHEELING WV 26003 |
| 1524633 | 10204984 | WHITE SHELBY J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1524635 | 10145516 | WHITE SHIRLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524636 | 10149068 | WHITE SHIRLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524637 | 10235007 | WHITE SHIRLEY G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1524638 | 10168889 | WHITE SHIRLEY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1524640 | 10248901 | WHITE STANLEY V | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1524645 | 10146936 | WHITE STEVEN D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524646 | 10243991 | WHITE STUART A | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1524647 | 10205926 | WHITE SUE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1524648 | 10314197 | WHITE SUSIE | REAUD MORGAN | CRIS E QUINN |
| 1524649 | 10119359 | WHITE SUZANNE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1524652 | 10250538 | WHITE SYLVIA H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1524654 | 10227182 | WHITE TEDDY | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1524655 | 10213020 | WHITE TERESA G | THE LAW OFFICES OF STUART CALWELL | 2035 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV |
| 1524658 | 10213022 | WHITE TERESA G | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV |
| 1524658 | 10207438 | WHITE TERRY G | CAMPBELL CHERRY HARRISON DAVIS DOVE | 2531 P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1524659 | 10251664 | WHITE THELMA M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1524661 | 10235007 | WHITE THEODORE R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1524662 | 10200317 | WHITE THEODORE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1524664 | 10150928 | WHITE THEODORE | REAUD MORGAN | CRIS E QUINN |
| 1524665 | 10141912 | WHITE THERESA | WILLAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524667 | 10254999 | WHITE THERON A | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1524668 | 10214094 | WHITE THOMAS E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |

Page:6224 of 6508

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1524670 | 10185702 | WHITE THOMAS E | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151, MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1524674 | 10218211 | WHITE THOMAS J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1524675 | 10127013 | WHITE THOMAS J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524676 | 10100786 | WHITE THOMAS J | CUMBEST, CUMBEST, HUNTER, MCCORMICK | 729 WATTS AVENUE P O DRAWER 1287 PASCAGOULA MS 395681287 |
| 1524678 | 10219287 | WHITE THOMAS L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1524679 | 10184756 | WHITE THOMAS P | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1524679 | 10247846 | WHITE THOMAS P | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1524684 | 10121079 | WHITE THOMAS | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1524687 | 10263865 | WHITE THOMAS | FRAZER DAVIDSON | 120 N CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1524688 | 10273591 | WHITE TILLIE | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1524689 | 10284360 | WHITE TIM | LAW OFFICE OF JOSEPH F BRUEGGER | 5477 GLEN LAKES DRIVE SUITE 209 LB12 DALLAS TX 75231 |
| 1524690 | 10256323 | WHITE TINA | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1524694 | 10231158 | WHITE TRENTIS L | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1524695 | 10225484 | WHITE TROY B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1524697 | 10100478 | WHITE VALA G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1524703 | 10109205 | WHITE VELDA E | WHITE LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524704 | 10235707 | WHITE VELMA | BYRD ASSOC | P.O. BOX 19 PO BOX 19 JACKSON MS 392050019 |
| 1524706 | 10168401 | WHITE VERA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1524708 | 10240768 | WHITE VERLIN | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1524710 | 10231357 | WHITE VERNICE | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1524710 | 10232012 | WHITE VERNON J | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1524711 | 10193911 | WHITE VIRGINIA A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1524719 | 10203217 | WHITE VIRGINIA R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1524720 | 10241187 | WHITE VIRGINIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1524721 | 10105909 | WHITE VIRGINIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524722 | 10141910 | WHITE VIRGINIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524723 | 10264269 | WHITE VIRGINIA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1524725 | 10151156 | WHITE WADE | THE LAW FIRM OF CRYMES PITTMAN | P O BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1524728 | 10154939 | WHITE WALLACE B | REAUD MORGAN | CRIS E QUINN 801 LAUREL P.O. BOX 26005 BEAUMONT TX 777202005 |
| 1524732 | 10154217 | WHITE WALTER | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1524733 | 10102328 | WHITE WALTER | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1524736 | 10005936 | WHITE WANDA L | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1524738 | 10119960 | WHITE WANDA | NESS MOTLEY LOADHOLT RICHARDSON PO | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1524739 | 10133177 | WHITE WAYNE A | GREITZER LOCKS | MCDONNELL MCGINNATEN WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1524741 | 10207440 | WHITE WESLEY E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1524743 | 10216110 | WHITE WILBUR G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1524748 | 10256319 | WHITE WILLARD | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1524751 | 10255217 | WHITE WILLIAM C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W. R. GRACE & CO.--CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1524752 | 10218575 | WHITE WILLIAM D | FERRARO & ASSOCIATES | ANA M RIVERO 3550 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112311 |
| 1524756 | 10211546 | WHITE WILLIAM H | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1524757 | 10140952 | WHITE WILLIAM H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1524758 | 10230296 | WHITE WILLIAM J | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1524762 | 10121222 | WHITE WILLIAM K | BARON BUDD | ANGELA C BARNEY |
| 1524771 | 10237803 | WHITE WILLIAM | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1524776 | 10224106 | WHITE WILLIAM | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1524779 | 10237804 | WHITE WILLIE M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1524783 | 10149576 | WHITE WILLIE | READ MORGAN | CRIS E QUINN |
| 1524784 | 10188456 | WHITE WILLIE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1524785 | 10158034 | WHITE WILLIE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1524786 | 10273599 | WHITE WILLIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1524790 | 10188545 | WHITE WILMA | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1524792 | 10150547 | WHITE WILSON W | READ MORGAN | CRIS E QUINN |
| 1524793 | 12008225 | WHITE WILSON W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1524794 | 10250537 | WHITE WINFRED R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1524795 | 10126655 | WHITE WINNIE L | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1524797 | 10300145 | WHITE WINSTON A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1524798 | 10127012 | WHITE YVONNE | WILLIAM RANLEY LAW FIRM | 8541 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524799 | 10165044 | WHITE ZOLA | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1672985 | 10292985 | WHITE BETTY J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1672995 | 10294016 | WHITE GENE | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1673795 | 10293911 | WHITE BUSTER L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1673911 | 10294148 | WHITE ROBERT M | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1673921 | 10294623 | WHITE ANGIE M | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1674147 | 10296673 | WHITE ROBERT L | NIXTTERSON ROACH | 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1677423 | 10300116 | WHITE DIANA | LAW OFFICES OF PETER T NICHOL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1677928 | 10297572 | WHITE ROBERT D | LAW OFFICES OF PETER T NICHOL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1680707 | 10297573 | WHITE LEE D | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1686708 | 10297931 | WHITE PRECIOUS R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1687049 | 10297931 | WHITE MICHAEL D | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1688296 | 10299319 | WHITE JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688297 | 10299320 | WHITE MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688298 | 10299321 | WHITE JUANITA S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689057 | 10299841 | WHITE SHIRLEY F | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1689326 | 10300143 | WHITE BETTY A | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1689327 | 10300144 | WHITE JESSIE P | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1029176 | 10085956 | WHITE JR GEORGE | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1029177 | 10085957 | WHITE JR JESSIE R | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1032179 | 10088007 | WHITE JR PAT E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1524803 | 10310783 | WHITE JR BENNIE D | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1524809 | 10154938 | WHITE, SR JAMES E | READ MORGAN | CRIS E QUINN |
| 1524810 | 10291654 | WHITE, SR NORLEY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1524814 | 10108470 | WHITE, II JODIE | BONO GOLDENBERG HOPKINS | DEBORAH HELLMANN 65 E. FERGUSON AVE. P.O. BOX 128 WOOD RIVER IL 62095 |
| 1524818 | 10214241 | WHITE, JR BENJAMIN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1524820 | 10246453 | WHITE, JR CHARLES E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1524822 | 10287485 | WHITE, JR CLAUDE H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1524823 | 10115820 | WHITE, JR DON E | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1524831 | 10220061 | WHITE, JR JAMES D | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1524833 | 10119358 | WHITE, JR JAMES H | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1524834 | 10271077 | WHITE, JR JAMES | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1524835 | 10159357 | WHITE, JR JERRY | SILBER PEARLMAN | ROCS WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1524837 | 10224471 | WHITE, JR LAWRENCE M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1524838 | 10133401 | WHITE, JR LAWRENCE | WHITE / DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1524843 | 10268586 | WHITE, JR POSTON | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1524845 | 10181021 | WHITE, JR ROBERT | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1524848 | 10157068 | WHITE, JR THOMAS S | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1524850 | | WHITE, JR THOMAS | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1524855 | 10191563 | WHITE, JR WALTER | SCRUGGS MILLETTE BOZEMAN DENT | 734 DELMAS AVENUE PO BOX 1425 PASCAGOULA MS 395681425 |
| 1524860 | 10194164 | WHITE, JR ALBERT R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1524862 | 10243891 | WHITE, SR BRUCE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1524865 | 10255074 | WHITE, SR ESTANISLADO S | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1524869 | 10252555 | WHITE, SR JOHN D | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 900173645 |
| 1524870 | 10207415 | WHITE, SR LARRY D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1524873 | 10207435 | WHITE, SR MELVIN J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1524875 | 10182136 | WHITE, SR MELVIN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1524877 | 10191157 | WHITE, SR RALPH L | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1524879 | 10181022 | WHITE, SR ROBERT L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1524882 | 10238661 | WHITE, SR SAMMIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1524883 | 10244725 | WHITE, SR STEWART A | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1524884 | 10139407 | WHITE, SR THEODORE | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1524884 | 10226984 | WHITE, SR THEODORE | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1524886 | 10104538 | WHITE, SR THOMAS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524887 | 10203208 | WHITE, SR VICTOR E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1524888 | 10221098 | WHITE, SR WALTER | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1524890 | 10114938 | WHITE, SR WILLIAM A | LANIER WILSON | 1331 LAMAR SUITE 675, HOUSTON TX 77010 |
| 1524891 | 10244734 | WHITE, SR WILLIAM R | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1672878 | 10293080 | WHITE, SR CALVIN E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH, VA 23704 |
| 1686146 | 10296789 | WHITE, SR WILLIE J | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1686709 | 10297574 | WHITE, SR RICHARD B | WALLACE AND GRAHAM | 101 NORTH MAIN STREET SALISBURY NC 28144 |
| 1524894 | 10266520 | WHITE, SR CHARLES W | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1675841 | 10298345 | WHITEMIRE SYLVIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687379 | 10298344 | WHITEMAINE DOUGLAS G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1524904 | 10315691 | WHITECOTTON ROSA L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1524905 | 10315690 | WHITECOTTON WILLIAM L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1524907 | 10209261 | WHITED AUDREY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1524912 | 10209262 | WHITED DORIS | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1524913 | 10267306 | WHITED EARL | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1524917 | 10127019 | WHITED MARCELL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524910 | 10314997 | WHITED RONALD A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1676249 | 10299220 | WHITED EUGENE W | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1688232 | 10299221 | WHITED DOROTHY | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1524922 | 10174328 | WHITEFEATHER ROBERT | BOESCHLER | ONE NORTH 2ND SUITE 314 P.O. BOX 1932 FO BOX 1932 FARGO ND 581071932 |
| 1030075 | 10087938 | WHITEFIELD MONROE J | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1524923 | 10246339 | WHITEFIELD ARCHIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524924 | 10246359 | WHITEFIELD DOYLE H | BARON BUDD | 1102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1524929 | 10155659 | WHITEHAIR HARRY | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1524930 | 10156570 | WHITEHAIR MARGARET | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1524931 | 10139117 | WHITEHAIR MARY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1524932 | 10139116 | WHITEHAIR PORTER | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1044520 | 10089831 | WHITEHEAD JAMES D | BARON BUDD | ANGELA C BARMEY |
| 1524936 | 12011190 | WHITEHEAD BELLE B | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1524938 | 10104540 | WHITEHEAD BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524939 | 10207443 | WHITEHEAD BOBBY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1524943 | 10229499 | WHITEHEAD DANIEL | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1524944 | 10202939 | WHITEHEAD DARIA | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1524948 | 10127022 | WHITEHEAD DORIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524949 | 10132469 | WHITEHEAD DOROTHY F | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1524950 | 10234599 | WHITEHEAD DOROTHY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1524953 | 10169690 | WHITEHEAD DUANE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1524955 | 10280675 | WHITEHEAD EDWARD | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1524957 | 10152435 | WHITEHEAD ELLEN | PROVOST UMPHREY | BRYAN O BLEVINS, JR |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1524959 | 10211795 | WHITEHEAD FRANCIS G | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1524962 | 10226203 | WHITEHEAD GEORGE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1524964 | 10248556 | WHITEHEAD GERALD M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1524966 | 10202938 | WHITEHEAD HARVEY | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1524967 | 10221482 | WHITEHEAD HAZEL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1524970 | 10218821 | WHITEHEAD HOWARD R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1524976 | 10233899 | WHITEHEAD JACK | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1524977 | 10216020 | WHITEHEAD JAMES G | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524979 | 10213915 | WHITEHEAD JAMES K | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1524980 | 10207445 | WHITEHEAD JAMES L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1524983 | 10221481 | WHITEHEAD JAMES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1524984 | 10233900 | WHITEHEAD JANET L | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1524987 | 10233900 | WHITEHEAD JOYCE | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1524988 | 10229500 | WHITEHEAD JUDITH | CHRISTOPHER MEKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1524989 | 10149069 | WHITEHEAD KATHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524991 | 10156673 | WHITEHEAD LITTIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1524995 | 10156060 | WHITEHEAD LUTHER C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1524996 | 10226204 | WHITEHEAD MARGUERITE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1524998 | 10207444 | WHITEHEAD MARIE J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1524999 | 10217492 | WHITEHEAD MARSHALL H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1525000 | 10237822 | WHITEHEAD MARY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1525003 | 10236645 | WHITEHEAD MICHEL A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1525004 | 10219250 | WHITEHEAD MILLIE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1525005 | 10142647 | WHITEHEAD NEVA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1525006 | 10125472 | WHITEHEAD OGIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1525007 | 10252098 | WHITEHEAD PEGGY | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1525008 | 10234598 | WHITEHEAD R D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1525010 | 10252097 | WHITEHEAD RICHARD | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1525011 | 10211796 | WHITEHEAD RISAE H | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1525012 | 10207446 | WHITEHEAD RITA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1525016 | 10165075 | WHITEHEAD ROBERT | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1525020 | 10188193 | WHITEHEAD ROYCE O | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1525021 | 10280676 | WHITEHEAD RUTH | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433. |
| 1525022 | 10111732 | WHITEHEAD SADIE E | REAUD MORGAN | CRIS E QUINN |
| 1525024 | 10121089 | WHITEHEAD SHARON | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1525025 | 10273602 | WHITEHEAD SYLVIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1525029 | 10251157 | WHITEHEAD VELEMA L | | THE LAW FIRM OF CRYMES PITTMAN P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1525031 | 10251158 | WHITEHEAD WILLIAM A | | THE LAW FIRM OF CRYMES PITTMAN P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1525032 | 10201189 | WHITEHEAD WILLIAM R | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |

Date:05/21/2001
Time:16:46:18

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1525033 | 10151088 | WHITEHEAD WILLIE L | REAUD MORGAN | PENSACOLA FL 32581 CRIS E QUINN |
| 1525034 | 10118546 | WHITEHEAD WINNIFRED M | JAMES F HUMPHREYS ASSOC LC | 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1673959 | 10294187 | WHITEHEAD LEO W | CINDY KIBLINGER | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1674832 | 10295076 | WHITEHEAD ROBERT M | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1685816 | 10296357 | WHITEHEAD FRANCIS S | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1525035 | 10273805 | WHITEHEAD, JR JAMES W | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1525033 | 10284180 | WHITEHEAD, SR THEOPHILIUS | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1525042 | 10171173 | WALLACE AND GRAHAM | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1525043 | 10010171 | GOLDBERG PERSKY JENNINGS WHITE | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1525041 | 10305925 | HARVIT SCHWARTZ LC | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1525050 | 10305926 | WHITEHOUSE HAROLD E | RODMAN RODMAN | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1525050 | 10100172 | WHITEHOUSE LILLIAN F | PIERCE RAIMOND ASSOC | 945 FOURTH AVENUE SUITE 119 HUNTINGTON WV 25701 |
| 1525051 | 10305927 | WHITEHOUSE RUTH | ALLEN RODMAN | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1525053 | | WHITEHOUSE GEORGE L | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1525054 | 10260051 | WHITEHURST HARVEY P | LAW OFFICES OF PETER G. ANGELOS | ARNARD J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1525055 | 10266051 | WHITEHURST HERBERT | LAW OFFICES OF PETER G. ANGELOS | ARNARD J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1525056 | 10305928 | WHITEHURST IRENE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1525057 | 10222421 | WHITEHURST JEWRUTH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1525058 | 10254407 | WHITEHURST LAURA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33145186 |
| 1685564 | 10294172 | WHITEHURST JOE | F GERALD MAPLES | 221 CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1525059 | 10296173 | WHITEHURST SALLY | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1525060 | 10296173 | WHITEHURST ROBERT H | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1525061 | 10189475 | WHITELEY SUSAN S | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1525063 | 10189475 | WHITELAW DOLORES I | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1525066 | 10187335 | WHITELAW, JR ALEXANDER | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1525067 | 10187334 | WHITELEY CHESTER | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1525068 | 10284779 | WHITELEY JEANETTE | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1525075 | 10275710 | WHITELEY DONALD L | ZAMLER, MELLEN & SHIFFMAN P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1525076 | 10275711 | WHITELEY DONNA D | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1525077 | 10105914 | WHITELEY LEROY | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1525078 | 10114946 | WHITELEY SUSIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1525081 | 10127024 | WHITELEY WILLIAM | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1525080 | 10169323 | WHITEMAN ROBERT A | HARTLEY O'BRIEN | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1525086 | 10265900 | WHITEMAN ROBERT A | BARON BUDD | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1525087 | 10249144 | WHITEMAN RONALD K | CLIMACO LEFKOWITZ PECA WILCOX | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1525091 | 10389144 | WHITEMIRE BOBBIE J | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE HALLE BLDG CLEVELAND OH 441151891 |
| 1525091 | 10221928 | WHITEMIRE CHARLES E | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1525092 | 10314198 | WHITEN EDGAR E | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1525095 | 10314199 | WHITEN JOAN | REAUD MORGAN | CRIS E QUINN PO BOX 1 BAY SPRINGS MS 394220001 |
| 1525095 | 10289207 | WHITENER MARIE S | REAUD MORGAN | CRIS E QUINN PO BOX 1 BAY SPRINGS MS 394220001 |
| 1525096 | 10112542 | WHITERELL EDWARD S | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1525098 | 10085047 | WHITEROW JOANNE | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
SUBSET OF CREDITORS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1525101 | 10149072 | WHITESIDE ALMA | | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1525103 | 10258077 | WHITESIDE ERNEST H | WILLIAM BAILEY LAW FIRM | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1525105 | 10269961 | WHITESIDE JOHN H | BARON BUDD | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| | | | FOSTER SEAR | |
| 1525106 | 10189847 | WHITESIDE LINDA L | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1525107 | 10258078 | WHITESIDE MARGIE L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1525108 | 10181026 | WHITESIDE MATTIE J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1525109 | 10160927 | WHITESIDE PATSY C | JAMES F HUMPHREYS ASSOC LC | 120 N. CONGRESS STREET SUITE 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1525110 | 10149071 | WHITESIDE SALLY M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1525111 | 10149070 | WHITESIDE VONDIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1525112 | 10154378 | WHITESIDE WALTER | RENAD MORGAN | CRIS E QUINN |
| 1673223 | 10293444 | WHITESIDE DARVIN | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1673233 | 10293445 | WHITESIDE CAMILLE Y | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1818946 | 10189846 | WHITESIDE, SR DAVID R | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1057643 | 10094579 | WHITESIDES PATRICIA | BALDWIN & BALDWIN, LLP | JACK BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1024822 | 10084816 | WHITFIELD MILDRED B | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1525122 | 10271078 | WHITFIELD ANN | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1525123 | 10270418 | WHITFIELD AVON | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1525129 | 10164116 | WHITFIELD CARL K | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1525130 | 10154379 | WHITFIELD CHARLES S | RENAD MORGAN | CRIS E QUINN |
| 1525133 | 10262157 | WHITFIELD CYNTHIA | FITZGERALD PFUNDSTEIN ASSOC | 103 1/2 COURT SQUARE ANNEX SUITE 5 CHARLOTTESVILLE VA 22902 |
| 1525134 | 10213371 | WHITFIELD DAYLE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1525135 | 10282217 | WHITFIELD DEREK R | J RONALDRUSH | 220 ROSE LANE LAUREL MS 39443 |
| 1525136 | 10273604 | WHITFIELD DORIS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1525138 | 10143804 | WHITFIELD EDNA | RENAD MORGAN | CRIS E QUINN |
| 1525139 | 10266667 | WHITFIELD ELIZABETH A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1525141 | 10314201 | WHITFIELD ELOISE | RENAD MORGAN | CRIS E QUINN |
| 1525144 | 10405648 | WHITFIELD EMMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1525143 | 10268263 | WHITFIELD GEORGE H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1525146 | 10182139 | WHITFIELD GRACIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1525147 | 10149073 | WHITFIELD JACQUELYN | WILLIAM BAILEY LAW OFFICES | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1525150 | 10151603 | WHITFIELD JAMES | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1525152 | 10151089 | WHITFIELD JESSE G | RENAD MORGAN | CRIS E QUINN |
| 1525153 | 10236647 | WHITFIELD JEWEL B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1525154 | 10270419 | WHITFIELD JIMMY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1525155 | 10211519 | WHITFIELD JIMMY | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1525156 | 10222174 | WHITFIELD JOHN E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1525157 | | | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1525159 | 10182138 | WHITFIELD JOSEPH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1525160 | 10114947 | WHITFIELD JUANITA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1525161 | 10164135 | WHITFIELD KATHLEEN A | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| | | | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1525163 | 10181027 | WHITFIELD LORENZO D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1525116 | 10145567 | WHITFIELD MANUEL F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1525167 | 10111723 | WHITFIELD MARGARET J | REAUD MORGAN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1525168 | 10181125 | WHITFIELD MARY F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1525169 | 10184026 | WHITFIELD MARY L | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1525170 | 10146791 | WHITFIELD MILDRED S | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1525172 | 10194085 | WHITFIELD PATRICK H | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1525175 | 10181028 | WHITFIELD ROBERT C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1525178 | 10182862 | WHITFIELD ROBERT J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1525179 | 10150549 | WHITFIELD ROBERT R | REAUD MORGAN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1525180 | 10267822 | WHITFIELD ROBERT | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1525181 | 10273603 | WHITFIELD RUBY | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1525183 | 10261180 | WHITFIELD SHIRLEY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1525184 | 10143802 | WHITFIELD T. A | REAUD MORGAN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1525188 | 10209264 | WHITFIELD VALERIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1525191 | 10215646 | WHITFIELD WILLIAM | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1525193 | 10236704 | WHITFIELD WILLIE | REAUD MORGAN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1525194 | 10146789 | WHITFIELD WILSON D | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1689328 | 10300146 | WHITFIELD ELLA M | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1024821 | 10084815 | WHITFIELD SR PAUL E | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1689329 | 10300147 | WHITFIELD, SR. J. B | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1525195 | 10139119 | WHITFORD DIANE C | HATLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1525198 | 10287943 | WHITFORD HOWARD B | HATLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1525200 | 10287944 | WHITFORD KATHRYN A | FERRARO & ASSOCIATES | ANA M RIVERO 1520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 31312331 |
| 1525201 | 10161994 | WHITFORD MILDRED | HATLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1054756 | 10093357 | WHITFORD MARGARET | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1525203 | 10273821 | WHITING ANDREW T | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1525205 | 10111713 | WHITING BARBARA | REAUD MORGAN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1525206 | 10108207 | WHITING MORGAN | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1525210 | 10268318 | WHITING VERA | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1525213 | 10268565 | WHITING ERNEST E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1525216 | 10237823 | WHITING GILBERT D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1525218 | 10127023 | WHITING GLADYS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1525219 | 10274012 | WHITING MAJOR F | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1525221 | 10237825 | WHITING MARY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1525222 | 10108207 | WHITING PAUL | ASHCRAFT GEREL | |
| 1525223 | 10225355 | WHITING S P | DUKE LAW FIRM | ALICIA CONRADY 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76109 |
| 1525225 | 10225223 | WHITING SHARON | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1050881 | 10091161 | WHITIS OUIDA F | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1525235 | 10284608 | WHITIS CAROL A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1525238 | 10284607 | WHITIS VERL R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1525239 | 10156341 | WHITLATCH DAVID | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1525241 | 10156342 | WHITLATCH SHIRLEY | FELDSTEIN GRINBERG | 428 BOULEVARD OF THE ALLIES PITTSBURGH PA 15219 |
| 1040425 | 10088559 | WHITLEY ROBERT T | RODMAN | ALLEN RODMAN |
| 1525240 | 10089119 | WHITLEY CINDY | RODMAN | CRIS E QUINN |
| 1525238 | 10164363 | WHITLEY ACCIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1525243 | 10152560 | WHITLEY ADDIE C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1525244 | 10182140 | WHITLEY ALBERT | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1525245 | 10227420 | WHITLEY ALDOSHA B | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1525246 | 10181030 | WHITLEY BETSY J | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392264328 |
| 1525247 | 10240000 | WHITLEY BEVERLY Y | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1525249 | 10170814 | WHITLEY BILLY G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1525253 | 10139120 | WHITLEY CHARLES E | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1525254 | 10193806 | WHITLEY CHARLES V | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1525255 | 10116902 | WHITLEY CLEORA O | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1525256 | 10254181 | WHITLEY DAVID C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1525258 | 10132470 | WHITLEY DELORES | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1525263 | 10118420 | WHITLEY ETTA L | MOODY | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1525264 | 10104541 | WHITLEY EVELYN | WILLIAM BAILEY LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1525265 | 10193824 | WHITLEY FRANCIS S | FOSTER SEAR | ARLINGTON TX 76006 |
| 1525268 | 10237827 | WHITLEY GAIL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1525269 | 10153241 | WHITLEY GRADY | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1525272 | 10255861 | WHITLEY HELEN T | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1525275 | 10161995 | WHITLEY ICIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1525279 | 10141911 | WHITLEY JETTIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1525284 | 10111734 | WHITLEY JOHNNIE M | READ MORGAN | CRIS E QUINN |
| 1525286 | 10255860 | WHITLEY JOSEPH A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1525287 | 10236648 | WHITLEY JOSEPH L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1525288 | 10224171 | WHITLEY JOSH | PRITCHARD LAW FIRM | 250.00 BOX 1707 GRANT STREET PITTSBURGH PA 15219 |
| 1525290 | 10274071 | WHITLEY LANIER M | LAW OFFICES OF PETER NICHOLL | 430. CRAWFORD SUITE 202 PASCAGOULA MS 395681704 |
| 1525292 | 10273606 | WHITLEY LOIS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1525293 | 10227630 | WHITLEY LOLA B | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1525294 | 10139121 | WHITLEY MARIAN C | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1525295 | 10344655 | WHITLEY MARVALENE | BRUSCATO TRAMONTANA, WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1525296 | 10211113 | WHITLEY MARVALENE | J ANTONIO TRAMONTANA, ESQ | 2011 HUDSON LANE PO BOX 2374 MONROE LA 71207 |
| 1525298 | 10227629 | WHITLEY MELVIN L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1525300 | 10116049 | WHITLEY NORMA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1525304 | 10216012 | WHITLEY RALPH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1525305 | 10282580 | WHITLEY RAY | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |

Page:6233 of 6508

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1525307 | 10196208 | WHITLEY RILEY | ROGER WORTHINGTON | 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1525308 | 10142817 | WHITLEY ROBERT T | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1525310 | 10146564 | WHITLEY ROBERT | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1525311 | 10146543 | WHITLEY RONA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1525300 | 10145300 | WHITLEY ROSIE L | REAUD MORGAN | CRIS E QUINN |
| 1525314 | 10285036 | WHITLEY SIBLE | MATHIS ADAMS TATE | 622 DRAYTON STREET P.O. BOX 9790 PO BOX 9790 SAVANNAH GA 31412 |
| 1525316 | 10237826 | WHITLEY TIMOTHY C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1525318 | 10194590 | WHITLEY VELVALINE | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA |
| 1525319 | 10254182 | WHITLEY VIRGINIA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1525321 | 10182141 | WHITLEY WANDA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1525322 | 10273605 | WHITLEY WAYNE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1525324 | 10269992 | WHITLEY WILLIAM T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1525325 | 10285035 | WHITLEY WILLIS T | MATHIS ADAMS TATE | 360 DRAYTON STREET P.O. BOX 9790 PO BOX 9790 SAVANNAH GA 31412 |
| 1525326 | 10289208 | WHITLEY WILMA M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1525329 | 10293493 | WHITLEY WILLIE T | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1673200 | 10343491 | WHITLEY CARRIE M | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1525327 | 10240842 | WHITLEY, JR EDDIE | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1031329 | 10086599 | WHITLOCK LUTHER W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1053762 | 10093106 | WHITLOCK KENNETH W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR OH 44115 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1053763 | 10093107 | WHITLOCK LUCY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1066798 | 10097555 | WHITLOCK ACEY W | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1066799 | 10097556 | WHITLOCK MARY | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1525330 | 10182142 | WHITLOCK AGNES | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1525332 | 10168209 | WHITLOCK BRENDA J | DONNI E YOUNG ESQ | 600 P.O. BOX 22985 JACKSON MS 39201 |
| 1525334 | 10251159 | WHITLOCK CHARLES | THE LAW FIRM OF CRYMES PITTMAN | 600 P.O. BOX 22985 JACKSON MS 39201 |
| 1525335 | 10182143 | WHITLOCK CHARLES | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1525336 | 10192513 | WHITLOCK DELLAS M | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1525339 | 10200445 | WHITLOCK ELAINE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1525340 | 10126670 | WHITLOCK HELEN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1525341 | 10250348 | WHITLOCK JAMES V | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1525343 | 10182145 | WHITLOCK JAMES | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1525345 | 10227494 | WHITLOCK JAY | JENKINS RKON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1523518 | 10307886 | WHITLOCK JOYCE K | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1525352 | 10126669 | WHITLOCK LINDA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1525353 | 10192514 | WHITLOCK LYDIA E | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1525354 | 10152436 | WHITLOCK MARY | PROVOST UMPREY | BRYAN O BLEVINS, JR P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1525357 | 10226141 | WHITLOCK NORMAN | THE LAW FIRM OF ALWYN LUCKEY | |
| 1525360 | 10106081 | WHITLOCK PEARL D | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ., 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1525362 | 10127025 | WHITLOCK RITA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1525367 | 10182144 | WHITLOCK SYBOL | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI E YOUNG 1155 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1525568 | 10265902 | WHITLOCK THOMAS E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1525569 | 10184781 | WHITLOCK TOMMY J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1525571 | 10266808 | WHITLOCK VIRGINIA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1525371 | 10183922 | WHITLOCK WAYMON L | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1525572 | 10183921 | WHITLOCK WILLARD D | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1525373 | 10293316 | WHITLOCK WILLIE | PROVOST UMPREY | BRYAN O BLEVINS, JR |
| 1671112 | 10293317 | WHITLOCK SAINT E | NIXYERSON ROACH | 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1671129 | 10300148 | WHITLOCK ALVA B | NIXYERSON ROACH | 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1677929 | 10300148 | WHITLOCK JEAN I | DEAKLE LAW FIRM | P.O. BOX 2072 HATTIESBURG MS 39401 |
| 1525377 | 10168208 | WHITLOCK, JR ALLEN J | DONNI E YOUNG ESQ | 600 CAROLNDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1044043 | 10089785 | WHITLOCK CECIL | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1044044 | 10089786 | WHITLOW GLADYS | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1525379 | 10181032 | WHITLOW ANNIE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1525384 | 10144042 | WHITLOW DORIS | REAUD MORGAN | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1525386 | 10207447 | WHITLOW HERSHEL L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1525388 | 10178223 | WHITLOW JAMES E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1525389 | 10181031 | WHITLOW JAMES T | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1525392 | 10180459 | WHITLOW JOAN D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1525399 | 10289459 | WHITLOW KATIE R | REAUD MORGAN | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1525395 | 10150929 | WHITLOW LOUIE C | REAUD MORGAN | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1525396 | 10142055 | WHITLOW LUCILLE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1525398 | 10182350 | WHITLOW MILTON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1525400 | 10207448 | WHITLOW PATRICIA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1525401 | 10137630 | WHITLOW SHIRLEY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1525402 | 10307887 | WHITLOW STELLA W | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1525404 | 10171673 | WHITLOW WALTER B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1525405 | 10228186 | WHITLOW WAYNE C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1525406 | 10207451 | WHITLOW WILLIAM E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1525408 | 10168263 | WHITLOW ALBERT B | DONNI E YOUNG ESQ | 600 CAROLNDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1525409 | 10119856 | WHITLOW ALMA V | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1525410 | 10198063 | WHITMAN ANN | DONNI E YOUNG ESQ | 600 CAROLNDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1525411 | 10198063 | WHITMAN ANNIE R | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1525413 | 10255221 | WHITMAN BARBARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1525422 | 10111735 | WHITMAN ELVA B | REAUD MORGAN | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1525427 | 10289211 | WHITMAN HELEN L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1525429 | 10159544 | WHITMAN JEANNE | HOPKINS GOLDENBERG | 65 ERICSSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1525431 | 10307888 | WHITMAN KIMBERLY | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1525434 | 10177791 | WHITMAN LYNETTE | LUNDY DAVIS | HIBERNIA TOWER, 501 BROAD STREET P.O. BOX 3010 PO BOX 3010 LAKE CHARLES LA 70602 |
| 1525435 | 10112374 | WHITMAN MARINA D | WEITZ & EISEN | NEW YORK NY |
| 1525436 | 10146545 | WHITMAN MOZELL | PROVOST UMPHREY | |
| 1525437 | 10154381 | WHITMAN NORMAN L | BRYAN O BLEVINS, JR | |
| 1525438 | 10154380 | WHITMAN PATRICK G | CRIS E QUINN | |
| 1525439 | 10177782 | WHITMAN RAY | CRIS E QUINN | HIBERNIA TOWER, 501 BROAD STREET P.O. BOX 3010 PO BOX 3010 LAKE CHARLES LA 70602 |
| 1525447 | 10255219 | WHITMAN WILLIAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1525446 | 10273608 | WHITMARSH BARBARA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1525448 | 10188307 | WHITMARSH DONALD M | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1525449 | 10273607 | WHITMARSH JAMES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33145186 |
| 1525450 | 10148820 | WHITMARSH JOHN F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1525451 | 10188821 | WHITMARSH MARY J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1525452 | 10188309 | WHITMARSH VICKI G | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1525453 | 10305937 | WHITMER ELIZABETH ANN | PETER G ANGELOS | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 20746 |
| 1525455 | 10169324 | WHITMER LLOYD M | HARTLEY, O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1525458 | 10224557 | WHITMILL WILLIAM L | HISSEY KIENTZ HERRON | 1600 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1525459 | 10283055 | WHITMIRE BETTY J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1525460 | 10197743 | WHITMIRE FREDDIE L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1525462 | 10154382 | WHITMIRE GAIL M | REAUD MORGAN | CRIS E QUINN |
| 1525463 | 10127026 | WHITMIRE GERALD D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1525464 | 10251328 | WHITMIRE GRETA M | THORNTON EARLY | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1525468 | 10251327 | WHITMIRE LINDY G | THORNTON EARLY | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1525469 | 10140005 | WHITMIRE MILDRED L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1525471 | 10140004 | WHITMIRE WALTER K | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1525472 | 10283054 | WHITMIRE, JR WILMER L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1525473 | 10283120 | WHITMIRE ANDREW J | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1525474 | 10220124 | WHITMIRE CLYDE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1525478 | 10218130 | WHITMORE EVYMINE | BARON BUDD | 3112 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1525479 | 10133121 | WHITMORE GLADYS | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1525481 | 10137631 | WHITMORE GLADYS | HARTLEY, O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1525483 | 10174800 | WHITMORE HUGH | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1525484 | 10174801 | WHITMORE JAMES | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1525485 | | WHITMORE JEAN | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| | 10266487 | WHITMORE JOHNNY R | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1525486 | 10232311 | WHITMORE JOSEPH A | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1525487 | 10232312 | WHITMORE JUANITA L | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1525488 | 10191779 | WHITMORE LEADREW | | |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1525489 | 10137633 | WHITMORE LEANORE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1525491 | 10220125 | WHITMORE MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688299 | 10299322 | WHITMORE JOHN T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688300 | 10299323 | WHITMORE MILDRED | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1525498 | 10215105 | WHITNALL CLARENCE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1525499 | 10215106 | WHITNALL VIVIAN M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1525503 | 10205128 | WHITNEY BARBARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1525507 | 10308879 | WHITNEY CYNTHIA | ROBLES GONZALEZ | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1525519 | 10199564 | WHITNEY DEBORAH | MAZUR AMLIN MORGAN MEYERS KITTEL | LORI SCHEIN ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131102201 |
| 1525511 | 10260414 | WHITNEY DALE L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E.1 FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1525514 | 10305938 | WHITNEY DONALD L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1525516 | 10398259 | WHITNEY ERIC | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1525513 | 10188196 | WHITNEY GARTH | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1525520 | 10121891 | WHITNEY HELEN | PROVOST UMPHREY | BRYAN O BLEVINS JR 490 PARK STREET P.O. BOX 4905 BEAUMONT TX 77704 |
| 1525524 | 10181807 | WHITNEY JAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1525527 | 10199565 | WHITNEY JAN C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E.1 FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1525528 | 10260413 | WHITNEY JOHN M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1525530 | 10240899 | WHITNEY KENNETH A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1525532 | 10208878 | WHITNEY LARRY R | ROBLES GONZALEZ | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1525537 | 10201827 | WHITNEY LYNFORD J | MAZUR AMLIN MORGAN MEYERS KITTEL | LORI SCHEIN ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131102201 |
| 1525538 | 10126671 | WHITNEY MILDRED | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1525539 | 10140441 | WHITNEY MURL | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1525541 | 10305939 | WHITNEY ROBERT W | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1525543 | 10138007 | WHITNEY ROGER D | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1525544 | 10133477 | WHITNEY RONALD D | THORNTON EARLY | JOHN BARRETT 100 SUMMER STREET 30TH FLOOR BOSTON MA 02110 |
| 1525548 | 10305940 | WHITNEY RUTH G | ASHCRAFT GEREL | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02109 |
| 1525549 | 10138008 | WHITNEY TRUBLE L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1525550 | 10140410 | WHITNEY VELDA | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1525556 | 10198046 | WHITNEY WALTER C | SILBER PEARLMAN | 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1525557 | 10210857 | WHITSELL DAMON B | REAUD MORGAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1525558 | 10207565 | WHITSELL DONALD | RANIER REYES O'SHEA | CRIS E QUINN 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131104 |
| 1525559 | 10114948 | WHITSETT CLAYTON L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 P.O. BOX 24328 JACKSON MS 392254328 |
| 1525560 | 10157229 | WHITSETT D C | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1525561 | 10114949 | WHITSETT D T | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| | | WHITSETT MATTIE L | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1525563 | 10259576 | WHITSETT RICHARD | DAVIS FEDER | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1525564 | 10207566 | WHITSEY SHEILA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1525566 | 10114950 | WHITSEY JIMMIE T | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1525567 | 10114951 | WHITSEY WANDA K | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1024018 | 10084715 | WHITSEY RALPH | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1024019 | 10174740 | WHITSON RALPH | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1024018 | 10084716 | WHITSON BETTY J | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1525573 | 10269358 | WHITSON ANITA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1525571 | 10125667 | WHITSON BETTY J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1525572 | 10174741 | WHITSON BETTY | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1525573 | 10269358 | WHITSON BILLY R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1525567 | 10125667 | WHITSON BOYD W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1525576 | 10254096 | WHITSON FRAN | KELLEY & FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1525581 | 10289212 | WHITSON HESTER L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1525581 | 10104542 | WHITSON HESTER | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1525582 | 10114952 | WHITSON IVY | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1525583 | 10143398 | WHITSON IVY L | RANDI MORGAN | |
| 1525589 | 10020265 | WHITSON KARROLL D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1525589 | 10314694 | WHITSON LENE | LAW OFFICES OF PETER G. ANGELOS | CRIS E QUINN ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1525591 | 10209266 | WHITSON MILFORD L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1525593 | 10207568 | WHITSON PAULA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1525595 | 10254095 | WHITSON RAY | KELLEY & FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1525596 | 10314693 | WHITSON RICHARD H | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1525597 | 10209267 | WHITSON ROSE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1525603 | 10270027 | WHITSON VESTER T | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1525606 | 10237829 | WHITT ANGIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1525608 | 10132471 | WHITT BARBARA J | LAW OFFICES OF PETER G. ANGELOS | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1525609 | 10113931 | WHITT BETTY | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1525611 | 10237610 | WHITT CATHY | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1525613 | 10284781 | WHITT DALE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1525617 | 10224847 | WHITT DONALD | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1525618 | 10289213 | WHITT DOROTHY M | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1525619 | 10268007 | WHITT EARL D | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1525620 | 10143807 | WHITT EDNA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1525621 | 10115583 | WHITT EDSON | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1525622 | 10307890 | WHITT ETHIEL M | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1525624 | 10248848 | WHITT ELLEN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1525625 | 10169325 | WHITT EVELYN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |

Date:05/21/2001
Time:16:46:18

User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1525629 | 10104543 | WHITT GEORGIA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1525631 | 10112472 | WHITT HELEN L | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1525639 | 10115584 | WHITT JANET A | CALMELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1525640 | 10307891 | WHITT JANICE C | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1525642 | 10181033 | WHITT JOHN C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1525643 | 10127029 | WHITT JOHNNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1525644 | 10150930 | WHITT JOHNNY L | READ MORGAN | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1525645 | 10255410 | WHITT JONDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1525647 | 10267489 | WHITT KATHLEEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1525648 | 10255409 | WHITT LONNIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1525650 | 10114953 | WHITT LORENA K | LANIER WILSON SUTTER & ENSLEIN | 1311 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1525651 | 10116050 | WHITT MARTHA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1525652 | 10118547 | WHITT MARY L | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1525654 | 10168950 | WHITT MIKIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1525655 | 10146343 | WHITT NEIL L | READ MORGAN | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1525657 | 10166444 | WHITT PENNIE | READ MORGAN | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1525658 | 10152456 | WHITT RALEIGH G | BERGER JAMES GAMMAGE | 108 NORTH MAIN STREET SOUTH BEND IN 46601 |
| 1525659 | 10116473 | WHITT REBECCA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1525661 | 10267488 | WHITT ROBERT D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1525663 | 10284782 | WHITT ROMA | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1525665 | 10168951 | WHITT RUTH F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1525666 | 10116903 | WHITT RUTH F | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1525668 | 10307889 | WHITT SANDRA A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1525669 | | WHITT SHARON L | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1525670 | 10181034 | WHITT SHIRLEY C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1525672 | 10237828 | WHITT STEVE L | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1525673 | 10273609 | WHITT VINCE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1525674 | 10118548 | WHITT WANDA E | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1688301 | 10299324 | WHITT MELVIN A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1525683 | 10104545 | WHITT, SR JAMES C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1004574 | 10080876 | WHITTAKER RICHARD D | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1009289 | 10082372 | WHITTAKER HOWARD | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1041935 | 10089228 | WHITTAKER AUGUSTA | READ MORGAN | CRIS E QUINN |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS RELATED
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1525684 | 10158619 | WHITTAKER ABE | BARON BUDD | |
| 1525687 | 10236864 | WHITTAKER CAROL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1525689 | 10236863 | WHITTAKER DONZIE R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1525693 | 10100003 | WHITTAKER GAZEL M | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ., 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1525695 | 10100002 | WHITTAKER JOHN J | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ., 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1525696 | 10116904 | WHITTAKER LELIA A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1525697 | 10151571 | WHITTAKER LOUISE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1525698 | 10260416 | WHITTAKER MARTHA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1525701 | 10260416 | WHITTAKER WILLIAM E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1525705 | 10108206 | WHITTALL PAUL H | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1054498 | 10093265 | WHITTALL CHARLES S | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1054500 | 10093260 | WHITTALL CAROL | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1068849 | 10097297 | WHITTEKIND ARNOLD J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1068850 | 10097298 | WHITTEKIND VELDA F | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1525709 | 10072298 | WHITTEMIRE CHARLES E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1525710 | 10116453 | WHITTEMIRE PENNY S | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1018524 | 10116454 | WHITTEMORE RALPH M | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1018526 | 10083620 | WHITTEMORE DOLLIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1525717 | 10083621 | WHITTEN ALMA L | RANCE N ULMER | P.O. BOX 130 BAY SPRINGS MS 394220001 |
| 1525720 | 10289214 | WHITTEN BOBBY N | BARON BUDD | 3102 OAK LAWN AVENUE 1100 DALLAS TX 752192281 |
| 1525721 | 10270784 | WHITTEN BRENDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1525722 | 10237831 | WHITTEN CAROLYN M | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1525729 | 10311937 | WHITTEN DOROTHY | READ MORGAN | CRIS E QUINN |
| 1525731 | 10311932 | WHITTEN EARL | READ MORGAN | CRIS E QUINN |
| 1525733 | 10151090 | WHITTEN GEORGE C | READ MORGAN | CRIS E QUINN |
| 1525734 | 10154940 | WHITTEN JOHN E | READ MORGAN | CRIS E QUINN |
| 1525736 | 10111736 | WHITTEN JOHNNY L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1525737 | 10237830 | WHITTEN JOHNNY L | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1525738 | 10251161 | WHITTEN MARILYN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1525740 | 10140188 | WHITTEN THOMAS E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1525745 | 10140187 | WHITTEN VARDINE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1525746 | 10126673 | WHITTEN VONDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1525747 | 10127028 | WHITTEN EVA H | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1689330 | 10300149 | WHITTENBARGER SHERMAN A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1525750 | 10311212 | WHITTENBARGER VELIA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1525751 | 10131213 | WHITTENBARGER VELIA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1525752 | 10164285 | WHITTENBARGER VICKI | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1525753 | 10164284 | WHITTENBARGER W L | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1525755 | 10150552 | WHITTEMORE BILLY R | REAUD MORGAN | CRIS E QUINN DRIVE KNOXVILLE TN 37919 |
| 1525757 | 10273611 | WHITTET KATHY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1676278 | 10299326 | WHITTHORNE PAULINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688302 | 10299325 | WHITTHORNE JOHN T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1525758 | 10275990 | WHITTINE LUTHER | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1525759 | 10128927 | WHITTING GLORIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1525760 | 10128926 | WHITTING, JR MEREDITH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1050884 | 10091362 | WHITTINGTON DORA E | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1525761 | 10307892 | WHITTINGTON ADE Y | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1313 CHARLESTON WV 25301 |
| 1525762 | 10170581 | WHITTINGTON ALESIA | SEGAL ISENBERG SALES STEWART CUTLE | 2300 MARION E. TAYLOR BUILDING LOUISVILLE KY 40202 |
| 1525765 | 10176399 | WHITTINGTON BARBARA | HARVIT SCHWARTZ LC | TOBE LIEBERT 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1525766 | 10181037 | WHITTINGTON BETTYE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1525768 | 10220938 | WHITTINGTON CAROL L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1525769 | 10149074 | WHITTINGTON CAROLYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1525771 | 10218503 | WHITTINGTON CEDRIC | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1525772 | 10310784 | WHITTINGTON CORA M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1525773 | 10316660 | WHITTINGTON DEBBIE | WM ROBERTS WILSON JR ROBLES GONZALEZ | 3100 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1525776 | 10191558 | WHITTINGTON EARL L | SCRUGGS MILLETTE BOZEMAN DENT | LORI SCHIEFFELEN 2ND FLOOR NATTRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1525778 | 10173112 | WHITTINGTON ERMA B | CALWELL MCCORMICK PEYTON L C | 734 DELMAS AVENUE PO BOX 1425 PASCAGOULA MS 395681425 |
| 1525779 | 10112079 | WHITTINGTON EDVATER L | BARON BUDD | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1525781 | 10181103 | WHITTINGTON FLORA L | CAMPBELL CHERRY HARRISON DAVIS DOVE | ANGELA C BARMBY P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1527983 | 10159932 | WHITTINGTON GEORGE L | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1525786 | 10105915 | WHITTINGTON GRACE O | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1525788 | 10182146 | WHITTINGTON IRA F | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1525790 | 10182148 | WHITTINGTON IRA L | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1525791 | 10226945 | WHITTINGTON JACKIE L | PEYTORRENTI WHITTINGTON FAIRENZ | 2801 FIRST AVENUE POST OFFICE BOX 216 PO BOX 216 NITRO WV 25143 |
| 1525792 | 10173111 | WHITTINGTON JAMES A | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1525798 | 10113933 | WHITTINGTON JULIA J | JAMES F HUMPHREYS ASSOC LC | CINDY SKAGGS 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1313 CHARLESTON WV 25301 |
| 1525800 | 10154383 | WHITTINGTON LARUCIE | REAUD MORGAN | CRIS E QUINN DRIVE KNOXVILLE TN 37919 |
| 1525802 | 10287379 | WHITTINGTON LESLIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1525804 | 10126674 | WHITTINGTON LINDA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1525805 | 10182147 | WHITTINGTON LOIS | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1525806 | 10266993 | WHITTINGTON LORA | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1525808 | 10234785 | WHITTINGTON MICHAEL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1525809 | 10195933 | WHITTINGTON MILDRED | NESS MOTLEY LOADHOLT RICHARDSON | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1525810 | 10154385 | WHITTINGTON OSCAR | READ MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1525811 | 10187070 | WHITTINGTON PATRICIA A | FOSTER SEAR | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1525815 | 10176398 | WHITTINGTON RAYMOND O | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1525821 | 10181036 | WHITTINGTON ROICE Y | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 BOX 24128 CHARLESTON MS 39225 4328 |
| 1525822 | 10198301 | WHITTINGTON ROOSEVELT | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SRC 24202 |
| 1525824 | 10196478 | WHITTINGTON SHARON D | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1525825 | 10151145 | WHITTINGTON SOPHIA | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1525826 | 10182149 | WHITTINGTON THELMA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1525830 | 10187069 | WHITTINGTON WILLIAM | FOSTER SEAR | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1525831 | 10316659 | WHITTINGTON JR. DELBERT L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1525832 | 10196477 | WHITTINGTON, JR JOSEPH A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 10201 |
| 1525833 | 10305941 | WHITTLE ANNAMARIE | JOSEPH D SHEIN | JOSEPH D SHEIN |
| 1525839 | 10159392 | WHITTLE PEGGY J | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1525840 | | WHITTLE ROY | JOSEPH D SHEIN | JOSEPH D SHEIN |
| 1525841 | 10305942 | WHITTLE THOMAS J | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1525844 | 10100066 | WHITTLE, SR LIEVANDER | JOSEPH D SHEIN | JOSEPH D SHEIN |
| 1525847 | 10099738 | WHITTMORE SANDRA | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1525850 | 10153445 | WHITTON BILLY | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1525852 | 10154387 | WHITTON CELLIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1525858 | 10154386 | WHITTON RAY E | READ MORGAN | CRIS E QUINN |
| 1675176 | 10255890 | WHITTON DEWEY | READ MORGAN | CRIS E QUINN |
| 1685468 | 10255891 | WHITTON SYLVIA D | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1525861 | 10196226 | WHITTON, SR GLYN C | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1062852 | 10139123 | WHITTY NANCY C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1525865 | 10133122 | WHITTY RANDALL K | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1525864 | 10096377 | WHITWORTH BETTY P | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1525872 | 10279014 | WHITWORTH BRUCE D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1525871 | 10305943 | WHITWORTH EVELYN M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1525874 | 10305944 | WHITWORTH GUY N | ASHCRAFT GEREL | ALICA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1525878 | 10201381 | WHITWORTH REESE | ASHCRAFT GEREL | ALICA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1525879 | 10194834 | WHITWORTH SARAH E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1525880 | 10194833 | WHITWORTH VERNIS H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1525882 | 10193900 | WHITWORTH, SR GERALD R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1525883 | 10132473 | WHORREY PHYLLIS E | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1525885 | 10199524 | WHOLEY JEREMIAH | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1525886 | 10199526 | WHOLEY MARY | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1525887 | 10292487 | WHOOLERY WALTER G | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1525889 | 10127166 | WHORTON BETTY | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1525891 | 10123006 | WHORTON ERVIN H | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1525893 | 10289215 | WHORTON GERALDINE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1525896 | 10123007 | WHORTON LEONA G | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1525898 | 10137163 | WHORTON MARY R | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1525899 | 10144634 | WHORTON MAUDE R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1525900 | 10228997 | WHORTON MICHAEL L | BARRETT LAW OFFICES | P.O. BOX 987 404 PO BOX CORNER OF LEXINGTON MS 39095 |
| 1525904 | 10127165 | WHORTON, SR RAY T | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET, STE 310 HARRISBURG PA 17102 |
| 1525905 | 10277375 | WHRITENOUR LAWRENCE | NESS MOTLEY LOADHOLT RICHARDSON PO | 321 SOUTH MAIN STREET P.O. BOX 6067 PROVIDENCE RI 29406067 |
| 1525906 | 10277382 | WHRITENOUR PATRICIA | NESS MOTLEY LOADHOLT RICHARDSON PO | 321 SOUTH MAIN STREET P.O. BOX 6067 PROVIDENCE RI 29406067 |
| 1525907 | 10226172 | WEYBARK ANTHONY | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1525908 | 10260417 | WEYEL, JR ROBERT E | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1006013 | 10081280 | MCDONOUGH DIGBY | MCDONOUGH DIGBY | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1006013 | 10137233 | MCDONOUGH DIGBY | MCDONOUGH DIGBY | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1525910 | 10137239 | WHYLAND JOHN F | WHYLAND JOHN F | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1525911 | 10251623 | WHYLAND MARIE | WHYLAND MARIE | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1525912 | 10251621 | WHYNOT NOREEN | WHYNOT NOREEN | BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1525913 | 10081102 | WHYNOT PERRY | DUKE LAW FIRM | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1506069 | 10081001 | WHYTE ELLIOT R | DUKE LAW FIRM | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1525915 | 10122099 | WHYTE EAMONN | ASHCRAFT GEREL | BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1525911 | 10209798 | WHYTE JOHN J | WHYTE EAMONN | EARLY LUDWICK SWEENEY STRAUSS LLC |
| 1525917 | 10121100 | WHYTE SHEILA A | EARLY LUDWICK SWEENEY STRAUSS LLC | |
| 1525919 | 10212828 | WHYTSELL RANDY | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1525920 | 10245453 | WIANDY PETER W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1525923 | 10252714 | WIARD HAROLD E | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1525924 | 10204660 | WIATER KIMBERLY A | SHEPARD HOFFMAN LAW OFFICE | 36 S. CHARLES STREET SUITE 2200 BALTIMORE MD 21201 |
| 1525925 | 10296242 | WIATROWSKI DONALD A | WILLMAN ARNOLD | 2206316 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1685719 | 10296243 | WIATROWSKI LYNDA | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1685720 | 10166870 | WIBBELS JACOB J | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1525928 | 10312767 | WIBERG ANNA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1525930 | 10312765 | WIBERG DAVID L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1525932 | 10284903 | WIBLIN JOHN B | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1525936 | 10284904 | WIBLIN MARY N | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1525938 | 10163771 | WICBURG JAMES | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1525939 | 10118802 | WICEVIC LAWRENCE | | |
| 1525940 | 10159912 | WICEVIC, SR ANDREW A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1525941 | 10117604 | WICHMANN ROBERT | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1525944 | 10203949 | WICHT, JR WILLIAM W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1525948 | 10126889 | WICK DENNIS J | SCRUGGS MILLETTE BOZEMAN DENT | 734 DELMAS AVENUE PO BOX 1425 PASCAGOULA MS 395681425 |
| 1525949 | 10113615 | WICK EILEEN R | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1525950 | 10123609 | WICK EUGENE E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1525953 | 10265105 | WICK MARY T | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1525957 | 10265104 | WICK WILLIAM A | LAUDIG GEORGE RUTHERFORD SIPES | 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1525960 | 10190597 | WICKE JOE | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1525962 | 10271079 | WICKER AMY | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1525963 | 10271080 | WICKER ARLIE | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1525964 | 10201514 | WICKER BEVERLY S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1525967 | 10141009 | WICKER CORNELL | GOLDBERG PERSKY JENNINGS WHITE | JUNICE SAVINIS 4901 TOWN CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1525969 | 10114954 | WICKER ELTON | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1525970 | 10104546 | WICKER FLOYE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1525971 | 10274190 | WICKER GORDEN | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1525973 | 10279839 | WICKER JAMES E | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1525974 | 10305945 | WICKER JAMES M | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1525976 | 10305946 | WICKER LOUISE B | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1525979 | 10216422 | WICKER OSCAR L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1525980 | 10216410 | WICKER PATRICIA | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1525981 | 10201500 | WICKER TERRY E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1525984 | 10106210 | WICKER, JR FRED | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1525986 | 10288720 | WICKETT LORRAINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1525987 | 10288719 | WICKEY VAUGHN H | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1525990 | 10260180 | WICKHAM DARLENE | ROBERT SWEENEY CO | MATHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1525991 | 10260169 | WICKHAM DORMAN | ROBERT SWEENEY CO | MATHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1686914 | 10297801 | WICKHAM SCOTTIE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1525997 | 10145659 | WICKISER EDITH P | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1525999 | 10275616 | WICKIZER LARRY | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1526000 | 10199843 | WICKLANDER FLOYD | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1526002 | 10305947 | WICKLINE BARBARA | JAMES F HUMPHREYS ASSOC LC | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1526005 | 10113934 | WICKLINE FRANCES W | JAMES F HUMPHREYS ASSOC LC | CINDY KIEHLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1526006 | 10122646 | WICKLINE HANNAH L | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1526005 | 10123863 | WICKLINE HOWARD | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1526011 | 10305948 | WICKLINE RONALD L | JAMES F HUMPHREYS ASSOC LC | CINDY KIEHLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1526014 | 10167969 | WICKS CHARLES W | LAW OFFICES OF PETER G. ANGELOS | ARNAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1526015 | 10172389 | WICKS DOROTHY C | LEVIN, MIDDLEBROOKS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1526017 | 10270420 | WICKS JAMES | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1526018 | 10172388 | WICKS LEONARD C | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1526020 | 10252161 | WICKS MATIEL E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1526022 | 10127030 | WICKS VELMA I | PRITCHARD LAW FIRM | P.O. BOX 1707 1707 PASCAGOULA MS 395681704 |
| 1526024 | 10115649 | WICKSTROM MARY | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1526026 | 10115648 | WICKSTROM RONALD A | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1526027 | 10147037 | WICKSTROM WALTER | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1526030 | 10119205 | WICZYNSKI GEORGE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| | | WICZYNSKI LORRAINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1526034 | 10109471 | WIDDOWSON DELORES M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1526035 | 10135863 | WIDDOWSON DOLORES M | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1526037 | 10115862 | WIDDOWSON JOHN | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1526038 | 10283216 | WIDMAN CHARLES E | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1526041 | 10289217 | WIDMAN JANIE J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1526042 | 10289217 | WIDMAN LINDA | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1526044 | 10294226 | WIDMAN RONALD W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1526050 | 10305949 | WIDMER BESSIE D | JAMES F HUMPHREYS ASSOC LC | CINDY KIEHLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1526051 | 10202092 | WIDNER DEBRA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1526053 | 10183860 | WIDNER LARRY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1526055 | 10139124 | WIDER DAWN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1526060 | 10202481 | WIDING LEOLA | | |
| 1526061 | 10202480 | WIDING THEODORE W | LAW OFFICES OF JACK K CLAPPER | 100 M. HOSTROP 100 SHORELINE HIGHWAY BUILDING B, SUITE 300 MILL VALLEY CA 94941 |
| 1526062 | 10283689 | WIDMER DOUGLAS | LAW OFFICES OF JACK K CLAPPER | 100 HOSTROP 100 SHORELINE HIGHWAY BUILDING B, SUITE 300 MILL VALLEY CA 94941 |
| 1526063 | 10283690 | WIDMER SUSAN | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1526066 | 10193954 | WIDNER AUDREY F | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1526069 | 10251162 | WIDNER LONNIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1526070 | 10220724 | WIDNER THOMAS | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1526073 | 10118890 | WIDOWSKI BRUCE R | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 35209 |
| 1526076 | 10215078 | WIEBE GLADYS R | CASCINO VAUGHAN LAW OFFICES KELLEY | 403 WEST NORTH AVENUE CHICAGO IL 606101117 1901 PENTON MEDIA BUILDING 1100 EAST NINTH STREET |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W.R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1526078 | 10215077 | WIEBE RALPH | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1526081 | 10226342 | WIEBKING RUSSELL A | LAW OFFICES OF PETER G ANGELOS | CLEVELAND OH 44114 EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1526082 | 10201643 | WIEBKING SHARON R | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1526083 | 10307893 | WIEBONSKI ADAM P | JAMES F HUMPHREYS ASSOC LC | CINDY KIESLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1526088 | 10118891 | WIECKOWICZ STANLEY A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1526089 | 10227556 | WIECKOWSKI PATRICK J | THE JAQUES ADMIRALTY LAW FIRM | 1117 MARITIME LAW ADVOCATES 1370 PENOBSCOT BLDG DETROIT MI 48226 |
| 1526090 | 10185470 | WIECZORECK THADDEUS | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR, PO BOX 10 4192 WOODBRIDGE NJ 07095 |
| 1046965 | 10090233 | WIECZOREK ROBERT J | GEORGE W HOWARD III | ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1046966 | 10090234 | WIECZOREK ESTHER | GEORGE W HOWARD III | ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1064262 | 10098618 | WIECZOREK FREDERICK W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1526091 | 10260418 | WIECZOREK CASIMIR J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1526092 | 10260419 | WIECZOREK VICKI | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1526093 | 10197739 | WIEDEMANN NORMAN F | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1526096 | 10197140 | WIEDEMANN TERESA | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1526097 | 10316583 | WIEDENHAUPT JANICE | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331310201 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1526098 | 10316582 | WIEDENHAUPT WAYNE C | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331310201 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1055597 | 10099943 | WIEDENSBERG JAMES | JOHNSON | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| 1526100 | 10198926 | WIEDEN, SR FRED J | SILBER PEARLMAN | TX 75204 |
| 1526102 | 10267966 | WIEDERHOLD ARTHUR S | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1526105 | 10273611 | WIEDMANN BARBARA | DAVID M. LIPMAN, P.A. | DAVID LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431518 |
| 1526107 | 10140733 | WIEDNER, JR ELMON | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1526111 | 10155415 | WIEFERING BEVERLY S | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1526112 | 10155414 | WIEFERING CHARLES R | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1526113 | 10135864 | WIEGAND ALBERT J | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1526115 | 10135865 | WIEGAND MARGARET C | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1526116 | 10109472 | WIEGAND MARGARET | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1526117 | 10199750 | WIEGEL DOROTHY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1526120 | 10199789 | WIEGEL PAUL M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1526122 | 10155432 | WIEGEL IRWIN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1526123 | 10155433 | WIEGER JUDITH | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1526128 | 10288721 | WIELAND GEORGE B | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS RELATED
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1526130 | 10288722 | WIELAND MARIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1688251 | 10299245 | WIELBRUDA, LEON | YOUNG REVERMAN NAPIER CO LPA | RICHARD REVERMAN 1014 VINE STREET SUITE 2400 CINCINNATI OH 45202 |
| 1526135 | 10273614 | WIELGUS ELEANORE | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1526138 | 10125721 | WIEMAN HERBERT M | ROBERT M. LIPMAN, P.A. | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1049776 | 10091003 | WIENCEK LEONARD | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1097176 | 10091004 | WIENCEK DOROTHY | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1526140 | 10222365 | WIENCKOSKI CAROLANN | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74074934 |
| 1526141 | 10222364 | WIENCKOSKI WILLIAM | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74074934 |
| 1526144 | 10273616 | WIENER BARBARA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1526145 | 10273615 | WIENER CHARLES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1526152 | 10111738 | WIER EZRA L | REAUD MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1526153 | 10314202 | WIER MARGARET | REAUD MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1526154 | 10201151 | WIER MELDA J | FOSTER SEAR | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1526158 | 10201143 | WIER, JR WARNER | FOSTER SEAR | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1526159 | 10152962 | WIERBINSKI JAMES J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1526160 | 10152963 | WIERBINSKI PEG | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1526165 | 10245272 | WIERONSKI JAMES F | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1526166 | 10275562 | WIERSEMA, JAMES L | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1526171 | 10265338 | WIESE DOROTHY A | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1526172 | 10147990 | WIESE RUTH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1526173 | 10151115 | WIESE RUTH | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1526174 | 10151114 | WIESE WALTER E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1526175 | 10265337 | WIESE WALTER E | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1526176 | 10223867 | WIESE WALTER | CASCINO VAUGHAN LAW OFFICES | 403 WEST 8TH STREET CHICAGO IL 606101117 |
| 1526177 | 10147989 | WIESE WALTER | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1526181 | 10305950 | WIESEN CAROL | NESS MOTLEY LOADHOIT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1526182 | 10305951 | WIESEN GORDON J | NESS MOTLEY LOADHOIT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1526184 | 10186462 | WIESENBERG ALEXANDER P | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1526185 | 10186463 | WIESENBERG ANNA V | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1526186 | 10227933 | WIESER ALFRED F | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1526188 | 10227939 | WIESER DORIS | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1526189 | 10241297 | WIESER KATHERINE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1526191 | 10211540 | WIESNER CLIFFORD R | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE, SUITE 900 CLEVELAND OH 441151891 |
| 1526192 | 10144999 | WIESSNER JOHN F | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1526193 | 10152945 | WIEST ARLINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1526194 | 10222619 | WIEST BARBARA N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1526196 | 10222610 | WIEST EMMIT R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1526197 | 10152944 | WIEST THOMAS E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1002032 | 10080349 | WIESZBICKI JOSEPH | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1526398 | 10169326 | WIESZCZECIN ELEANOR | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1526201 | 10255411 | WIETCHA JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1526202 | 10255412 | WIETCHA THERESA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1526206 | 10189375 | WIETING HELEN | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1526211 | 10116218 | WIGEL JUDITH | JOHN R MITCHELL LC | JOHN MITCHELL, 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1526214 | 10126675 | WIGFIELD VIRGINIA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1526218 | 10282218 | WIGGINS ANTHONY | J RONALDRRISH | 220 W LANE LAUREL MS 39443 |
| 1526219 | 10299269 | WIGGINGTON CORA D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1526220 | 10299375 | WIGGINGTON DONALD | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1526221 | 10271081 | WIGGINGTON HAROLD | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1526222 | 10202268 | WIGGINGTON JAMES R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1526223 | 10271082 | WIGGINGTON JOSEPH | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1526225 | 10270421 | WIGGINGTON SARAH | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1019054 | 10083818 | WIGGINS LESTER | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1019055 | 10083819 | WIGGINS CAROL J | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1041740 | 10091120 | WIGGINS ESTEE | READ MORGAN | CRIS E QUINN 2728 WESTERN AVENUE ORANGE TX 77630 |
| 1066801 | 10097558 | WIGGINS BERTY B | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1066802 | 10097559 | WIGGINS CAROLYN | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1526227 | 10251163 | WIGGINS BARBARA E | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1526228 | 10275173 | WIGGINS BARBARA | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1526229 | 10135086 | WIGGINS BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1526230 | 10287708 | WIGGINS BERTHA | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1960 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1526233 | 10104547 | WIGGINS BETTY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1526235 | 10186163 | WIGGINS BEULAH | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1526237 | 10237834 | WIGGINS BOBBY J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1526238 | 10100084 | WIGGINS CAROLYN J | GOLDBERG PERSKY JENNINGS WHITE | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1526242 | 10126677 | WIGGINS CHARLES W | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1526243 | 10289214 | WIGGINS CHARLES | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1526244 | 10135053 | WIGGINS CHARLIE | READ MORGAN | CRIS E QUINN 2728 WESTERN AVENUE ORANGE TX 77630 |
| 1526245 | 10037883 | WIGGINS CHARLIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1526246 | 10135084 | WIGGINS CHARLOTTE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1526247 | 10135084 | WIGGINS CHRISTINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1526248 | 10149076 | WIGGINS CLARA E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W.R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1528252 | 10201155 | WIGGINS DOCIA I | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1528253 | 10167906 | WIGGINS DONALD A | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1528255 | 10268171 | WIGGINS DOUGLAS A | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1528259 | 10172236 | WIGGINS ELLIS | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 201 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1528260 | 10135085 | WIGGINS ELMIRA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528261 | 10251164 | WIGGINS EMMA H | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 JACKSON MS 39201 |
| 1528262 | 10158838 | WIGGINS EMMA | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1528263 | 10163331 | WIGGINS ERLINE F | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1528265 | 10126678 | WIGGINS EVELYN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1528266 | 10273618 | WIGGINS FLOYD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143-5186 |
| 1528268 | 10195984 | WIGGINS GLENN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1528269 | 10198158 | WIGGINS GRACE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1528270 | 10104548 | WIGGINS HENRY T | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528272 | 10314826 | WIGGINS JAMES C | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1528273 | 10157832 | WIGGINS JAMES H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1528274 | 10163330 | WIGGINS JAMES H | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1528275 | 10282020 | WIGGINS JAMES F | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1528277 | 10275172 | WIGGINS JERRY D | THE LAW FIRM OF ROXIE VIATOR | 2728 WESTERN AVENUE ORANGE TX 77630 |
| 1528278 | 10273619 | WIGGINS JERRY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143-5186 |
| 1528279 | 10207569 | WIGGINS JESSE B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1528282 | 10193324 | WIGGINS JOHN H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1528283 | 10158162 | WIGGINS JOHN I | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1528286 | 10167200 | WIGGINS JOHN | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1528290 | 10237836 | WIGGINS JUDY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1528291 | 10215269 | WIGGINS KENNETH G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1528293 | 10314203 | WIGGINS LEAFIE S | READ MORGAN | CRIS E QUINN |
| 1528294 | 10215249 | WIGGINS LEWIS H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1528297 | 10197899 | WIGGINS LINDA A | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1528298 | 10126676 | WIGGINS LOIS V | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1528299 | 10284921 | WIGGINS LOIS | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KENNAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1528301 | 10182151 | WIGGINS MARGIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1528302 | 10207571 | WIGGINS MARGIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1528305 | 10275617 | WIGGINS MARLENE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143-5186 |
| 1528307 | 10150931 | WIGGINS MARVIN C | READ MORGAN | CRIS E QUINN |
| 1528309 | 10273621 | WIGGINS MARY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 31143-5186 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1526310 | 10149075 | WIGGINS MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1526311 | 10226174 | WIGGINS MICHAEL | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1526312 | 10215270 | WIGGINS MILDRED C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1526313 | 10114827 | WIGGINS MILDRED | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1526314 | 10237838 | WIGGINS MONROE J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1526315 | 10155837 | WIGGINS MONROE J | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1526317 | 10215570 | WIGGINS NADIA | HARRISON KEMP JONES CHARTERED | 600 BANK OF AMERICA PLAZA 300 SOUTH FOURTH STREET LAS VEGAS NV 89101 |
| 1526318 | 10159917 | WIGGINS NORMA J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1526321 | 10316213 | WIGGINS OLIVE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1526322 | 10128285 | WIGGINS PALMER | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1526323 | 10266078 | WIGGINS PAUL | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1526326 | 10148420 | WIGGINS RAYMOND F | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1526328 | 10316212 | WIGGINS RAYMOND | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1526330 | 10287707 | WIGGINS ROBERT J | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1526331 | 10100083 | WIGGINS ROBERT L | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1526333 | 10207570 | WIGGINS ROBERT L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1526336 | 10215569 | WIGGINS ROBERT | HARRISON KEMP JONES CHARTERED | 600 BANK OF AMERICA PLAZA 300 SOUTH FOURTH STREET LAS VEGAS NV 89101 |
| 1526337 | 10289221 | WIGGINS ROY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1526339 | 10167907 | WIGGINS SALLY E | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1526343 | 10126679 | WIGGINS SANDRA K | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1526344 | 10157224 | WIGGINS SHEILA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1526345 | 10117729 | WIGGINS THADDEUS | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1526347 | 10167201 | WIGGINS THERESA T | REAUD MORGAN | CRIS E QUINN BEAUMONT TX |
| 1526349 | 10226173 | WIGGINS THOMAS | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1526350 | 10237837 | WIGGINS VERYLE | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1526352 | 10201154 | WIGGINS VIRGIL L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1526358 | 10159983 | WIGGINS WATEMAN U | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1526358 | 10159473 | WIGGINS WILLIAM | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1526368 | 10146566 | WIGGINTON CLOVIS | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1526369 | 10245202 | WIGGINTON GERALD E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1526370 | 10309730 | WIGGINTON LEONA | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1672879 | 10293081 | WIGGINTON JOHN T | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1674823 | 10295067 | WIGGINTON MILTON R | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1675292 | 10295344 | WIGGINTON MILTON R | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1689331 | 10300150 | WIGGINTON FRANK O | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1526366 | 10288664 | WIGGINS, SR WILL R | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 1707 PO BOX 1707 BEAUMONT TX |
| 1041742 | 10089121 | WIGGINTON VIRGINIA | PRITCHARD LAW FIRM | W. MITCHELL CRAMER, ESQ., 2424 SOUTHERLAND AVENUE PO BOX KNOXVILLE TN 379012111 |
| 1061992 | 10096073 | WIGGINTON DONALD | JIM DAVIS HULL | PO BOX 566 MOSS POINT MS 39563 |

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1526372 | 10262018 | WIGGINTON SARAH | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1526373 | 10262017 | WIGGINTON TERRY | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1526374 | 10307729 | WIGGINTON SR. AMOS B | JIM DAVIS HULL | PO BOX 566 MOSS POINT MS 39563 |
| 1526375 | 10284784 | WIGGLERS ARELIA | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1526376 | 10284783 | WIGGLERS ROY | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1009315 | 10082384 | WIGGLESWORTH TIMOTHY C | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 1706 |
| 1526377 | 10105952 | WIGGLESWORTH BESSIE K | PETER G ANGELOS | JEFFREY GRACE 4723 SILVER HILL ROAD SUITE 21 SUITLAND MD 20746 |
| 1526380 | 10251165 | WIGGS ALICE | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1526385 | 10251166 | WIGGS SAM | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1018790 | 10108730 | SCHRIER DOROTHY | ROBLES GONZALEZ | LORI SCORRION ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 0201 |
| 1526388 | 10156572 | WIGHTMAN DELORES | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1526389 | 10156571 | WIGHTMAN HOWARD | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1526392 | 10169474 | WIGHTON ALEXANDER | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1526393 | 10195111 | WIGINTON BILLIE J | LAW OFFICE OF JOSEPH F BRUEGGER | 5477 GLEN LAKES DRIVE SUITE 209 LB12 DALLAS TX 75231 |
| 1526394 | 10243140 | WIGINTON COMER | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1526395 | 10199663 | WIGINTON CORINE N | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 2331 |
| 1526396 | 10199632 | WIGINTON EDWIN J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 2331 |
| 1526400 | 10126680 | WIGINTON OLENE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1526401 | 10270422 | WIGINTON ROBERT | FRAZER DAVIDSON | 1 JACKSON PLACE SUITE 1125 JACKSON MS 39201 |
| 1526403 | 10215796 | WIGINTON BUSTER | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 4281 |
| 1526405 | 10308051 | WIGLEY DAVID J | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1526407 | 10210547 | WIGLEY HELEN M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 4281 |
| 1526408 | 10207573 | WIGLEY KAREN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 4328 |
| 1526409 | 10201597 | WIGLEY LESLIE L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 4281 |
| 1526411 | 10122628 | WIGMORE SR CHARLES L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 4328 |
| | | WIGMORE WILLIAM H | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1005835 | 10081207 | WIKI ROY S | BLITMAN KING | JULES SMITH |
| 1526413 | 10143596 | WINBERG KATHERINE S | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1526414 | 10143590 | WINBERG ROBERT S | ROBERT SWEENEY CO | ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1526415 | 10305953 | WILTYK MARY JANE | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1526416 | 10181038 | WIKE CLARENCE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1526417 | 10181039 | WIKE JOYCE E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1526418 | 10207574 | WIKE KEITH W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1526419 | 10167176 | WIKE PATRICIA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1526420 | 10125486 | WIKE RAYMOND G | THE SEGAL LAW FIRM | 810 KANAWHA BOULEVARD CHARLESTON WV 25301 |
| 1526421 | 10167175 | WIKE RUSSELL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1526422 | 10207575 | WIKE VELERIA | THE SEGAL LAW FIRM | 810 KANAWHA BOULEVARD CHARLESTON WV 25301 |
| 1526423 | 10154995 | WIKERT LOUISE S | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1526425 | 10154996 | WIKERT WILLIAM G | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1526426 | 10307895 | WIKOFF ANGELA V | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1526427 | 10307894 | WIKOFF DEBORAH D | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE |