W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1526430 | 10315415 | WIKSTROM ANNETTE B | BALDWIN & BALDWIN, LLP | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1526433 | 10174803 | WIKSTROM MARTHA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1526434 | 10174802 | WIKSTROM RICHARD J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1526435 | 10305954 | WIKSTROM SHIRLEY M | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1526436 | 10245764 | WIKSTROM VINCENT | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1009186 | 10082229 | WILANDER ARTHUR O | THORNTON EARLY | JOHN BARRETT 200 HARRISON STREET BOSTON MA 02114 |
| 1026843 | 10085240 | WILBANKS H E | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1526437 | 10262485 | WILBANKS ANDREW | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1526439 | 10156027 | WILBANKS C W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1526440 | 10126681 | WILBANKS CALLIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1526444 | 10144587 | WILBANKS ELEANOR | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1526450 | 10270421 | WILBANKS JIMMY | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1526451 | 10143362 | WILBANKS MILDRED C | READ MORGAN | CRIS E QUINN |
| 1526455 | 10308006 | WILBANKS VIRGIL | EDWARD O. MOODY P. A. | EDWARD O MOODY 801 W. 4TH ST. LITTLE ROCK AR 72201 |
| 1526458 | 10308007 | WILBANKS WINIFRED | EDWARD O. MOODY P.A. | EDWARD O MOODY 801 W. 4TH ST. LITTLE ROCK AR 72201 |
| 1526462 | 10264167 | WILBARGER JUDITH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1526464 | 10264165 | WILBARGER WALTER O | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1061837 | 10095944 | WILBER LLOYD D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1061838 | 10095945 | WILBER CAROL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1526467 | 10190598 | WILBERT KENNETH | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1526467 | 10191837 | WILBERT, SR LEO | LAW OFFICE OF JOSEPH F BRUEGGER | 5477 GLEN LAKES DRIVE SUITE 209 LB12 DALLAS TX 75231 |
| 1526472 | 10191832 | WILBERT ARCHER | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 39568 |
| 1526474 | 10160754 | WILBERT BRENDA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1526477 | 10283627 | WILBERT EMMA | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1526479 | 10283626 | WILBERT OTTO | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1526480 | 10160320 | WILBERT SHEILA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1526482 | 10276009 | WILBORN TYLER | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1526485 | 10220632 | WILBORN CHARLES B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1526486 | 10251162 | WILBORN FRANKLIN | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1526488 | 10178206 | WILBORN LEO G | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1526489 | 10255222 | WILBORN LLOYD H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1526491 | 10251168 | WILBORN ROSETTA | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1526492 | 10255223 | WILBORN SHIRLEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688303 | 10299327 | WILBORN HERBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688304 | 10299328 | WILBORN THERESA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18
User Name:grace

# W. R. GRACE & CO.-CONN.
## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
### ASBESTOS CLAIMS
### CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1526495 | 10159395 | WILBOURN JAMES V | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1526496 | 10159396 | WILBOURN NAOMI A | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1526498 | 10135088 | WILBOURN VERNA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1010361 | 10082744 | WILBOUR GEORGE W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1010362 | 10082745 | WILBOUR LUCILLE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1526506 | 10305955 | WILBUR KENNETH M | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1526510 | 10305957 | WILBUR ROSEMARY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1526511 | 10151455 | WILBUR, JR ANTHONY S | BERGER JAMES GAMAGE | SUITE 800, DMS BUILDING 108 NORTH MAIN STREET SOUTH BEND IN 46601 |
| 1065336 | 10097132 | WILBUR, SR GORDON S | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1064626 | 10096917 | WILBURN WANDA | PROVOST UMPHREY SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1526512 | 10187100 | WILBURN AARON M | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1526513 | 10119858 | WILBURN ALOMA | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1526515 | 10124670 | WILBURN BETTY | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1526518 | 10251169 | WILBURN BILLIE R | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1526518 | 10164989 | WILBURN BOBBIE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1526523 | 10165987 | WILBURN CLARENCE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1526524 | 10181040 | WILBURN EUGENE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1526525 | 10186762 | WILBURN EVELYN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1526527 | 10167596 | WILBURN GLADYSE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1526528 | 10167897 | WILBURN HAROLD R | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1526529 | 10307896 | WILBURN HELEN M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1526534 | 10144588 | WILBURN LOUISE J | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1526535 | 10119857 | WILBURN MARIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1526537 | 10104549 | WILBURN MINNA | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1526538 | 10161996 | WILBURN NED | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1526540 | 10124669 | WILBURN OSCAR | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1526542 | 10186761 | WILBURN PEARLIE M | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1526543 | 10161997 | WILBURN ROBERT | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1526546 | 10164988 | WILBURN STEVE D | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1526548 | 10111741 | WILBURN VIOLA M | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1526549 | 10134474 | WILBURN WANDA T | READ MORGAN | CRIS E QUINN |
| 1526553 | 10186761 | WILBURN, JR EARNEST M | READ MORGAN | CRIS E QUINN |
| 1526555 | 10111740 | WILBURN, SR JOSEPH L | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1526556 | 10112922 | WILCETIC JOSEPH | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1030071 | 10086188 | WILCHER SINDRA C | WEITZ & EISEN | NEW YORK NY ANGELA C BARMBY |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1526557 | 10119149 | WILCHER EMILY | FERRARO & ASSOCIATES | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1526562 | 10181042 | WILCHER JO D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1526563 | 10209590 | WILCHER MARY C | LAW OFFICES OF PETER G ANGELOS | EVERT PLETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1526564 | 10217840 | WILCHER ORA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1526565 | 10216294 | WILCHER SADIE | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1526566 | 10119148 | WILCHER TED | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1526567 | 10216293 | WILCHER THEODORE R | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1526568 | 10237839 | WILCHER WILLIAM J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1689332 | 10100151 | WILCHER BILLY | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1526569 | 10209589 | WILCHER, SR RAYMOND | LAW OFFICES OF PETER G ANGELOS | EVERT PLETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1526571 | 10154371 | WILCHES PATRICIA | | |
| 1025647 | 10084946 | WILCOX LEONARD C | | |
| 1025649 | 10084947 | WILCOX GLADYS | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1067976 | 10098110 | WILCOX JANE | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1526573 | 10245715 | WILCOX ALAN | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8025 WOODLAND PARK BLVD, SUITE 450 ARLINGTON TX 76103 |
| 1526574 | 10217074 | WILCOX ALBERT L | DUKE LAW FIRM | BRYAN O BLEVINS, JR 8025 WOODLAND PARK BLVD, SUITE 450 ARLINGTON TX 76103 |
| 1526575 | 10266522 | WILCOX ANNIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| 1526579 | 10182155 | WILCOX BERTHA | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1526582 | 10115585 | WILCOX CARL J | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS SUITE 1700 NEW ORLEANS LA 70112 |
| 1526583 | 10182152 | WILCOX CAROL | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1526584 | 10186704 | WILCOX CAROLYN S | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS SUITE 1700 NEW ORLEANS LA 70112 |
| 1526585 | 10230782 | WILCOX CHARLOTTE | JAMES F HUMPHREYS ASSOC LC | CINDY KIRKLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER, SUITE 1100 CHARLESTON WV 25301 |
| 1526586 | 10167016 | WILCOX CORENA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1526590 | 10254097 | WILCOX DOUGLAS C | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL, BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1526592 | 10115495 | WILCOX EDWARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1526596 | 10157259 | WILCOX GEORGE | JERRY NEIL PAUL | JERRY N PAUL ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1526597 | 10230781 | WILCOX GERALD A | TAYLLOR CIRE | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1526598 | 10245716 | WILCOX GLADYS | KELLEY FERRARO | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1526599 | 10167015 | WILCOX GUINN C | DUKE LAW FIRM | H. DOUGLAS NICHOL, BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1526600 | 10256018 | WILCOX HELEN | GILLENWATER, NICHOL & AMES | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1526605 | 10315279 | WILCOX JOANNE | BRAYTON PURCELL ROBLES GONZALEZ | |
| 1526607 | 10254098 | WILCOX JONI | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1526608 | 10170109 | WILCOX JOSEPH C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1526609 | 10158585 | WILCOX JOSEPH C | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |

Page: 6254 of 6508

Date:05/21/2001
Time:16:46:18
User Name:grace

# W.R. GRACE & CO.--CONN.
## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
## ASBESTOS CLAIMS
## CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1526610 | 10315278 | WILCOX LEROY S | ROBLES GONZALEZ | LORI SCHERER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1526611 | 10210775 | WILCOX LOLA L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1526612 | 10312475 | WILCOX MARGARET A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1526616 | 10273622 | WILCOX MARY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1526621 | 10135089 | WILCOX PENNY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1526624 | 10305977 | WILCOX RAYMOND W | ROBLES GONZALEZ | LORI SCHERER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1526621 | 10174909 | WILCOX RICHARD T | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD 900 MIAMI FL 33131 |
| 1526630 | 10256017 | WILCOX RONALD | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1526631 | 10170110 | WILCOX ROSALEE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1526632 | 10188339 | WILCOX ROY S | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1526634 | 10186701 | WILCOX WALTER L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1526637 | 10194242 | WILCOX, SR JOSEPH E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1008610 | 10082156 | WILCOXEN CLYDE | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1526642 | 10126682 | WILCOXON CHARLES | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1687319 | 10292280 | WILCOXON ROBERT L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687320 | 10298281 | WILCOXON KATHERINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1526649 | 10157169 | WILCOXSON CLARENCE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1526650 | 10192178 | WILCOXSON MARJORIE F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1526652 | 10149077 | WILCUTT BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1526656 | 10150900 | WILCUTT ZUELLAR F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1526658 | 10265199 | WILCZYNSKI EDWARD P | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVENUE JENKINTOWN PA 19046 |
| 1526659 | 10313378 | WILCZYNSKI JOSEPH E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1011379 | 10111379 | WILCZYNSKI MARGARET | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1526663 | 10243592 | WILCZYNSKI PAUL | RATINER REYES O'SHEA | RATINER REYES O'SHEA 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1526666 | 10096651 | WILCZYNSKI SARAH | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1063736 | 10096652 | WILD MARY E | DANAHER TEDFORD LAGNESE NEAL | 60 WASHINGTON STREET HARTFORD CT 06106 |
| 1063737 | 10096654 | WILD ROBERT B | DANAHER TEDFORD LAGNESE NEAL | 60 WASHINGTON STREET HARTFORD CT 06106 |
| 1063739 | 10096655 | WILD EDWIN | DANAHER TEDFORD LAGNESE NEAL | 60 WASHINGTON STREET HARTFORD CT 06106 |
| 1526668 | 10114001 | WILD LOUISE A | WILLIAMSON WEBSTER | 60 WASHINGTON STREET HARTFORD CT 06106 |
| 1526669 | 10184901 | WILDBERGER EDWARD | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1526670 | 10184902 | WILDBERGER PHYLLIS | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1526671 | 10309591 | WILDE ANN | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1526672 | 10273623 | WILDE DIANE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |

Date:05/21/2001
Time:16:46:18
User Name:grace

**W. R. GRACE & CO.-CONN.**
**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**
**ASBESTOS CLAIMS**
**CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN**

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1526673 | 10309136 | WILDE EDGAR | POWELL MINEHART | 1923 WELSH ROAD PHILADELPHIA PA 19115 |
| 1526674 | 10309590 | WILDE JOHN | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1526677 | 10121892 | WILDEN JANICE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1029675 | 10086099 | WILDEN JOHNNY J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1526682 | 10254100 | WILDENBURG JEANETTE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1526683 | 10254099 | WILDENBURG WERNER F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1018204 | 10083613 | WILDER DAISEY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061166 | 10096461 | WILDER RICHARD | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1526685 | 15992401 | WILDER BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1526687 | 10283223 | WILDER BESSIE C | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1526689 | 10209843 | WILDER BETTY G | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1526691 | 10220127 | WILDER CAROLE J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1526693 | 12027577 | WILDER DIAN P | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1526695 | 10187072 | WILDER DOLORES R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1526696 | 10198858 | WILDER DONALD R | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1526698 | 10098498 | WILDER DORIS M | GOLDMAN SKEEN | DAVID M LAYTON |
| 1526702 | 10198859 | WILDER ELAINE H | GOLDMAN SKEEN | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1526704 | 10132611 | WILDER ELDON R | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1526705 | 10104550 | WILDER EMDRY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1526708 | 10104551 | WILDER LUCILLE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1526711 | 10104552 | WILDER LESLIE G | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1526720 | 10173434 | WILDER LEXIE M | JAMES F HUMPHREYS ASSOC LC | CINDY KLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1526721 | 10104553 | WILDER LILLIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1526722 | 10149078 | WILDER LORRAINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1526725 | 10143364 | WILDER MANNIE | READ MORGAN | CRIS E QUINN |
| 1526726 | 10143363 | WILDER MARY | READ MORGAN | CRIS E QUINN |
| 1526728 | 10135091 | WILDER MERDIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1526730 | 10127031 | WILDER MORRIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1526731 | 10226175 | WILDER PAUL E | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1526734 | 10187071 | WILDER PEGGY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1526735 | 10115510 | WILDER PEGGY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1526735 | 10116593 | WILDER PEGGY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1526739 | 10220126 | WILDER ROBERT J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1526741 | 10104551 | WILDER ROSEMARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1526741 | 10209842 | WILDER ROY E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1526745 | 10248089 | WILDER SYBIL C | JONES MARTINARIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1526745 | 10274598 | WILDER SYBIL C | JONES MARTINARIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1526748 | 10133731 | WILDER WILLIAM C | BARON BUDD | ANGELA G BARNBY 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688305 | 10299329 | WILDER CURTIS J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688306 | 10299330 | WILDER DORIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1683333 | 10300152 | WILDER MYRTLE R | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1526749 | 10202576 | WILDER, JR BILLY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1526750 | 10240888 | WILDER, JR ELWOOD S | CAMPBELL HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1526750 | 10274597 | WILDER, JR ELWOOD S | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1526750 | 10274597 | WILDER, JR ELWOOD S | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1526752 | 10094897 | WILDER, SR MELVIN L | GOLDMAN SKEEN | |
| 1675842 | 10298346 | WILDERMUTH ROBERT C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687380 | 10298347 | WILDERMUTH BARBARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1037293 | 10087551 | WILDING JOHN | BLANK ROME GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018206 | 10080726 | WILDMAN DENEEN | ROBLES GONZALEZ | |
| 1526757 | 10118550 | WILDMAN ELAINE P | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1526758 | 10114955 | WILDMAN PATRICIA T | LANIER WILSON | CRIS E QUINN 1311 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1526759 | 10150932 | WILDMAN RONALD C | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1526761 | 10117077 | WILDMAN WAYNE A | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1526762 | 10117078 | WILDMAN WILDA L | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1526763 | 10207579 | WILDMAN, JR JOHN H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1526765 | 10211118 | WILDMONE BETTY | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1526765 | 10217117 | WILDMONE ROY C | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1526767 | 10127088 | WILDON DORIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1526767 | 10182965 | WILDONER HELEN | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1526770 | 10132964 | WILDONER ROBERT | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1526770 | 10169327 | WILDRICK EILEEN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1526773 | 10172433 | WILDRICK FLORENCE | HARTLEY | 827 MAIN STREET WHEELING WV 26003 |
| 1526774 | 10194439 | WILDRICK JAMES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1526775 | 10223807 | WILDRICK ROBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1526776 | 10192438 | WILDRICK VIRGINIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1526777 | 10223808 | WILDS CLARA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1526781 | 10307897 | WILDS RONALD P | SWEENEY | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1526785 | 10305958 | WILDS AGNES G | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1526787 | 10169594 | WILDT, III MARTIN C | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1526790 | 10169593 | WILDT, JR MARTIN C | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1526791 | 10173113 | WILEMAN ALLEN M | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1526792 | 10173112 | WILEMAN ALLEN M | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1526793 | 10173115 | WILEMAN DELBERT | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1526795 | 10164864 | WILEMAN PRICE H | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1526796 | 10173114 | WILEMAN REBECCA D | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1526799 | 10237842 | WILEMON RICKY J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1526800 | 10237841 | | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1526802 | 10155821 | WILER NORMA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1526806 | 10149079 | WILES CELESTE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1526814 | 10107853 | WILES LARRY E | VONACHEN LAWLESS | JOHN A SLEVIN |
| 1526818 | 10108132 | WILES ROSE | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1006006 | 10081276 | WILEY WILLIAM | MCDONOUGH DIGBY | |
| 1042737 | 10089518 | WILEY THOMAS | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL 620950021 |
| 1044837 | 10089898 | WILEY CHARLES E | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1050086 | 10091163 | WILEY BETTY J | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1053089 | 10092922 | WILEY JOSEPH | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053090 | 10092923 | WILEY CEOLA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1057646 | 10094580 | WILEY SHERRY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1057648 | 10094581 | WILEY ORA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1526821 | 10106791 | WILEY ADDIE J | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1526823 | 10111870 | WILEY ALBERTA L | REAUD MORGAN | CRIS E QUINN |
| 1526826 | 10237844 | WILEY BERNICE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1526828 | 10109473 | WILEY BEULAH M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1526830 | 10264169 | WILEY CAROL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1526832 | 10233671 | WILEY CHARLES A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1526832 | 10237843 | WILEY CHARLES A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1526837 | 10264168 | WILEY DAVID | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1526838 | 10115378 | WILEY DEBORAH L | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1526843 | 10098389 | WILEY DORIS | GOLDMAN SKEEN | DAVID M LAYTON P.O. BOX 24328 PO BOX 24328 BALTIMORE MD 21201 |
| 1526844 | 10181043 | WILEY DOYLE E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1526845 | 10200533 | WILEY EDDIE B | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX |
| 1526848 | 10165648 | WILEY ELBERT | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1526855 | 10310785 | WILEY ERNESTINE M | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1526855 | 10155208 | WILEY FERDINAND J | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1526861 | 10244493 | WILEY FREDERICK D | MICHAEL B. SERLING, P.C. | MICHAEL B. SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1526862 | 10098982 | WILEY GARY K | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1526863 | 10125023 | WILEY GENE A | VONACHEN LAWLESS | JOHN A SLEVIN |
| 1526865 | 10145549 | WILEY GLADYS | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1526873 | 10141406 | WILEY IRA | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1526876 | 10262037 | WILEY J W | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1526877 | 10282535 | WILEY JACK B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1526878 | 10270424 | WILEY JACK | FRAZIER DAVIDSON | CLEVELAND OH 44114 |
| 1526880 | 10263304 | WILEY JAMES F | WALLACE AND GRAHAM | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1526884 | 10125888 | WILEY JAMES TAYLOR | ROBERT SWEENEY CO | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1526886 | 10141407 | WILEY JENEVA | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1526887 | 10127032 | WILEY JESSIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1526888 | 10356894 | WILEY JESSIE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1526889 | 10178389 | WILEY JIMMIE F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1526891 | 10207581 | WILEY JOHN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1526894 | 10131752 | WILEY JOHNIE | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1526896 | 10319128 | WILEY JUDY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1526897 | 10111743 | WILEY JUDY | REAUD MORGAN | CRIS E QUINN |
| 1526898 | 10111744 | WILEY KENNETH F | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1526902 | 10318090 | WILEY LEROY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1526903 | 10218398 | WILEY LETHA F | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1526905 | 10218998 | WILEY LINDA | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1526906 | 10319128 | WILEY LINDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1526907 | 10120518 | WILEY LOIS J | VONACHEN | JOHN A SLEVIN |
| 1526909 | 10207580 | WILEY LOTTIE S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1526910 | 10155244 | WILEY LOUISE | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1526912 | 10098983 | WILEY MARGARET A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1526913 | 10155209 | WILEY MARGARET M | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1526915 | 10270785 | WILEY MARK S | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1526916 | 10181204 | WILEY ROSINA K | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1526917 | 10161381 | WILEY ROSINA K | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1526918 | 10152439 | WILEY MARTHA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1526919 | 10126683 | WILEY MARYA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1526921 | 10287380 | WILEY MERLE | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1526922 | 10225222 | WILEY MINNIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1526923 | 10135093 | WILEY NETTIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1526928 | 10125895 | WILEY PARLIE A | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1526928 | 10139127 | WILEY PHILLIP L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1526930 | 10270785 | WILEY RICHARD | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1526932 | 10161381 | WILEY ROSINA K | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1526932 | 10181044 | WILEY ROSINA K | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1526934 | 10226716 | WILEY SAMUEL | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1526936 | 10236792 | WILEY SHEIRI | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1526937 | 10119860 | WILEY STELLA K | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1526938 | 10104660 | WILEY THOMAS | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1526941 | 10217439 | WILEY TOMIANNE | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1526942 | 10283058 | WILEY TOMMY S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1526945 | 10131754 | WILEY VIRGIE W | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1526946 | 10120855 | WILEY WAYLON B | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |

Date:05/21/2001
Time:16:46:18
User Name:grace

## W. R. GRACE & CO.-CONN.
### SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
### ASBESTOS CLAIMS
### CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1525947 | 10314205 | WILEY WILBERTA | READ MORGAN | 75670 |
| 1526949 | 10225213 | WILEY WILLIAM P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1526952 | 10314204 | WILEY WILLIE L | READ MORGAN | CRIS E QUINN |
| 1688307 | 10299331 | WILEY ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688308 | 10299332 | WILEY BELZORA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689334 | 10300153 | WILEY EARLINE | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1526956 | 10152438 | WILEY, JR C L | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1526958 | 10156343 | WILEY, JR FLOYD | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1526961 | 10151742 | WILEY, JR RALPH W | READ MORGAN | CRIS E QUINN |
| 1526966 | 10210871 | WILEY, JAMES A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1526966 | 10154388 | WILFER SERBERT | READ MORGAN | CRIS E QUINN |
| 1526969 | 10232761 | WILFONG EDWARD L | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1526973 | 10159190 | WILFONG LILLIE | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1526977 | 10121159 | WILFONG WILLIAM | LARIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL 620950027 |
| 1526977 | 10310285 | WILFONG WILLIAM | LARIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL 620950027 |
| 1526989 | 10226603 | WILFORD RUTH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1526987 | 10227941 | WILGANOWSKI ALVIN J | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1526986 | 10227940 | WILGANOWSKI JANIS | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1526983 | 10102342 | WILHELM ANN | DIES DIES | J. DONALD CARONA, JR |
| 1526981 | 10103186 | WILHELM CAROLYN | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1526990 | 10284609 | WILHELM CHARLES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1526991 | 10102341 | WILHELM DANIEL | DIES DIES | J. DONALD CARONA, JR |
| 1526995 | 10222041 | WILHELM JOHNNIE A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1526997 | 10099007 | WILHELM LORETTA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1526998 | 10284610 | WILHELM MARJORIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1527000 | 10240072 | WILHELM RICHARD | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1527001 | 10204073 | WILHELM ROSEMARY | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1527006 | 10266262 | WILHELM, JR JOHN K | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1527007 | 10099006 | WILHELM, JR THOMAS D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1527008 | 10146884 | WILHELMY EMILY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77011 |
| 1527009 | 10146883 | WILHELMY GEORGE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77011 |
| 1527012 | 10207517 | WILHITE CLYDE A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1527015 | 10160252 | WILHITE DONNA | LANIER WILSON | 1111 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1527016 | 10192040 | WILHITE EDGAR | LAW OFFICES OF JACK K CLAPPER | HOLLY HOSTROP 100 SHORELINE HIGHWAY BUILDING B, SUITE 300 MILL VALLEY CA 94941 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1527017 | 10227942 | WILHITE EDWARD | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1527018 | 10192038 | WILHITE EVERETT H | LAW OFFICES OF JACK K CLAPPER | HOLLY HOSTROP 100 SHORELINE HIGHWAY BUILDING B, SUITE 300 MILL VALLEY CA 94941 |
| 1527019 | 10201169 | WILHITE FRED | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1527022 | 10141915 | WILHITE LETHA | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1527024 | 10227943 | WILHITE MARGIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1527025 | 10192039 | WILHITE MARTHA | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1527026 | 10187805 | WILHITE NEALY C | LAW OFFICES OF JACK K CLAPPER | HOLLY HOSTROP 100 SHORELINE HIGHWAY BUILDING B, SUITE 300 MILL VALLEY CA 94941 |
| 1527027 | 10149080 | WILHITE NORMA F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1527028 | 10192043 | WILHITE RANDY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1527029 | 10192042 | WILHITE RAYMOND | LAW OFFICES OF JACK K CLAPPER | HOLLY HOSTROP 100 SHORELINE HIGHWAY BUILDING B, SUITE 300 MILL VALLEY CA 94941 |
| 1527030 | 10192041 | WILHITE RICHARD K | LAW OFFICES OF JACK K CLAPPER | HOLLY HOSTROP 100 SHORELINE HIGHWAY BUILDING B, SUITE 300 MILL VALLEY CA 94941 |
| 1527031 | 10192040 | WILHITE RONALD | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1527033 | 10237847 | WILK GERDINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1527036 | 10237845 | WILK STANLEY F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1527040 | 10227222 | WILKE HARRY A | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 55033295 |
| 1527043 | 10270139 | WILKE RAYMOND | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1527047 | 10142803 | WILKEN HELEN L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1527048 | 10142802 | WILKEN HENRY J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1527049 | 10251594 | WILKEN LOUIS A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1527050 | 10251603 | WILKEN MARY C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1527052 | 10141939 | WILKERSON CAROL | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1527054 | 10141937 | WILKERSON ROBERT | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1527055 | 10207055 | WILKERSON JAMES C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| | 10207583 | WILKERSON TERRY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1011179 | 10082894 | WILKERSON LLOYD E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1020245 | 10084115 | WILKERSON MILDRED | BARON BUDD | ANGELA C BARMBY |
| 1029180 | 10085958 | WILKERSON HARVEY L | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1527058 | 10314206 | WILKERSON ADA | HARTLEY O'BRIEN | CRIS E QUINN 827 MAIN STREET WHEELING WV 26003 |
| 1527059 | 10319130 | WILKERSON ANNIE | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1527060 | 10241911 | WILKERSON ANNIE | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1527062 | 10241101 | WILKERSON ANNIE R | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1527065 | 10233902 | WILKERSON BARBARA A | REAUD MORGAN | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1527066 | 10138009 | WILKERSON BETTY | PARKER RKS | |
| 1527068 | 10148423 | WILKERSON BOBBIE J | BARON BUDD | |
| 1527071 | 10228999 | WILKERSON CAROLYN A | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1527072 | 10201515 | WILKERSON CAROLYN L | BARRETT LAW OFFICES | |
| 1527074 | 10201501 | WILKERSON CAROLL E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1527077 | 10289224 | WILKERSON CECIL L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1527079 | 10283613 | WILKERSON CLAIR | BEVAN ECONOMOUS | 10.50 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1527082 | 10139129 | WILKERSON CURTIS L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1527085 | 10213277 | WILKERSON DAVID E | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1527089 | 10104554 | WILKERSON DORIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1527092 | 10218051 | WILKERSON EDWARD E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1527093 | 10209543 | WILKERSON ELONE F | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1527095 | 10121068 | WILKERSON EVERLEANER | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 1 SC 29812 |
| 1520942 | 10209542 | WILKERSON GEORGE | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1527098 | 10114958 | WILKERSON GLADYS M | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1527100 | 10139131 | WILKERSON HELEN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1527102 | 10262102 | WILKERSON HENRY | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1527103 | 10197723 | WILKERSON HOUSTON O | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1527104 | 10197733 | WILKERSON IDA O | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1527105 | 10201185 | WILKERSON INA L | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1527106 | 10106696 | WILKERSON J C | DIES DIES | J. DONALD CARONA, JR |
| 1527107 | 10229844 | WILKERSON J K | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1527111 | 10131565 | WILKERSON JAMES R | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1527113 | 10243186 | WILKERSON JAMES W | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1527117 | 10099540 | WILKERSON JAMES | JOHN F DILLON PLC | 155 FOXRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1527118 | 10180934 | WILKERSON JANIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2128 PO BOX 24328 JACKSON MS 392254328 |
| 1527119 | 10106695 | WILKERSON JENNINGS C | DIES DIES | J. DONALD CARONA, JR |
| 1527120 | 10201184 | WILKERSON JIMMY W | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1527121 | 10232409 | WILKERSON JOE L | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1527122 | 10182713 | WILKERSON JOHN D | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143-5186 |
| 1527125 | 10139947 | WILKERSON JOHNNIE T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1527126 | 10262103 | WILKERSON JOSEPHINE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1527127 | 10257326 | WILKERSON KATHRYN | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1527132 | | WILKERSON MADIE R | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143-5186 |
| 1527133 | 10263404 | WILKERSON MARGARET | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1527135 | 10182714 | WILKERSON MILDRED | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1527138 | 10114956 | WILKERSON MYRA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1527140 | 10106657 | WILKERSON NEIL V | DIES DIES | J. DONALD CARONA, JR |
| 1527141 | 10161541 | WILKERSON OLA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1527143 | 10259040 | WILKERSON PATRICIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1527145 | 10233901 | WILKERSON RALPH | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1527149 | 10131566 | WILKERSON RUTH F | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |

W. R. GRACE & CO.- CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1527152 | 12270070 | WILKERSON SHIRLEY C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1527153 | 10101517 | WILKERSON STEPHEN E | KUGLER | CRIS E QUINN |
| 1527156 | 10153050 | WILKERSON THOMAS E | READ MORGAN | |
| 1527157 | 10186717 | WILKERSON VELMA J | FOSTER SEAR | |
| 1527161 | 10259039 | WILKERSON WILLIAM D | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1527162 | 10264245 | WILKERSON WILLIAM J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1527163 | 10263403 | WILKERSON WILLIE L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1527164 | 10168362 | WILKERSON WILLIS T | DONNI E YOUNG ESQ | 601 CRONDELET STREET SUITE 901 NEW ORLEANS LA 70180 |
| 1674216 | 10294452 | WILKERSON KYLE G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1674217 | 10294453 | WILKERSON FRANCES C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1674895 | 10296151 | WILKERSON WESLEY J | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1685564 | 10296027 | WILKERSON CHARLES E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1521166 | 10152764 | WILKERSON, SR L G | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1527167 | 10227070 | WILKERSON FRANCES C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1527168 | 10139946 | WILKERSON, SR RICHARD | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1521168 | 10270069 | WILKERSON, SR ROBERT B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1521170 | 10268896 | WILKERSON, SR THOMAS J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1012893 | 10083098 | WILKES ROY L | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1012895 | 10083099 | WILKES LAVERNE | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1062321 | 10096238 | WILKES THOMAS J | BARON BUDD | 2131 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1062140 | 10096240 | WILKES DONALD | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1521176 | 10289521 | WILKES BENNIE C | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1521178 | 10273625 | WILKES CARTHELL | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1521178 | 10273625 | WILKES CHRISTINE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1521180 | 10268673 | WILKES CLIFFORD H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1527181 | 10181046 | WILKES DOLLIE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1527182 | 10201734 | WILKES DON W | NES MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1521194 | 10275624 | WILKES HENRY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1527190 | 10189632 | WILKES GLORIA J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1521195 | 10225582 | WILKES HERBERT | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1521196 | 10285363 | WILKES HILDA F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1527200 | 10228198 | WILKES KENNETH Q | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1527201 | 10173116 | WILKES LARENCE | CALMELL MCCORMICK | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1527202 | 10177800 | WILKES LAWRENCE R | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1527204 | 10146550 | WILKES MARGIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1527205 | 10173117 | WILKES MARY E | CALMELL MCCORMICK | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1527206 | 10177801 | WILKES MARY E | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1527212 | 10129828 | WILKES ROBERT L | RANCE N ULMER | P O BOX 1 BAY SPRINGS MS 394220001 |
| 1527215 | 10181045 | WILKES SILAS W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P O BOX 24328 JACKSON MS 392254328 |
| 1527216 | 10142649 | WILKES SUE | PROVOST UMPHREY | BRYAN NELSON P O BOX 24328 JACKSON MS 392254328 |
| 1527217 | 10212606 | WILKES SUSAN | THE LAW FIRM OF DONALD MARSHALL | LAND TITLE BUILDING SUITE 2136 100 SOUTH BROAD STREET PHILADELPHIA PA 191110113 |
| 1677931 | 10300154 | WILKES BOBBY | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1685034 | 10295141 | WILKES CHARLIE A | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1685633 | 10296123 | WILKES ALLENEE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1685634 | 10296124 | WILKES BETTY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1527228 | 10196910 | WILKES, JR SINGLETON E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1527229 | 10212605 | WILKES, JR WILLIAM S | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1675916 | 10199524 | WILKEY GORDON N | THE LAW FIRM OF DONALD MARSHALL | LAND TITLE BUILDING SUITE 2136 100 SOUTH BROAD STREET PHILADELPHIA PA 191110113 |
| 1527230 | 10253610 | WILKIE BETTY J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1527233 | 10250490 | WILKIE JEFF | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1527235 | 10255689 | WILKIE LLOYD E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1527239 | 10215943 | WILKIE TOY L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1527240 | 10215942 | WILKING BEVERLY J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1029181 | 10085959 | WILKINS CHARLES L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1041745 | 10089122 | WILKINS ROSIE | MAPLES & LONAX | P G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1050888 | 10091164 | WILKINS BRENDA | READ MORGAN | CRIS E QUINN P.O. BOX 1707 PASCAGOULA MS 395681704 |
| 1527241 | 10201773 | WILKINS ABRAHAM | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1527242 | 10142980 | WILKINS ALFRED | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1527243 | 10268520 | WILKINS ALMA | READ MORGAN | CRIS E QUINN P.O. BOX 1707 PASCAGOULA MS 395681704 |
| 1527244 | 10100197 | WILKINS ANNIE L | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1527246 | 10169129 | WILKINS ARCHIE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1527248 | 10142208 | WILKINS BESSIE | PRITCHARD LAW FIRM | CRIS E QUINN P.O. BOX 1707 PASCAGOULA MS 395681704 |
| 1527250 | 10152932 | WILKINS BETTY J | READ MORGAN | CRIS E QUINN P.O. BOX 1707 PASCAGOULA MS 395681704 |
| 1527253 | 10104556 | WILKINS CHRISTINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1527254 | 10311153 | WILKINS CLYDE N | CUPIT MAXEY | JONATHAN FAIRBANK 304 NORTH CONGRESS STREET P.O. BOX 22666 JACKSON MS 39225 |
| 1527256 | 10195005 | WILKINS DANIEL | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1527258 | 10288334 | WILKINS DAVID G | THE CARLILE LAW FIRM | 5006 EAST END BOULEVARD SOUTH MARSHALL TX 756729778 |
| 1527259 | 10268519 | WILKINS DENNIS | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY |
| 1527263 | 10156094 | WILKINS EARL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1527266 | 10188274 | WILKINS FRANK M | WILLIAMS TRINE | 1002 WALNUT SUITE 300 BOULDER CO |
| 1527267 | 10196902 | WILKINS GIGE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1527268 | 10152931 | WILKINS ISAIAH | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |

Date:05/21/2001
Time:16:46:18

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1527270 | 10275626 | WILKINS JESSE | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431867 |
| 1527273 | 10167307 | WILKINS JOHN D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1527275 | 10209909 | WILKINS JOHN R | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182905 |
| 1527278 | 10149081 | WILKINS JOSIANNA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1527294 | 10168796 | WILKINS LOUIS | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1527285 | 10153098 | WILKINS MARY A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1527286 | 10237849 | WILKINS MARY | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1527288 | 10252424 | WILKINS MONROE | DUKE | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1527289 | 10142981 | WILKINS ODESSA | READ MORGAN | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1527291 | 10267790 | WILKINS RHONDA W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1527298 | 10054356 | WILKINS SARAH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1527300 | 10104557 | WILKINS SIDNEY R | LANIERKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1527301 | 10209910 | WILKINS SUSAN | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182905 |
| 1527304 | 10237848 | WILKINS W C | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1527307 | 10314207 | WILKINS WILLIE D | READ MORGAN | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1527308 | 10100196 | WILKINS WILLIE J | CHARLES E GIBSON III | CRIS E QUINN 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39201491 |
| 1527309 | 10289227 | WILKINS WINNONAH A | RANCE N ULMER | PO BOX BAY SPRINGS MS 39420001 |
| 1676053 | 10298837 | WILKINS ROGER R | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1878806 | 10298838 | WILKINS SANDRA | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1527311 | 10257524 | WILKINS, III DANIEL W | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1012014 | 10032016 | WILKINS, JR ELISHA | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1012490 | 10031070 | WILKINSON BETTY J | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1021182 | 10085960 | WILKINSON J C | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1168 PASCAGOULA MS 39567 |
| 1038149 | 10087992 | WILKINSON DAVID L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038150 | 10087993 | WILKINSON IRMA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1042562 | 10089452 | WILKINSON DALE J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1042564 | 10089453 | WILKINSON KAREN | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1168 PASCAGOULA MS 39567 |
| 1527319 | 10143846 | WILKINSON ANTOINETTE | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1527321 | 10225581 | WILKINSON BASIL | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1527322 | 10288424 | WILKINSON BONNY L | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1527327 | 10155844 | WILKINSON CHARLOTTE | JAMES HESSTON | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1527328 | 10211928 | WILKINSON CHARLOTTE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1527329 | 10131462 | WILKINSON CHARLOTTE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1527331 | 10305960 | WILKINSON CONNIE S | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1527334 | 10115379 | WILKINSON DANNY L | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1527337 | 10202168 | WILKINSON DEBRA A | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1527338 | | WILKINSON DONALD W | GALTHER DEROBERTIS LAW CORPORATIONS | DEREK S NAKAMURA 610 WARD AVENUE SUITE 200 HONOLULU HI 968143108 |
| | 10127033 | WILKINSON DORIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1527339 | 10137633 | WILKINSON DORIS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1527340 | 10143845 | WILKINSON EDWARD | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1527342 | 10267309 | WILKINSON ELIZABETH | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1527351 | 10121007 | WILKINSON GEORGE | SAYRE MORENO PURCELL BOUCHER | ERIC SCHINDLER 10366 WILSHIRE BOULEVARD FOURTH FLOOR LOS ANGELES, CA |
| 1527356 | 10153209 | WILKINSON HERSCHEL L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1527358 | 10192121 | WILKINSON HOLLIS J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1527365 | 10151526 | WILKINSON JAMES E | CASCINO VAUGHAN LAW OFFICES | 220 WEST MAIN AVENUE CHICAGO IL 60610 |
| 1527363 | 10159913 | WILKINSON JAMES E | WILLIAM BAILEY LAW FIRM | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1527367 | 10135097 | WILKINSON JAMES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1527369 | 10233649 | WILKINSON JERRY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1527370 | 10254101 | WILKINSON JIMMY J | KELLEY FERRARO | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1527371 | 10199768 | WILKINSON JUANITA | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL 62095 |
| 1527375 | 10283720 | WILKINSON LARRY A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1527378 | 10159911 | WILKINSON LAWRENCE J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1527377 | 10127034 | WILKINSON LEE A | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1527380 | 10237853 | WILKINSON LESSIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1527381 | 10261141 | WILKINSON LEW | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1527382 | 10254102 | WILKINSON LOUIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1527383 | 10120401 | WILKINSON LUCIUS | MIDDLETON ANDERSON | CLEVELAND OH 44114 |
| 1527386 | 10162841 | WILKINSON MARY | ELIZABETH F BUNCE | 1050 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1527390 | 10265142 | WILKINSON MRS. | MCKERNAN CLEGG WALKER | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1527391 | 10208228 | WILKINSON MYRA J | LINDA GEORGE RUTHERFORD SIPES | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392256328 |
| 1527392 | 10127034 | WILKINSON MYRA J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1527393 | 10128493 | WILKINSON NANCY J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1527394 | 10210940 | WILKINSON NANCY L | WATERS KRAUS | MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1527336 | 10237850 | WILKINSON OSCAR H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2501 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1527398 | 10269589 | WILKINSON PAUL M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1527401 | 10305961 | WILKINSON PRISCILLA S | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1527404 | 10234555 | WILKINSON RICHARD | JAMES D BURNS PS | 2200 FOURTH AVE SEATTLE WA 981212087 |
| 1527405 | 10198688 | WILKINSON RICHARD | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1527406 | 10211927 | WILKINSON ROBERT B | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1527411 | 10199767 | WILKINSON ROBERT | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL 62095 |
| 1527412 | 10234566 | WILKINSON ROSE | JAMES D BURNS PS | 2200 FOURTH AVE SEATTLE WA 981212087 |
| 1527415 | 10202169 | WILKINSON SHARON | GALHIER DERGOENTIS LAW CORPORATIONS | DEREK S NAKAMURA 610 WARD AVENUE SUITE 200 HONOLULU HI 968143308 |
| 1527416 | 10311460 | WILKINSON SIDNEY W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

*(stamp: U.S. BANKRUPTCY COURT DISTRICT OF DELAWARE — 2001 JUN -1 PM 4:14 — FILED)*

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1527419 | 10152440 | WILKINSON THALIA | PROVOST UMPHREY | BRYAN O BLEVINS, JR  21210 |
| 1527422 | 10258775 | WILKINSON WILLIAM L | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1012489 | 10083069 | WILKINSON SR THOMAS F | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1527425 | 10128492 | WILKINSON SR THOMAS M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1527427 | 10211119 | WILKINSON, JR ISHMAEL | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1527429 | 10208227 | WILKINSON, SR CHARLES I | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392256328 |
| 1527430 | 10091939 | WILKINSON, SR PAUL W | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1050890 | 10091365 | WILKS RUTH D N | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1527434 | 10270030 | WILKS EZELL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1527435 | 10266478 | WILKS SALLY | WILKS HERMAN L | |
| 1527438 | 10196761 | WILKS JAMES R | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1527439 | 10305963 | WILKS JOHN L | VARAS MORGAN | P O BOX 886 PO BOX 886 HAZLEHURST MS 39083 |
| 1527442 | 10316662 | WILKS MAXINE | MAPLES & LOMAX / ROBLES GONZALEZ | P G MAPLES 356 PASCAGOULA MS 39567; LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311020 |
| 1527444 | 10242708 | WILKS ODILE S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1527445 | 10305964 | WILKS SALLY | JAMES F HUMPHREYS ASSOC LC | CINDY KIRBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1527448 | 10268810 | WILKS WILLIE | CUMBEST, CUMBEST, HUNTER, McCORMICK / ROBLES GONZALEZ | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704; LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311020 |
| 1527449 | 10307898 | WILKS JR GEORGE | PRITCHARD LAW FIRM / JAMES F HUMPHREYS ASSOC LC | CINDY KIRBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1527450 | 10305962 | WILKS, JR GEORGE W | JAMES F HUMPHREYS ASSOC LC | CINDY KIRBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1527453 | 10242706 | WILKS, JR ALBERT S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1527456 | 10283464 | WILL CARL | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1527460 | 10211361 | WILL ESTHER | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1527461 | 10246664 | WILL JOHN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1527463 | 10246665 | WILL MARGARET | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1527475 | 10231360 | WILL ORRELL | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1674107 | 10294340 | WILL, III ROBERT E | LANIERRKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1527472 | 10185504 | WILLADSEN ARNOLD | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 |
| 1688070 | 10299065 | WILLAMAN LINDA L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688071 | 10299066 | WILLAMAN GARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1005196 | 10081052 | WILLARD ROBERT J | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1527474 | 10111765 | WILLARD ABBIE K | REAUD MORGAN | CRIS E QUINN |
| 1527475 | 10151947 | WILLARD ANN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311020 |
| 1527476 | 10167734 | WILLARD BILLY W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1527478 | 10156808 | WILLARD CARDANE S | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |

Date:05/21/2001
Time:16:46:18

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1527479 | 10310787 | WILLARD CAROLYN | WM ROBERTS WILSON JR | 3118 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1527482 | 10147947 | WILLARD ELEANOR | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1527494 | 10193621 | WILLARD HAROLD | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1527494 | 10140946 | WILLARD HARVIE L | BARON BUDD | ANGELA C BARMEY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1527495 | 10242595 | WILLARD OSCAR L | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1527496 | 10138010 | WILLARD PATRICIA | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1527496 | 10315946 | WILLARD TERRY L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1527502 | 10315946 | WILLARD WANDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1527504 | 10316809 | WILLIBANKS COMPTON W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1527507 | 10194429 | WILBURN DEL S | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SORRANTE CA 94803 |
| 1527508 | 10192620 | WILBURN DEL S | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SORRANTE CA 94803 |
| 1527509 | 10200937 | WILBURN JEAN | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SORRANTE CA 94803 |
| 1527510 | 10193621 | WILBURN JEAN | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SORRANTE CA 94803 |
| 1527510 | 10239671 | WILBURN JEAN | LAW OFFICES OF DEAN A HANLEY LAW FIRM | 5430 CERRO SUR STREET EL SORRANTE CA 94803 |
| 1527511 | 10200938 | WILCOX AILEEN | LAW OFFICES OF PETER G ANGELOS | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1527512 | 10127036 | WILLCUTT GERALDINE | LAW OFFICES OF PETER G ANGELOS | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1527517 | 10160769 | WILLCUTT GERALDINE | LAW OFFICES OF PETER G ANGELOS | CRAIG E COLEMAN |
| 1527517 | 10160769 | WILLE EDNA | WILSON LAW FIRM | CLEVELAND OH 44115 |
| 1527521 | 10160947 | WILLE HAROLD G | BARON BUDD | CRAIG E COLEMAN |
| 1527522 | 10180941 | WILLE JOHN | BARON BUDD | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1527523 | 10116437 | WILLE MYRON J | BARON BUDD | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1527524 | 10200546 | WILLE OLIVE M | VASOS KUGLER | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1527526 | 10200538 | WILLE RONALD | RATTNER REYES | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1527528 | 10200539 | WILLE SHARON | RATTNER REYES | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1527530 | 10249971 | WILLEMET ELLA M | O'SHEA | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1527531 | 10243970 | WILLEMET RUSSELL R | LAW OFFICES OF DEAN A HANLEY | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1527533 | 10221642 | WILLEMSEN GERRIT | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1527536 | 10140818 | WILLERIG EDNA MAE | CAROSELLI SPAGNOLLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1527537 | 10140811 | WILLERIG WILLIAM H | CAROSELLI SPAGNOLLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1527538 | 10131207 | WILLERSON HARRIS N | CAROSELLI SPAGNOLLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1527539 | 10131209 | WILLERSON LENIS | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1527540 | 10311264 | WILLERSON VIRGINIA J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1527541 | 10311265 | WILLET EDWARD R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1527542 | 10237852 | WILLET WILMA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1527543 | 10237862 | PROVOST UMPHREY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1527544 | 10088482 | WILLEY DANIEL J | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1527545 | 10185471 | WILLEY ETHEL | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1527547 | 10140208 | WILLET GAYLE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1527550 | 10273628 | WILLET JAMES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1527551 | 10154514 | WILLET JOHN H | READ MORGAN | CRIS E QUINN |
| 1527552 | 10288723 | WILLET JOSEPH R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1527553 | 10243928 | WILLET LILLIAN | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 20705 |
| 1527555 | 10243929 | WILLET LILLIAN | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 20705 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1527556 | 10161449 | WILLETT SANDRA J | LAW OFFICES OF ANDREW WATERS | 463 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1527557 | 10154515 | WILLETT SHEILA | REAUD MORGAN | CRIS QUINN, III, ESQ. 2663 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1527558 | 10140207 | WILLETT SPURGEON M | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2663 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1527560 | 10226176 | WILLETT THOMAS | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1527563 | 10261789 | WILLETTE JANE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1527567 | 10261788 | WILLETTE PATRICK J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1527568 | 10275594 | WILLETTE THOMAS | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1527569 | 10193371 | WILLEY BETTY | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1527570 | 10152233 | WILLEY CHARLES | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1527573 | 10152232 | WILLEY DONALD A | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1527575 | 10260420 | WILLEY JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1527578 | 10229417 | WILLEY JIMMY E | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1527580 | 10191808 | WILLEY JOAN M | BARON BUDD | 3120 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1527581 | 10174805 | WILLEY MAE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR CLEVELAND OH 44115 |
| 1527583 | 10229419 | WILLEY MARSHA | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1527585 | 10260421 | WILLEY MARY V | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1527586 | 10310863 | WILLEY RICHARD I | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1574804 | 10174804 | WILLFORD FRANK S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1310863 | 10310863 | WILLFORD JUANITA | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1527597 | 10290869 | WILLGUES DENNIS | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1002522 | 10290858 | WILLGUES JANE | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1007893 | 10097735 | WILLHAUCK JR LOUIS E | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1527604 | 10080508 | WILLHITE VICTOR E | LAW OFFICES OF PETER G ANGELOS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1527605 | 10082006 | WILLIA RICHARD S | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1067011 | 10316070 | WILLIAM JOSEPHINE | ASHCRAFT GEREL | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1067012 | 10097735 | WILLIAM MARY J | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1527594 | 10156573 | WILLIAM MARY R | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1527595 | 10156574 | WILLIAM RONALD R | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1527596 | 10135098 | WILLIAM JR. THOMAS J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1527607 | 10316069 | WILLIAMS KEITH V | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1527606 | 10133389 | WILLIAMS CHARLIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1527609 | 10080233 | WILLIAMS ELMER | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1021173 | 10080407 | WILLIAMS DELEVEN L | BLATT FALES | ANN KIMMEL PO BOX 365 BARNWELL SC 29812 |
| 1005268 | 10081031 | WILLIAMS CHARLES | MCQUAID BEDFORD | AUDREY A SMITH |
| 1006730 | 10081528 | WILLIAMS ELMER L | WASSERWALD BOATNER | |
| 1007268 | 10081705 | WILLIAMS CHARLES | BLANK ROME | JAMES R KAHN |
| 1008651 | 10082166 | WILLIAMS LILIAN | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1009531 | 10082452 | WILLIAMS WILLIE T | DAVIS LEVIS | |
| 1018209 | 10083615 | WILLIAMS BEVERLY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

W. R. GRACE & CO.-CONN
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1018794 | 10083739 | WILLIAMS LYNDA | ROBLES GONZALEZ | SUITE 900 MIAMI FL 33110201 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1018794 | 10088014 | WILLIAMS LYNDA | ROBLES GONZALEZ | SUITE 900 MIAMI FL 33110201 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1018829 | 10083755 | WILLIAMS KATHRYN | ROBLES GONZALEZ | SUITE 900 MIAMI FL 33110201 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1019296 | 10083857 | WILLIAMS GENEVIEVE | EISEN MORRIS WEITZ & EISEN MORRIS J EISEN | NEW YORK NY |
| 1019901 | 10084065 | WILLIAMS ANNE | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO |
| 1020171 | 10084112 | WILLIAMS TOM | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO |
| 1020171 | 10084411 | WILLIAMS ANNETTE | NESS MOTLEY LOADHOLT RICHARDSON | BOX 365 BARNWELL SC 29812 |
| 1021975 | 10084361 | WILLIAMS NELLIE | EISEN MORRIS | MORRIS J EISEN, III 1730 JACKSON STREET P.O. BOX 365 PO |
| 1024114 | 10084721 | WILLIAMS PHILIP | LAIDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1024116 | 10084722 | WILLIAMS JUNE | LAIDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1026434 | 10085065 | WILLIAMS VEACHEL E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1026809 | 10085219 | WILLIAMS LEE O | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1029183 | 10085961 | WILLIAMS ANDREW | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1029184 | 10085962 | WILLIAMS CARL H | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1029185 | 10085963 | WILLIAMS GERALDINE M | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1029186 | 10085964 | WILLIAMS LAURA L | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1029187 | 10085965 | WILLIAMS MYRNA A | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1029188 | 10085966 | WILLIAMS ALVIN L | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1029190 | 10085967 | WILLIAMS SHELTON L | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1030184 | 10085567 | WILLIAMS WYONIA | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1032352 | 10086184 | WILLIAMS JAMES | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1032352 | 10086619 | WILLIAMS ROBERT C | LARIN LAW FIRM | 101 TEXAS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL |
| 1032353 | 10086820 | WILLIAMS ALICE F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1035617 | 10087290 | WILLIAMS MASSEY L | READ MORGAN | CRIS E QUINN |
| 1035634 | 10087306 | WILLIAMS THOMAS G | READ MORGAN | CRIS E QUINN |
| 1035635 | 10087307 | WILLIAMS MARGIE | READ MORGAN | CRIS E QUINN |
| 1036271 | 10087436 | WILLIAMS MARGIE | READ MORGAN | CRIS E QUINN |
| 1036272 | 10087438 | WILLIAMS PATRICIA | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1038077 | 10087939 | WILLIAMS ALVIN L | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1038078 | 10087940 | WILLIAMS CLIFTON J | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1038079 | 10087941 | WILLIAMS DAVID | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1038080 | 10087942 | WILLIAMS DAVID | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1038081 | 10087943 | WILLIAMS HARVEY | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1038082 | 10087944 | WILLIAMS JOHN D | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1038083 | 10087945 | WILLIAMS ROBERT E | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1039007 | 10087965 | WILLIAMS THOMAS L | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1039007 | 10088409 | WILLIAMS NEWTON D | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1039008 | 10088410 | WILLIAMS JULIE | ROBLES GONZALEZ | SUITE 900 MIAMI FL 33110201 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1039011 | 10088413 | WILLIAMS THOMAS E | ROBLES GONZALEZ | SUITE 900 MIAMI FL 33110201 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1039012 | 10088414 | WILLIAMS DENZEL E | ROBLES GONZALEZ | |
| 1040457 | 10088565 | WILLIAMS DOROTHY | BARON BUDD | CRIS E QUINN |
| 1041041 | 10088756 | WILLIAMS WILLIE D | FOX | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 |
| 1041747 | 10089123 | WILLIAMS AVA | READ MORGAN | CHARLESTON WV 25321 |
| 1041151 | 10089621 | WILLIAMS HOWARD G | CALWELL MCCORMICK PEYTON L C | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1045785 | 10090007 | WILLIAMS GERALD M | THORNTON EARLY | JOHN WEINGARTEN 1500 WALNUT STREET 20TH FLOOR |
| 1048855 | 10090539 | WILLIAMS ERNEST M | GREITZER GREITZER | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR |
| 1048556 | 10090540 | WILLIAMS VERA J | GREITZER LOCKS | PHILADELPHIA PA 19102 |
| 1048906 | 10090677 | WILLIAMS A C | F GERALD MAPLES ASSOC | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR |
| | | | | PHILADELPHIA PA 19102 |
| 1048908 | 10090679 | WILLIAMS HENRY E | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW |
| | | | | ORLEANS LA 70170 |
| 1049074 | 10090701 | WILLIAMS SAMUEL | DAVIS LEWIS | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW |
| 1049175 | 10090723 | WILLIAMS MOZELL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | ORLEANS LA 70170 |
| 1049853 | 10091032 | WILLIAMS GEORGE J | GOLDBERG PERSKY JENNINGS WHITE | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1049854 | 10091053 | WILLIAMS ELIZABETH H | GOLDBERG PERSKY JENNINGS WHITE | CLEVELAND OH 44115 |
| 1050892 | 10091168 | WILLIAMS CAROLEEN | BALDWIN & BALDWIN, LLP | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| | | | | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1050894 | 10091367 | WILLIAMS BETTY J | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX |
| | | | | 75670 |
| 1120859 | 10120859 | WILLIAMS BETTY J | ROBERT SULLIVAN | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX |
| | | | | 75670 |
| 1051144 | 10091477 | WILLIAMS JAMES M | ROBERT SULLIVAN | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX |
| 1051145 | 10091478 | WILLIAMS DORIS | BARON BUDD | 75670 |
| 1051177 | 10091481 | WILLIAMS SALLY A | CHARLES E GIBSON III | ANGELA C BARNEY |
| 1053091 | 10092924 | WILLIAMS EDWARD A | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1053092 | 10092925 | WILLIAMS BETTY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1053093 | 10092926 | WILLIAMS FRANK E | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1053094 | 10092927 | WILLIAMS JUDY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1053095 | 10092928 | WILLIAMS GRADY A | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1053096 | 10092929 | WILLIAMS MARY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1053097 | 10092930 | WILLIAMS JOHN R | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1053100 | 10092931 | WILLIAMS CARLEE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1053101 | 10092932 | WILLIAMS JOHNNIE C | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1053102 | 10092933 | WILLIAMS JANICE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1053103 | 10092934 | WILLIAMS OLLIE J | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1053104 | 10092935 | WILLIAMS CREOLA S | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1051105 | 10092936 | WILLIAMS RICHARD J | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053204 | 10092989 | WILLIAMS GEORGE J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1054758 | 10093358 | WILLIAMS RUTH J | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1054797 | 10093856 | WILLIAMS RICHARD E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1054908 | 10093857 | WILLIAMS BETTY J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1055628 | 10093965 | WILLIAMS GEORGE E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055630 | 10093967 | WILLIAMS BEVERLY J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055631 | 10093968 | WILLIAMS FOREST D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055632 | 10093969 | WILLIAMS EDNA E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055964 | 10094186 | WILLIAMS ROBERT A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055965 | 10094188 | WILLIAMS GLADYS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1057651 | 10094582 | WILLIAMS MARTHA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1057654 | 10094583 | WILLIAMS CORINE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1057657 | 10094585 | WILLIAMS GRACIE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1058345 | 10094757 | WILLIAMS JAMES | BLANK ROME | JAMES R KAIN |
| 1058347 | 10094758 | WILLIAMS GERRIE | BLANK ROME | JAMES R KAIN |
| 1059477 | 10095040 | WILLIAMS WILLIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1059479 | 10095041 | WILLIAMS RUBY T | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1059578 | 10095108 | WILLIAMS MICHAEL E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1059579 | 10095109 | WILLIAMS BRENDA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1060248 | 10095391 | WILLIAMS GEORGIANNE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1060367 | 10095408 | WILLIAMS ARTHUR | JOHN F DILLON PLC | JOHN F DILLON 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1060542 | 10095486 | WILLIAMS DWIGHT | THORNTON EARLY | JOHN E BARRETT, 2ND PORTLAND STREET BOSTON MA 021141706 |
| 1061350 | 10095739 | WILLIAMS HARRY J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061351 | 10095740 | WILLIAMS RAMONA J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061919 | 10096009 | WILLIAMS JOHN D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061920 | 10096010 | WILLIAMS BARBARA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1062346 | 10096267 | WILLIAMS FRANK J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1062347 | 10096268 | WILLIAMS LUCY M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1063368 | 10096524 | WILLIAMS TROY | MICHAELS JONES | E. SPENCER PARRIS ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1063518 | 10096571 | WILLIAMS CHARLES E | GEORGE W HOWARD III | |
| 1063933 | 10096709 | WILLIAMS JAMES | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1065842 | 10097291 | WILLIAMS CLARENCE A | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331310201 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1065843 | 10097292 | WILLIAMS RENA | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331310201 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1065844 | 10097293 | WILLIAMS ROBERT C | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331310201 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1065845 | 10097294 | WILLIAMS DEON | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331310201 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1066224 | 10097422 | WILLIAMS CLIFFORD | SEGAL ISENBERG SALES STEWART CUTLER | SUITE 900 MIAMI FL 331310201 TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1066225 | 10097423 | WILLIAMS PHYLLIS | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1068052 | 10098136 | WILLIAMS RUEL C | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1068878 | 10097878 | WILLIAMS ELIZABETH | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1072201 | 10097201 | WILLIAMS ADA | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1065200 | 10097200 | WILLIAMS DAVID L | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1069561 | 10097561 | WILLIAMS HESSER | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1069560 | 10097560 | WILLIAMS MARTINUS | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1068053 | 10098137 | WILLIAMS ELSIE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1527612 | 10231135 | WILLIAMS ABRAHAM | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1527613 | 10233903 | WILLIAMS AARON | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1527617 | 10211384 | WILLIAMS A G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24328 JACKSON MS 392254328 |
| 1527619 | 10151275 | WILLIAMS ADDIE | READ MORGAN | CRIS E QUINN 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1527624 | 10165435 | WILLIAMS ADRIA | LAW OFFICES OF PETER T NICHOL | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1527626 | 10120363 | WILLIAMS AL | KELLEY FERRARO | |
| 1527627 | 10221575 | WILLIAMS ALAICE K | CALWELL MCCORMICK | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1527628 | 10229592 | WILLIAMS ALBERT D | FOSTER SEAR | 36 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1527630 | 10277017 | WILLIAMS ALBERT L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YEMAT 5160 COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1527633 | 10221930 | WILLIAMS ALBERT | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1527646 | 10252253 | WILLIAMS ALBERT | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1527646 | 10248197 | WILLIAMS ALBERT | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1527648 | 10289228 | WILLIAMS ALBERTA L | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1527649 | 10167834 | WILLIAMS ALBERTA O | RANCE N ULMER | P O BOX 1 BAY SPRINGS MS 394220001 |
| 1527651 | 10273632 | WILLIAMS ALBERTINE | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1527652 | 10153388 | WILLIAMS ALENE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1527654 | 10261403 | WILLIAMS ALFRED J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1527659 | 10167712 | WILLIAMS ALEX | LEBLANC MAPLES WADDELL GILLENWATER, NICHOL & AMES | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 BAUM H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1527660 | 10237160 | WILLIAMS ALFRED T | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1527662 | 10111746 | WILLIAMS ALFRED | READ MORGAN | CRIS E QUINN PO BOX 1 BAY SPRINGS MS 394220001 |
| 1527665 | 10140929 | WILLIAMS ALFRED | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1527666 | 10117716 | WILLIAMS ALICE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1527667 | 10310788 | WILLIAMS ALICE | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1527668 | 10105922 | WILLIAMS ALICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1527669 | 10202329 | WILLIAMS ALICE | LAW OFFICES OF PETER G ANGELOS | ESTE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1527670 | 10133864 | WILLIAMS ALICE | GREEN BLACK | 440 LOUISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1527675 | 10263069 | WILLIAMS ALICE EUGENE | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1527678 | 10128113 | WILLIAMS ALLEN | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1527681 | 10209277 | WILLIAMS ALLENE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1527682 | 10105919 | WILLIAMS ALMA F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1527683 | 10128913 | WILLIAMS ALMA F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1527684 | 10128481 | WILLIAMS ALMA J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| | 10187684 | WILLIAMS ALMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| | 10127062 | WILLIAMS ALVA | LOUIS S ROBLES | 100 S BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| | 10105934 | WILLIAMS ALMEDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1527691 | 10181067 | WILLIAMS ALTHA R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1527694 | 10261278 | WILLIAMS ALTON C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| | 10262641 | WILLIAMS ALTON | WALLACE & GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1527696 | 10268291 | WILLIAMS ALTON | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1527698 | 10105593 | WILLIAMS ALVIN A | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1522609 | 10223609 | WILLIAMS AMOS L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1527699 | 10126707 | WILLIAMS AMOS | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1527701 | 10289229 | WILLIAMS AMANISE L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1527702 | 10279595 | WILLIAMS ANCEL | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| | 10261439 | WILLIAMS ANDRE | NEGEM BICKHAM | 440 S. VINE AVENUE TYLER TX 75702 |
| 1527708 | 10181049 | WILLIAMS ANDREW | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1527709 | 10146346 | WILLIAMS ANDREW | READ MORGAN | CRIS E QUINN PO BOX 1 BAY SPRINGS MS 394220001 |
| 1527710 | 10139842 | WILLIAMS ANDREW | READ MORGAN | CRIS E QUINN PO BOX 1 BAY SPRINGS MS 394220001 |
| | 10158586 | WILLIAMS ANDREW | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1527714 | 10111766 | WILLIAMS ANGELEE | READ MORGAN | CRIS E QUINN PO BOX 1 BAY SPRINGS MS 394220001 |
| | 10246769 | WILLIAMS ANITA T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1527716 | 10226690 | WILLIAMS ANN D | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1527718 | 10289230 | WILLIAMS ANN R | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| | 10156313 | WILLIAMS ANN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1527723 | 10111748 | WILLIAMS ANNA M | READ MORGAN | CRIS E QUINN PO BOX 1 BAY SPRINGS MS 394220001 |
| 1527725 | 10289143 | WILLIAMS ANNE | READ MORGAN | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1527727 | 10237143 | WILLIAMS ANNE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1527728 | 10127064 | WILLIAMS ANNE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1527729 | 10159713 | WILLIAMS ANNE | ARMAND J VOLTA JR. | GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1527730 | 10104986 | WILLIAMS ANNETTE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

Note: a wrapped address fragment "DRIVE KNOXVILLE TN 37919" appears at the top of the attorney-address column.

Date: 05/21/2001
Time: 16:46:18
User Name: grace

**W. R. GRACE & CO.-CONN.**
**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**
**ASBESTOS CLAIMS**
**CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN**

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1527731 | 10120868 | WILLIAMS ANNIE B | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1527733 | 10107301 | WILLIAMS ANNIE B | PROVOST UMPHREY | BRYAN O BLEVINS, JR 75670 |
| 1527734 | 10162366 | WILLIAMS ANNIE C | WEITHEFORD TAYLOR PRESTON TRIMBLE | 25 S. CHARLES STREET BALTIMORE MD 21201 |
| 1527735 | 10196673 | WILLIAMS ANNIE H | MICHAELS JONES MARTINRRIS TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1527736 | 10194673 | WILLIAMS ANNIE L | FOSTER STAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1527738 | 10189199 | WILLIAMS ANNIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1527739 | 10135099 | WILLIAMS ANNIE M | REAUD MORGAN | CRIS QUINN |
| 1527740 | 10314266 | WILLIAMS ANNIE M | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1527741 | 10120871 | WILLIAMS ANNIE P | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1527742 | 10289144 | WILLIAMS ANNIE R | | |
| 1527743 | 10182170 | WILLIAMS ANNIE R | | |
| 1527744 | 10182539 | WILLIAMS ANNIE R | | |
| 1527746 | 10152571 | WILLIAMS ANNIE | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1527748 | 10105923 | WILLIAMS ANNIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1527749 | 10197603 | WILLIAMS ANNIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1527750 | 10166480 | WILLIAMS ANTHONY W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1527751 | 10198515 | WILLIAMS ANTONIA S | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1527753 | 10280227 | WILLIAMS ARCELL | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1527754 | 10254413 | WILLIAMS ARCHIE L | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1527755 | 10209272 | WILLIAMS ARCHIE L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1527758 | 10314211 | WILLIAMS ARCOLA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1527759 | 10210311 | WILLIAMS ARDELL | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1527772 | 10310790 | WILLIAMS ARFIS | READ MORGAN | CRIS E QUINN |
| 1527779 | 10251101 | WILLIAMS ARFIS J | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182905 |
| 1527781 | 10150749 | WILLIAMS ARTHUR | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1527783 | 10260778 | WILLIAMS ARTHUR | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1527784 | 10266523 | WILLIAMS ARTHUR | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1527785 | 10264953 | WILLIAMS ARTHUR | WYSOKER, GLASSNER & WEINGARTNER | LLP PHCOB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1527786 | | WILLIAMS ARTHUR | THE LAW FIRM OF LARRY NORRIS | LLP FERGUSON PO BOX 8 HATTIESBURG MS 39401 |
| 1527787 | 10221508 | WILLIAMS ARTHUR J | LANDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 156 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1527789 | 10214923 | WILLIAMS ARTHUR | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1527790 | 10255227 | WILLIAMS AUDREY | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1527794 | 10105918 | WILLIAMS AUDREY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1527795 | 10120862 | WILLIAMS AVA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1527796 | | WILLIAMS AVERY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1527797 | 10282219 | WILLIAMS AVIL B | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1527798 | 10107302 | WILLIAMS BANNER | PROVOST UMPHREY | BRYAN O BLEVINS, JR 75670 |
| 1527799 | 10273631 | WILLIAMS BARBARA A | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1527800 | 10279596 | WILLIAMS BARBARA J | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1527801 | 10114959 | WILLIAMS BARBARA J | LANTER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

Page:6276 of 6508

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1527802 | 10237161 | WILLIAMS BARBARA J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1527803 | 10267705 | WILLIAMS BARBARA J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1527805 | 10262942 | WILLIAMS BARBARA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1527806 | 10182547 | WILLIAMS BARBARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1527807 | 10306873 | WILLIAMS BARBARA | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1527808 | 10104586 | WILLIAMS BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1527808 | 10105933 | WILLIAMS BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1527810 | 10151512 | WILLIAMS BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1527810 | 10162298 | WILLIAMS BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1527812 | 10164985 | WILLIAMS BARBARA | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1527818 | 10164985 | WILLIAMS BASCOM D | REAUD MORGAN | CRIS E QUINN |
| 1527820 | 10127054 | WILLIAMS BEATRICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1527821 | 10154516 | WILLIAMS BEATRICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1527821 | 10314260 | WILLIAMS BEATRICE | REAUD MORGAN | CRIS E QUINN |
| 1527825 | 10146564 | WILLIAMS BELVIRE | REAUD MORGAN | CRIS E QUINN |
| 1527826 | 10144942 | WILLIAMS BEN J | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1527827 | 10240825 | WILLIAMS BEN R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1527829 | 10117038 | WILLIAMS BEN | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1527830 | 10236655 | WILLIAMS BENJAMIN F | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1527835 | 10223828 | WILLIAMS BENNIE L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1527836 | 10152509 | WILLIAMS BENNIE W | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1527839 | 10255578 | WILLIAMS BENNY | ROBLES GONZALEZ | LORI CHERTKOFF ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1527841 | 10254103 | WILLIAMS BENNY F | DAVIS FEDER | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1527842 | 10182553 | WILLIAMS BENTON R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1527847 | 10274034 | WILLIAMS BERNARD | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1527847 | 10259715 | WILLIAMS BERNARD | LEBLANC MAPLES WADDELL | 301 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1527848 | 10222620 | WILLIAMS BERNICE H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1527849 | 10211745 | WILLIAMS BERNICE | LANIER WILSON | 1311 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1527851 | 10128943 | WILLIAMS BERNICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1527851 | 10129375 | WILLIAMS BERNICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1527852 | 10308720 | WILLIAMS BERNICE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1527855 | 10111769 | WILLIAMS BERNICE | REAUD MORGAN | CRIS E QUINN |
| 1527858 | 10196923 | WILLIAMS BERTHA A | SIEBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX |
| 1527862 | 10237165 | WILLIAMS BERTHA L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1527864 | 10120861 | WILLIAMS BERTHA M | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 114 MARSHAL, TX 75670 |
| 1527864 | 10141480 | WILLIAMS BERTHA | REAUD MORGAN | CRIS E QUINN |
| 1527868 | 10150998 | WILLIAMS BERTHA | REAUD MORGAN | CRIS E QUINN |
| 1527868 | 10204808 | WILLIAMS BERYL | LANGSTON SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1527870 | 10286061 | WILLIAMS BESSIE L | LIPSITZ GREEN FAHRINGER ROLL | 42 DELAWARE AVENUE SUITE 300 BUFFALO NY 142023901 |
| 1527872 | 10126719 | WILLIAMS BESSIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1527873 | 10272045 | WILLIAMS BESSIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1527874 | 10165609 | WILLIAMS BESSIE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1527875 | 10141917 | WILLIAMS BETTY E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1527876 | 10168267 | WILLIAMS BETTY G | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1527878 | 10225577 | WILLIAMS BETTY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1527879 | 10181052 | WILLIAMS BETTY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1527879 | 10181061 | WILLIAMS BETTY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1527883 | 10288924 | WILLIAMS BETTY L | LAW OFFICES OF SCOTT G MONGE | 1932 N DRUID HILLS ROAD, SUITE 100 ATLANTA, GA 30319 |
| 1527885 | 10125488 | WILLIAMS BETTY R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1527887 | 10273629 | WILLIAMS BETTY R | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1527888 | 10210416 | WILLIAMS BETTY | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1527889 | 10271081 | WILLIAMS BETTY | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1527890 | 10167713 | WILLIAMS BETTY | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1527892 | 10221896 | WILLIAMS BETTY | PROVOST UMPHREY | BRYAN BLEVINS OSTERHOUT WADE CARLS 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1527892 | 10237113 | WILLIAMS BETTY | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1527895 | 10265635 | WILLIAMS BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1527895 | 10114965 | WILLIAMS BETTY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1527900 | 10165930 | WILLIAMS BETTY | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1527901 | 10255225 | WILLIAMS BEULAH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1527902 | 10188085 | WILLIAMS BEULAH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1527903 | 10181053 | WILLIAMS BILL A. | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1527907 | 10157116 | WILLIAMS BILLIE J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1527925 | 10193883 | WILLIAMS BILLY | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1527927 | 10244140 | WILLIAMS BIRDE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1527928 | 10314263 | WILLIAMS BIRDIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1527929 | 10127954 | WILLIAMS BLANCHE | READ MORGAN | CRIS E QUINN |
| 1527931 | | WILLIAMS BOBBI R | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1527933 | | WILLIAMS BOBBI R | | |
| 1527935 | 10202180 | WILLIAMS BOBBY E | NESS MOTLEY LOADHOLT RICHARDSON PO | 1137 PO BOX 1137 CHARLESTON SC 29402 MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| 1527937 | 10126324 | WILLIAMS BOBBY G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1527938 | 10310011 | WILLIAMS BOBBY G | JAMES F HUMPHREYS ASSOC LC | CINDY KIPLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1527940 | 10154941 | WILLIAMS BOBBY L | READ MORGAN | CRIS E QUINN 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1527944 | 10288923 | WILLIAMS BOBBY R | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1527944 | 10257357 | WILLIAMS BONNIE C | KELLEY FERRARO | KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH VA 22046 |
| 1527946 | 12201970 | WILLIAMS BOSSIE W | KOONZ, MCKENNEY & JOHNSON | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1527948 | 12229000 | WILLIAMS BRENDA J | BARRETT LAW OFFICES | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1527951 | 10114973 | WILLIAMS BRENDA J | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1527951 | 10126699 | WILLIAMS BRENDA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1527952 | 10126715 | WILLIAMS BRENDA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1527952 | 10179510 | WILLIAMS BRENDA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS SUITE 1700 NEW ORLEANS LA 70112 |
| 1527953 | 10237167 | WILLIAMS BRENDA | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1527955 | 10227578 | WILLIAMS BRENDA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1527956 | 10111778 | WILLIAMS BRIDGET | READ MORGAN | CRIS E QUINN |
| 1527957 | 10118662 | WILLIAMS BRITTANY | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1527961 | 10152444 | WILLIAMS BULA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1527962 | 10127977 | WILLIAMS BURRELL | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1527966 | 10262195 | WILLIAMS C L | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1527971 | 10156836 | WILLIAMS C L V | MIDDLETON MIXSON | PO BOX 11006 SAVANNAH GA 31412 |
| 1527974 | 10220820 | WILLIAMS CALVIN | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1527975 | 10215284 | WILLIAMS CARA | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1527976 | 10288582 | WILLIAMS CAREW | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1527977 | 10254105 | WILLIAMS CARL A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1527981 | 10189695 | WILLIAMS CARL E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1527984 | 10190578 | WILLIAMS CARL F | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 900174645 |
| 1527985 | 10267001 | WILLIAMS CARL R | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1527987 | 10150614 | WILLIAMS CARLA | READ MORGAN | CRIS E QUINN |
| 1527989 | 10231163 | WILLIAMS CARLA | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1527990 | 10231157 | WILLIAMS CARLOS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2400 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1527992 | 10261436 | WILLIAMS CARLOS C | NEES BECKHAM | 440 S. VINE AVENUE TYLER TX 75702 |
| 1527993 | 10202040 | WILLIAMS CARLTON C | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1527996 | 10127071 | WILLIAMS CAROL | CARTWRIGHT SLOBIDIN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1527998 | 10127011 | WILLIAMS CAROL L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1527999 | 10155108 | WILLIAMS CAROL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528000 | 10138014 | WILLIAMS CAROL | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1528002 | 10139895 | WILLIAMS CAROLINE | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1528003 | 10307906 | WILLIAMS CAROLYN A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER 113 CHARLESTON WV 25301 |
| 1528004 | 10127577 | WILLIAMS CAROLYN S | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1528007 | 10229491 | WILLIAMS CAROLYN | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1528008 | 10279602 | WILLIAMS CAROLYN | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1528009 | | WILLIAMS CAROLYN | HOWARD, LANDOMNEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1528010 | 10127063 | WILLIAMS CAROLYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528010 | 10141918 | WILLIAMS CAROLYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528011 | 10149083 | WILLIAMS CAROLYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528013 | 10195130 | WILLIAMS CAROLYN | BROWN TERRELL | ANGELA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1528014 | 10248983 | WILLIAMS CAROLYN | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1528016 | 10160503 | WILLIAMS CAROLYN | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1528017 | 10111756 | WILLIAMS CAROLYN | READ MORGAN | CRIS E QUINN |
| 1528018 | 10211843 | WILLIAMS CARRIE J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312231 |
| 1528018 | 10152331 | WILLIAMS CARRIE M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1528019 | 10149082 | WILLIAMS CARRIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528020 | 10210428 | WILLIAMS CARRIE | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1528084 | 10276174 | WILLIAMS CHARLES | THE LAW FIRM OF ROXIE VIATOR | 2728 WESTERN AVENUE ORANGE TX 77630 |
| 1528086 | 10157409 | WILLIAMS CHARLES | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1528087 | 10204901 | WILLIAMS CHARLES | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1528088 | 10213835 | WILLIAMS CHARLES | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1528089 | 10158588 | WILLIAMS CHARLEY C | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1528090 | 10165700 | WILLIAMS CHARLEY C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1528091 | 10215473 | WILLIAMS CHARLEY H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1528097 | 10153098 | WILLIAMS CHARLIE | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1528099 | 12009274 | WILLIAMS CHARLIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1528103 | 12061469 | WILLIAMS CHERYL J | LEBLANC MAPLES WADDELL | P.O. BOX 24328 PO BOX 24328 NEW ORLEANS LA 70170 |
| 1528105 | 10310792 | WILLIAMS CHONDA | LANIER WILSON BONNER FREESE | 201 N. PRESIDENT STREET PO BOX 24328 JACKSON MS 39201 |
| 1528106 | 10233938 | WILLIAMS CHRIS | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1528107 | 10239398 | WILLIAMS CHRIS | READ MORGAN | CRIS E QUINN |
| 1528108 | 10144113 | WILLIAMS CHRISTIE LEE | READ MORGAN | CRIS E QUINN |
| 1528111 | 10143170 | WILLIAMS CHRISTINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528112 | 10127041 | WILLIAMS CHRISTINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528113 | 10144518 | WILLIAMS CHRISTINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528114 | 10310792 | WILLIAMS CHRISTINE | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1528115 | 12007599 | WILLIAMS CHRISTINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1528116 | 10133102 | WILLIAMS CHRISTINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528117 | 10159102 | WILLIAMS CHRISTINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1528118 | 10214978 | WILLIAMS CHRISTOPHER C | LANIER WILSON HARRISON DAVIS DOVE | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1528120 | 10114079 | WILLIAMS CLAIRELLE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1528122 | 10152848 | WILLIAMS CLARA | BALDWIN & BALDWIN, LLP | JACK D BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1528123 | | WILLIAMS CLARA L | | |
| 1528124 | 10224819 | WILLIAMS CLARE | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1528127 | 10314691 | WILLIAMS CLARENCE A | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1528128 | 10191995 | WILLIAMS CLARENCE B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1528129 | 10148724 | WILLIAMS CLARENCE C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1528138 | 10156856 | WILLIAMS CLARENCE | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1528140 | 10159756 | WILLIAMS CLARENCE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1528141 | 10182548 | WILLIAMS CLARENCE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1528145 | 10099277 | WILLIAMS CLAUDE E | TRAVIS BUCKLEY | P.O. BOX 1724 39437 |
| 1528148 | 10315498 | WILLIAMS CLAUDE | LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 724 OCEAN SPRINGS MS 395607724 |
| 1528150 | 10329508 | WILLIAMS CLAUDE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1528151 | 10312355 | WILLIAMS CLAYTON | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1528154 | 10152330 | WILLIAMS CLEOPHUS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1528155 | | WILLIAMS CLEOPHIUS | | |
| 1528157 | 10159936 | WILLIAMS CLIFFORD D | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1528362 | 10242141 | WILLIAMS DOUG G | | |
| 1528363 | 10283173 | WILLIAMS DOUGLAS D | VARAS MORGAN / KELLEY FERRARO | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 / 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1528367 | 10279603 | WILLIAMS DOUGLAS | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 / CRIS E QUINN |
| 1528371 | 10205370 | WILLIAMS DOYLE | LAW OFFICES OF DEAN A. HANLEY | 5430 SUR STREET EL SOBRANTE CA 94803 |
| 1528374 | 10314210 | WILLIAMS DUDLEY | READ MORGAN | CRIS E QUINN |
| 1528383 | 10135068 | WILLIAMS EARL | READ MORGAN | CRIS E QUINN |
| 1528381 | 10335051 | WILLIAMS EARL T | READ MORGAN | CRIS E QUINN |
| 1528389 | 10265201 | WILLIAMS EARL | CASCINO VAUGHAN LAW OFFICES / DAVID M WEINFELD ESQ | 403 WEST NORTH AVENUE CHICAGO IL 606101117 / DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1528393 | 10114963 | WILLIAMS EARNEST | LANIER TAYLOR | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1528404 | 10158316 | WILLIAMS EDDIE T | WILSON CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1528406 | 10223928 | WILLIAMS EDDIE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1528413 | 10183384 | WILLIAMS EDDIE | COTHREN LAW FIRM | 820 NORTH STATE STREET PO BOX 1329 JACKSON MS 321515329 |
| 1528417 | 10146404 | WILLIAMS EDDIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1528419 | 10165434 | WILLIAMS EDDIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1528420 | 10144635 | WILLIAMS EDDIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528423 | 10144146 | WILLIAMS EDGAR L | CALWELL MCCORMICK | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1528424 | 10226319 | WILLIAMS EDGAR M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1528427 | 10170585 | WILLIAMS EDITH M | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1528428 | 10116085 | WILLIAMS EDLENE F | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1528430 | 10126701 | WILLIAMS EDNA L | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1528432 | 10145554 | WILLIAMS EDNA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1528434 | 10111760 | WILLIAMS EDNA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1528435 | 10141114 | WILLIAMS EDRENA | READ MORGAN | CRIS E QUINN |
| 1528438 | 10124834 | WILLIAMS EDWARD D | READ MORGAN / MCKERNAN CLEGG WALKER | CRIS E QUINN / 1050 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1528440 | 10280474 | WILLIAMS EDWARD H | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1528444 | 10237126 | WILLIAMS EDWARD L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1528447 | 10149510 | WILLIAMS EDWARD R | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1528448 | 10289148 | WILLIAMS EDWARD W | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1528450 | 10220001 | WILLIAMS EDWARD | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1528454 | 10237147 | WILLIAMS EDWARD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1528455 | 10156345 | WILLIAMS EDWARD | FELDSTEIN GRINBERG | 428 BOULEVARD OF THE ALLIES PITTSBURGH PA 15219 |
| 1528457 | 10167788 | WILLIAMS EDWARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1528458 | 10143808 | WILLIAMS EDWINA | READ MORGAN | CRIS E QUINN |
| 1528459 | 10237170 | WILLIAMS EDWIN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1528460 | 10201144 | WILLIAMS EDWIN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1528462 | 10200319 | WILLIAMS EILEEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1528463 | 10145791 | WILLIAMS EILEEN | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1528467 | 10152823 | WILLIAMS ELBERT | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1528470 | 10212231 | WILLIAMS ELEANOR M | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1528471 | 10114277 | WILLIAMS ELGERTHA | CRIS E QUINN | 3500 CHEVRON TOWER 1301 MCKINNEY HOUSTON TX 77010 |
| 1528478 | 10307736 | WILLIAMS ELIZA A | REAID MORGAN | |
| 1528479 | 10109483 | WILLIAMS ELIZABETH H | BURROW RROTT | |
| 1528480 | 12071585 | WILLIAMS ELIZABETH H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528481 | 10307585 | WILLIAMS ELIZABETH J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225-4328 |
| 1528482 | 10158175 | WILLIAMS ELIZABETH | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1528483 | 10212894 | WILLIAMS ELIZABETH | PROVOST UMPHREY | BRYAN BLEVINS JR |
| 1528484 | 10292634 | WILLIAMS ELIZABETH | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1528486 | 10127067 | WILLIAMS ELLA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528487 | 10165935 | WILLIAMS ELLA M | KELLEY & FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1528490 | 10215892 | WILLIAMS ELLA | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1528491 | 10283386 | WILLIAMS ELLA | KELLEY & FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1528493 | 10111750 | WILLIAMS ELLA | REAID MORGAN | CRIS E QUINN |
| 1528495 | 10158035 | WILLIAMS ELLA | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1528496 | 10169656 | WILLIAMS ELLIOTT J | KELLEY & FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1528497 | 10237156 | WILLIAMS ELLIS C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1528498 | 10198514 | WILLIAMS ELMER C | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1528499 | 10289149 | WILLIAMS ELMER E | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1528501 | 10182549 | WILLIAMS ELMER L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1528502 | 10251611 | WILLIAMS ELMER | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1528504 | 10169657 | WILLIAMS ELMOND | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1528505 | 10158285 | WILLIAMS ELMOND | ROBERT TAYLOR II | ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1528507 | 10104987 | WILLIAMS ELOISE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528509 | 10314209 | WILLIAMS ELOUISE | REAID MORGAN | CRIS E QUINN |
| 1528511 | 10237151 | WILLIAMS EMELE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1528518 | 10114981 | WILLIAMS EMELIA | PROVOST UMPHREY | BRYAN O BLEVINS, JR 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1528519 | 10105935 | WILLIAMS EMILY A | LANIER WILSON | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528520 | 10105935 | WILLIAMS EMILY A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528521 | 10172725 | WILLIAMS EMMA A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1528524 | 10214922 | WILLIAMS EMMA H | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1528525 | 10120710 | WILLIAMS EMMA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528526 | 10174096 | WILLIAMS EMMA | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1528527 | 10104977 | WILLIAMS EMMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528528 | 10172209 | WILLIAMS EMMETT L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1528529 | 10307931 | WILLIAMS EMMETT N | JIM DAVIS HULL | PO BOX 566 MOSS POINT MS 39563 |
| 1528529 | 10158286 | WILLIAMS EMMETT N | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1528535 | 10240699 | WILLIAMS EOLA J | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1528163 | 10205557 | WILLIAMS CLIFTON | PROVOST UMPHREY | BRYAN O BLEVINS, JR P O BOX 4905 PO BOX 24328 JACKSON MS 392254328 |
| 1528164 | 10208229 | WILLIAMS CLINTON | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1528167 | 10120864 | WILLIAMS CLOYSE D | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1528171 | 10112880 | WILLIAMS CLYDE | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1528173 | 10222915 | WILLIAMS CLYDINE J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1528175 | 10195186 | WILLIAMS COLON | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1528178 | 10173461 | WILLIAMS COLUMBUS | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1528181 | 10194307 | WILLIAMS CONNIE | SHAPIRO | |
| 1528183 | 10190396 | WILLIAMS CONNIE | SHARON'S WILSON JR | 3310 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1528185 | 10190904 | WILLIAMS CORNELIUS E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1528189 | 10184420 | WILLIAMS CORNISE W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1528190 | 10240070 | WILLIAMS COTHERN V | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1528191 | 10161043 | WILLIAMS COY | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1528197 | 10279598 | WILLIAMS CURTIS | LAW OFFICES OF PETER NICHOLL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1528200 | 10265781 | WILLIAMS CURTIS L | F GERALD MAPLES | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1528202 | 10260168 | WILLIAMS CURTIS R | HOWARD, LAUDUMIEY, MANN, REED, | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1528204 | 10150933 | WILLIAMS CURTIS | REAUD MORGAN | CRIS E QUINN |
| 1528205 | 10109482 | WILLIAMS CYNTHIA K | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528207 | 10237137 | WILLIAMS CYNTHIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1528208 | 10127143 | WILLIAMS DALE D | BARON BUDD | ANGELA C BARMBY |
| 1528210 | 10289043 | WILLIAMS DALTON O | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1528211 | 10259050 | WILLIAMS DANIEL L | VARAS & ASSOCIATES | ANN M KROGER 1201 S FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1528216 | 10173206 | WILLIAMS DANIEL | DAVID C THOMPSON | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1528218 | 10255233 | WILLIAMS DARLENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1528222 | 10207597 | WILLIAMS DARNETTE A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1528220 | 10180666 | WILLIAMS DARRELL L | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1528223 | 10166778 | WILLIAMS DAVE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1528226 | 10174095 | WILLIAMS DAVE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1528229 | 10182555 | WILLIAMS DAVE | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1528232 | 10152985 | WILLIAMS DAVID A | LAW OFFICES OF PETER T NICHOLL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1528233 | 10101778 | WILLIAMS DAVID | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1528235 | 10199062 | WILLIAMS DAVID R | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1528237 | 10153274 | WILLIAMS DAVID B | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI |
| 1528239 | 10104475 | WILLIAMS DAVID | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528244 | 10195814 | WILLIAMS DAVID | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1528245 | 10226711 | WILLIAMS DAVID | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1528246 | 10235366 | WILLIAMS DAVID | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1528248 | 10161297 | WILLIAMS DAVID | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| | 10145790 | WILLIAMS DAVID | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1528250 | 10070723 | WILLIAMS DAVID | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1528252 | 10121893 | WILLIAMS DEBORAH | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1528253 | 10314249 | WILLIAMS DELANE | READ MORGAN | CRIS E QUINN |
| 1528255 | 10105931 | WILLIAMS DELL L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528256 | 10289146 | WILLIAMS DELLA M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1528257 | 10213571 | WILLIAMS DELLA P | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1528259 | 10126712 | WILLIAMS DELMARIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1528261 | 10177723 | WILLIAMS DELOIS | KELLEY FERRARO | 1201 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1528262 | 10131122 | WILLIAMS DELORES A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528263 | 10318402 | WILLIAMS DELORES O | GELMAN | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1528264 | 10279600 | WILLIAMS DELORES | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1528265 | 10106403 | WILLIAMS DELORES | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1528266 | 10157613 | WILLIAMS DELORES | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1528267 | 10270593 | WILLIAMS DELORES | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1528269 | 10237153 | WILLIAMS DELPHINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528270 | 10231151 | WILLIAMS DELORES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1528271 | 10224181 | WILLIAMS DEMORY | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1528272 | 10259051 | WILLIAMS DENA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 311112331 |
| 1528273 | 10157834 | WILLIAMS DENISE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1528276 | 10235434 | WILLIAMS DENNIS | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1528280 | 10284615 | WILLIAMS DERBA L | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1528283 | 10220991 | WILLIAMS DIANA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1528284 | 10114983 | WILLIAMS DIANE L | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1528287 | 10260424 | WILLIAMS DIANNA L | LANIER FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1528289 | 10116970 | WILLIAMS DIANNE A | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1528290 | 10130544 | WILLIAMS DIANNE | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1528291 | 10280702 | WILLIAMS DIXIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1528294 | 10237159 | WILLIAMS DOLLA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1528296 | 10127068 | WILLIAMS DOLLIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528298 | 10162757 | WILLIAMS DON L | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1528300 | 10162540 | WILLIAMS DONALD F | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1528302 | 10265357 | WILLIAMS DONALD H | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1528304 | 10181051 | WILLIAMS DONALD L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1528305 | 10244411 | WILLIAMS DONALD L | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1528307 | 10192663 | WILLIAMS DONALD R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1528309 | 10279601 | WILLIAMS DONALD | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1528310 | 10245719 | WILLIAMS DONALD | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1528311 | 10271084 | WILLIAMS DONALD | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1528311 | 10310941 | WILLIAMS DONALD | BRAYTON GISVOLD HARLEY | 999 GRANT AVENUE NOVATO CA 94948 |
| 1528315 | 10259975 | WILLIAMS DONNA L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KENNAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60610 |
| 1528316 | 10169501 | WILLIAMS DONNA | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1528318 | 10289147 | WILLIAMS DONNIE L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1528319 | 10194482 | WILLIAMS DONNIE M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1528320 | 10252511 | WILLIAMS DORA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1528323 | 10307901 | WILLIAMS DORIS A | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1528325 | 10161999 | WILLIAMS DORIS C | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1528326 | 10132476 | WILLIAMS DORIS J | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1528329 | 10254106 | WILLIAMS DORIS J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1528330 | 10216198 | WILLIAMS DORIS | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1528331 | 10142982 | WILLIAMS DORIS | READ MORGAN | CRIS E QUINN |
| 1528333 | 10124229 | WILLIAMS DORIS | PROVOST UMPHREY | BRYAN BLEVINS, JR |
| 1528333 | 10225284 | WILLIAMS DORIS | FOSTER SEAR | 361 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1528335 | 10104576 | WILLIAMS DORIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528337 | 10212238 | WILLIAMS DORIS | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1528338 | 10116051 | WILLIAMS DOROTHEY | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1528340 | 10311409 | WILLIAMS DOROTHY A | DIES DIES | |
| 1528341 | 10310142 | WILLIAMS DOROTHY A | J ANTONIO TRAMONTANA ESQ | J. DONALD CARONA, JR 2011 HUDSON LANE PO BOX 2374 MONROE LA 71207 |
| 1528342 | 10277044 | WILLIAMS DOROTHY E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528343 | 10150150 | WILLIAMS DOROTHY H | LAW OFFICES OF PETER G. ANGELOS | ARNOLD J VICTOR, GOVERNOR'S PLAZA SOUTH SUITE 3 2001 NORTH FRONT STREET, STE 310 HARRISBURG PA 17102 |
| 1528343 | 10156208 | WILLIAMS DOROTHY H | | |
| 1528344 | 10241915 | WILLIAMS DOROTHY J | LAW OFFICES OF GTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1528345 | 10268448 | WILLIAMS DOROTHY M | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1528346 | 10120869 | WILLIAMS DOROTHY M | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1528346 | 10120870 | WILLIAMS DOROTHY M | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1528349 | 10279606 | WILLIAMS DOROTHY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1528350 | 10186513 | WILLIAMS DOROTHY | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1528354 | 10126692 | WILLIAMS DOROTHY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1528355 | 10151154 | WILLIAMS DOROTHY | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1528356 | 10104562 | WILLIAMS DOROTHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528357 | 10207591 | WILLIAMS DOROTHY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1528357 | 10120858 | WILLIAMS DOROTHY H | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1528358 | 10206704 | WILLIAMS DORRIS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1528360 | 10277608 | WILLIAMS DORTHA C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1528361 | 10280704 | WILLIAMS DOTTIE H | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1528021 | 1027171 | WILLIAMS CARRIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1528022 | 10264933 | WILLIAMS CARRIE | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 6168 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1528024 | 10240511 | WILLIAMS CARROLL | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1528025 | 10240511 | WILLIAMS CARRSANDRA L | LEBLANC WADDELL, LLC | CRIS E QUINN ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1528026 | 10314253 | WILLIAMS CATHERINE L | READ MORGAN | CRIS E QUINN |
| 1528027 | 10223553 | WILLIAMS CATHERINE V | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1528028 | 10169658 | WILLIAMS CATHERINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1528029 | 10235724 | WILLIAMS CATHERINE | BYRD ASSOC | P.O. BOX 19 PO BOX 19 JACKSON MS 392050019 |
| 1528030 | 10126684 | WILLIAMS CATHERINE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1528031 | 10104571 | WILLIAMS CATHERINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528032 | 10127046 | WILLIAMS CATHERINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528033 | 10127046 | WILLIAMS CATHERINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528034 | 10109206 | WILLIAMS CATHERINE | READ MORGAN | CRIS E QUINN |
| 1528035 | 10109606 | WILLIAMS CATHERINE | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 27 PO BOX 27 301 EVANS BARNWELL SC 29812 |
| 1528039 | 10112556 | WILLIAMS CELESTINE | LAKIN LAW FIRM | 620950027 WOOD RIVER IL |
| 1528040 | 10261928 | WILLIAMS CELIA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1528041 | 10142696 | WILLIAMS CELLA | READ MORGAN | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1528044 | 10267967 | WILLIAMS BARON A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1528047 | 10284611 | WILLIAMS CHARLES E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1528049 | 10279597 | WILLIAMS CHARLES E | HOWARD, LANDOMIEY, MANN, REED, | ANY C YENARI 716 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70434 |
| 1528050 | 10222907 | WILLIAMS CHARLES E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1528051 | 10289145 | WILLIAMS CHARLES E | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1528052 | 10246417 | WILLIAMS CHARLES E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1528053 | 10151207 | WILLIAMS CHARLES E | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1528055 | 10264033 | WILLIAMS CHARLES F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1528059 | 10162933 | WILLIAMS CHARLES H | MCKERNAN CLEGG WALKER | 1700 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1528060 | 10118774 | WILLIAMS CHARLES H | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1528061 | 10160801 | WILLIAMS CHARLES J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1528065 | 10199119 | WILLIAMS CHARLES L | CHRISTOPHER MRKS | ANGELA C BARNEY 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1528066 | 10150556 | WILLIAMS CHARLES L | READ MORGAN | CRIS E QUINN |
| 1528069 | 10101746 | WILLIAMS CHARLES O | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1528071 | 10280390 | WILLIAMS CHARLES R | HOWARD, CUMBEST, MANN, REED, | ANY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1528072 | 10196924 | WILLIAMS CHARLES R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1528077 | 10270742 | WILLIAMS CHARLES W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1528080 | 10226764 | WILLIAMS CHARLES | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1528081 | 10231362 | WILLIAMS CHARLES | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1528083 | 10240698 | WILLIAMS CHARLES | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1528536 | 10127047 | WILLIAMS EPHERIAM | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528535 | 10220577 | WILLIAMS EPSIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528540 | 10229923 | WILLIAMS ERNEST D | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1528541 | 10126711 | WILLIAMS ERNEST G | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1528546 | 10215081 | WILLIAMS ERNEST | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1528547 | 10226731 | WILLIAMS ERNEST | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1528556 | 10257360 | WILLIAMS ESSAL | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1528557 | 10218131 | WILLIAMS ESSIE B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1528558 | 10214811 | WILLIAMS ESSIE B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528559 | 10245502 | WILLIAMS ESSIE D | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1528560 | 10280411 | WILLIAMS ESSIE | HOWARD, LAUDIMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1528561 | 10181054 | WILLIAMS ETHEL A | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392256328 |
| 1528562 | 10289150 | WILLIAMS ETHEL B | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1528564 | 10181065 | WILLIAMS ETHEL J | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1528565 | 10181056 | WILLIAMS ETHEL L | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1528566 | 10219480 | WILLIAMS ETHEL L | BARON BUDD | ANGELA C BARMBY 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1528569 | 10227980 | WILLIAMS EUGENE L | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1528570 | 10222538 | WILLIAMS EUGENE T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1528573 | 10263205 | WILLIAMS EUGENE | KELLEY FERRARO | 1301 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1528578 | 10100787 | WILLIAMS EUGENE | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1528579 | 10108440 | WILLIAMS EUGENE | CHAMBERS STEINER | BRYAN M FRINK |
| 1528580 | 10126720 | WILLIAMS EUGENIA J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1528581 | 10261345 | WILLIAMS EULA M | READ MORGAN | CRIS E QUINN |
| 1528582 | 10261345 | WILLIAMS EUNICE | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1528583 | 10242541 | WILLIAMS EUPHEMIA | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1528585 | 10273620 | WILLIAMS EVA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1528586 | 10228115 | WILLIAMS EVELYN G | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1528590 | 10314114 | WILLIAMS EVELYN | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1528592 | 10144943 | WILLIAMS EVELYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528593 | 10126714 | WILLIAMS EVELYN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1528595 | 10314252 | WILLIAMS EVELYN | READ MORGAN | CRIS E QUINN |
| 1528597 | 10126718 | WILLIAMS EVERLEAN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1528598 | 10209281 | WILLIAMS EVON | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1528599 | 10279616 | WILLIAMS EZRA | HOWARD, LAUDIMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1528600 | 10205082 | WILLIAMS FANNIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1528601 | 10289151 | WILLIAMS FANNIE M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1528602 | 10160250 | WILLIAMS FANNYE | LANIER WILSON | 131 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1528603 | 10269946 | WILLIAMS FARRIS A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1528604 | 10126702 | WILLIAMS FAYE C | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1528605 | 10127040 | WILLIAMS FAYE C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528606 | 10121898 | WILLIAMS FAYE | BRYAN O BLEVINS, JR | BRYAN O BLEVINS, JR |
| 1528607 | 10145676 | WILLIAMS FRANETTE | PROVOST UMPHREY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528609 | 10271096 | WILLIAMS FELTON | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1528610 | 10181055 | WILLIAMS FELTON | PROVOST UMPHREY LAW FIRM | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1528612 | 10282788 | WILLIAMS FERNANDO | CAMPBELL CHERRY HARRISON DAVIS DOVE; FERRARO & ASSOCIATES | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328; ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1528614 | 10126691 | WILLIAMS FLORA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1528615 | 10179507 | WILLIAMS FLORENCE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1528616 | 10242311 | WILLIAMS FLORENCE | ODOM ELLIOTT | BOBBY ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR. 72702 |
| 1528617 | 10161044 | WILLIAMS FLORENCE | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1528620 | 10211363 | WILLIAMS FLOYD | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1528621 | 10289152 | WILLIAMS FLOYD | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1528622 | 10266524 | WILLIAMS FLOYD | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1528623 | 10271086 | WILLIAMS FLOYD | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1228 PO BOX 22867 JACKSON MS 39201 |
| 1528624 | 10209273 | WILLIAMS FORRESTINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1528625 | 10209275 | WILLIAMS FRANCES | LAW OFFICES OF PETER NICHOLL | 410 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1528627 | 10112881 | WILLIAMS FRANCES L | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1528629 | 10135103 | WILLIAMS FRANCES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528631 | 10251171 | WILLIAMS FRANCES | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1528632 | 10145553 | WILLIAMS FRANCIS | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1528633 | 10235756 | WILLIAMS FRANCIS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1528636 | 10217903 | WILLIAMS FRANK I | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1528639 | 10193893 | WILLIAMS FRANK | KELLEY FERRARO | 1300 EAST NINTH STREET 1100 CLEVELAND OH 44114 |
| 1528643 | 10150559 | WILLIAMS FRANKLIN | HOWARD, LAUDUMIEY, MANN, REED, O'BRIEN | (illegible) |
| 1528647 | 10139137 | WILLIAMS FRAZIER | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1528648 | 10279471 | WILLIAMS FRED | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1528652 | (illegible) | WILLIAMS FRED | READ MORGAN | CRIS E QUINN 827 MAIN STREET WHEELING WV 26003 |
| 1528654 | (illegible) | WILLIAMS FRED | HARTLEY O'BRIEN | (illegible) |
| 1528656 | (illegible) | WILLIAMS FREDA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1528664 | (illegible) | WILLIAMS FREDDIE | LAW OFFICES OF PETER G. ANGELOS | ARMAND V VOLTA GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1528666 | 10155617 | WILLIAMS FREDERICK L | F GERALD MAPLES | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1528667 | 10260170 | WILLIAMS FREDERICK L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1528669 | 10199660 | WILLIAMS GARNETTA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1528672 | 10237162 | WILLIAMS GARVIN H | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1528673 | 10196926 | WILLIAMS GARY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1528674 | 10284052 | WILLIAMS GARY B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1528677 | 10149784 | WILLIAMS GARY A | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1528680 | 10145718 | WILLIAMS GAYLA J | BARRETT LAW OFFICES | PO BOX 987 LEXINGTON MS 39095 |
| 1528681 | 10229002 | WILLIAMS GENEVA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1528683 | 10176366 | WILLIAMS GENEVA W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528684 | 10104564 | WILLIAMS GENEVA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1528685 | (illegible) | WILLIAMS GENEVA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528689 | 10209276 | WILLIAMS GEORGE B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

# W. R. GRACE & CO.-CONN.
## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
### ASBESTOS CLAIMS
### CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1528691 | 10289154 | WILLIAMS GEORGE C | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1528692 | 10308830 | WILLIAMS GEORGE C | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77701 |
| 1528693 | 10159521 | WILLIAMS GEORGE C | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1528695 | 10101747 | WILLIAMS GEORGE D | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1528696 | 10277819 | WILLIAMS GEORGE E | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1528702 | 10109605 | WILLIAMS GEORGE F | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1528704 | 10151091 | WILLIAMS GEORGE L | READ MORGAN | CRIS E QUINN 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1528709 | 10399201 | WILLIAMS GEORGE P | MCGARVEY, HEBERLING, SULLIVAN & | ALAN R MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1528715 | 10260422 | WILLIAMS GEORGE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1528719 | 10289153 | WILLIAMS GEORGE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1528720 | 10159712 | WILLIAMS GEORGE | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1528721 | 10100086 | WILLIAMS GEORGE | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1528722 | 10132035 | WILLIAMS GEORGE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1528726 | 10104567 | WILLIAMS GEORGIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528727 | 10111774 | WILLIAMS GEORGIA | READ MORGAN | CRIS E QUINN 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1528730 | 10117715 | WILLIAMS GERALD T | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 311112331 |
| 1528732 | 10282495 | WILLIAMS GERALDINE N | LAW OFFICES OF SCOTT G MONGE | CLEVELAND OH 44114 |
| 1528733 | 10282155 | WILLIAMS GERALDINE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1528734 | 10182552 | WILLIAMS GERALDINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1528736 | 10160995 | WILLIAMS GERALDINE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1528737 | 10160983 | WILLIAMS GERTHA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1528739 | 10200340 | WILLIAMS GERTRUDE W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1528740 | 10127070 | WILLIAMS GERTRUDE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528744 | 10182544 | WILLIAMS GILBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1528747 | 10117039 | WILLIAMS GLADYS E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1528750 | 10127052 | WILLIAMS GLADYS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528751 | 10102881 | WILLIAMS GLADYS | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1528752 | 10231261 | WILLIAMS GLADYS | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1528755 | 10231366 | WILLIAMS GLEN | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1528758 | 10135101 | WILLIAMS GLENDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528759 | 10143396 | WILLIAMS GLENDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528761 | 10135822 | WILLIAMS GLENNA | JAMES F HUMPHREYS ASSOC LC | CINDY KINSINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1528762 | 10276859 | WILLIAMS GLENNDAL | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1528764 | 10146560 | WILLIAMS GLORIA | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET PO BOX 4905 BEAUMONT TX 77701 |
| 1528765 | 10223829 | WILLIAMS GLORIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1528767 | 10105932 | WILLIAMS GLORIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528768 | 12031152 | WILLIAMS GLORIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1528769 | 10261279 | WILLIAMS GLORIA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1528770 | 10243189 | WILLIAMS GLOSTER | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1528772 | 10193924 | WILLIAMS GORDON E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1528774 | 10218676 | WILLIAMS GRACE P | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1528775 | 10265221 | WILLIAMS GRACE | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1528776 | 10160358 | WILLIAMS GRACE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1528778 | 10197628 | WILLIAMS GRELEY | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1528779 | 10111753 | WILLIAMS GRIFFIN | READ MORGAN | CRIS E QUINN |
| 1528780 | 10114966 | WILLIAMS GROVER R | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1528781 | 10274692 | WILLIAMS GROVER G | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1528782 | 10248882 | WILLIAMS GROVER G | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1528784 | 10193357 | WILLIAMS GUSTOFE T | READ MORGAN | CRIS E QUINN |
| 1528785 | 10194311 | WILLIAMS GUY | BURROW RROTT | 3500 CHEVRON TOWER 1301 MCKINNEY HOUSTON TX 77010 |
| 1528788 | 10120857 | WILLIAMS GWENDOLYN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1528787 | 10149087 | WILLIAMS GWYNETH L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528788 | 10162842 | WILLIAMS GYLES Z | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1528792 | 10140928 | WILLIAMS HANNAH D | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1528799 | 10183295 | WILLIAMS HAROLD T | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1528802 | 10226660 | WILLIAMS HAROLD T | LEVIN MIDDLEBROOKS THOMAS ET AL | J PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1528803 | 10236652 | WILLIAMS HAROLD W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1528804 | 10202132 | WILLIAMS HAROLD | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1528805 | 10265903 | WILLIAMS HAROLD | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1528807 | 10114977 | WILLIAMS HARRIETT M | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1528808 | 10114921 | WILLIAMS HARRIS B | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 20705149 |
| 1528811 | 10277055 | WILLIAMS HAROLL L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1528813 | 10151139 | WILLIAMS HARRY E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1528814 | 10237132 | WILLIAMS HARRY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1528816 | 10251172 | WILLIAMS HARRY | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1528820 | 10105920 | WILLIAMS HATTIE H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528821 | 10143809 | WILLIAMS HATTIE M | READ MORGAN | CRIS E QUINN |
| 1528825 | 10218581 | WILLIAMS HAZEL L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1528826 | 10229453 | WILLIAMS HAZEL | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1528827 | 10127057 | WILLIAMS HAZEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528828 | 10170144 | WILLIAMS HELEN L | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1528829 | 10105936 | WILLIAMS HELEN L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528831 | 10280570 | WILLIAMS HELEN M | HOWARD, LAUDIMEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 |

Date:05/21/2001
Time:16:46:18

User Name:grace

# W. R. GRACE & CO.-CONN.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
## CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
## ASBESTOS CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1528832 | 10125108 | WILLIAMS HELEN P | LAW OFFICES OF PETER G ANGELOS | COVINGTON LA 70433 EVE PRIET2 ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1528834 | 10269079 | WILLIAMS HELEN | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1528837 | 10236540 | WILLIAMS HELEN | PETER RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1528838 | 10139134 | WILLIAMS HELEN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1528840 | 10152568 | WILLIAMS HENRY B | ROBLES GONZALEZ | 1081 EUTERPE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310281 |
| 1528847 | 10254634 | WILLIAMS HENRY L | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1528848 | 10287472 | WILLIAMS HENRY L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1528851 | 10151018 | WILLIAMS HENRY M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528859 | 10143151 | WILLIAMS HENRY | READ MORGAN | CRIS E QUINN |
| 1528860 | 10241681 | WILLIAMS HERBERT | BARON & BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1528868 | 10204810 | WILLIAMS HERBERT L | LANGSTON FRAZER SWEET FREESE | 201 N PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1528869 | 10181058 | WILLIAMS HERBERT | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1528870 | 10281140 | WILLIAMS HERBERT | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX. 77002 |
| 1528874 | 10154934 | WILLIAMS HERMAN H | READ MORGAN | CRIS E QUINN |
| 1528877 | 10279605 | WILLIAMS HERMAN | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1528882 | 10127048 | WILLIAMS HESTER | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528884 | 10176200 | WILLIAMS HILDA | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1528885 | 10126716 | WILLIAMS HILDA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1528886 | 10101748 | WILLIAMS HILTON R | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1528887 | 10143168 | WILLIAMS HOMER B | READ MORGAN | CRIS E QUINN |
| 1528888 | 10121818 | WILLIAMS HOMER R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1528894 | 10207587 | WILLIAMS HORACE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1528896 | 10241959 | WILLIAMS HORACE | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1528899 | 10226182 | WILLIAMS HOUSTON | THE LAW FIRM OF ... LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1528902 | 10188755 | WILLIAMS HOWARD E | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441113998 |
| 1528905 | 10167932 | WILLIAMS HOWARD O | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1528907 | 10220318 | WILLIAMS HOWARD W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1528909 | 10198557 | WILLIAMS HOWARD | BARTON AND WILLIAMS | 3007 MAGNOLIA STREET PASCAGOULA MS 39567 |
| 1528910 | 10189385 | WILLIAMS HOWARD | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1528920 | 10209971 | WILLIAMS HUGHEY | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1528927 | 10161174 | WILLIAMS IDA M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1528922 | 10256211 | WILLIAMS HUSTON M | JOHN F DILLON PLC | 1750 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1528924 | 10251173 | WILLIAMS IDA L | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1528925 | 10157827 | WILLIAMS IDA M | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1528935 | 10127037 | WILLIAMS INEZ | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528936 | 10154390 | WILLIAMS INEZ | READ MORGAN | CRIS E QUINN |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1528938 | 10314212 | WILLIAMS IOLA | CRIS E QUINN | CRIS E QUINN |
| 1528938 | 10314212 | WILLIAMS IOLA | REAUD MORGAN | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1528940 | 10171766 | WILLIAMS IRA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | CRIS E QUINN |
| 1528941 | 10215739 | WILLIAMS IRA | REAUD MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528942 | 10104568 | WILLIAMS IRENE C | WILLIAM BAILEY LAW FIRM | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |
| 1528943 | 10240701 | WILLIAMS IRENE M | LEBLANC WADDELL LLC | 70809 |
| 1528944 | 10217989 | WILLIAMS IRENE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1528945 | 10251771 | WILLIAMS IRIS K | REAUD MORGAN | CRIS E QUINN |
| 1528949 | 10289156 | WILLIAMS IRMA S | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394200001 |
| 1528950 | 10191172 | WILLIAMS IRVING G | WHITEFORD TAYLOR PRESTON TRIMBLE | 25 S. CHARLES STREET BALTIMORE MD 21201 |
| 1528951 | 10317826 | WILLIAMS ISAAC L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1528952 | 10157826 | WILLIAMS ISAAC M | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| | | | | HOUSTON TX 77002 |
| 1528956 | 10102736 | WILLIAMS ISAAC | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1528957 | 10114974 | WILLIAMS ISABELL | LANIER KELLEY FERRARO | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1528958 | 10165702 | WILLIAMS ISSAC M | KELLEY FERRARO | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| | | | | CLEVELAND OH 44114 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1528959 | 10114964 | WILLIAMS IVORAT | LANIER WILSON | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1528961 | 10165437 | WILLIAMS IZOLA | FERRARO | CLEVELAND OH 44114 |
| 1528966 | 10160251 | WILLIAMS J C | WILLIAMS | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1528967 | 10205140 | WILLIAMS J C | VIANO | 1375 SUTTER STREET, SUITE 120 SAN FRANCISCO CA 94109 |
| 1528970 | 10229452 | WILLIAMS J G | PASEE | 1001 FANNIN SUITE 675 HOUSTON TX 77642 |
| 1528971 | 10179509 | WILLIAMS J L | NESS MOTLEY LOADHOLT RICHARDSON PO | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| | | | | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS |
| 1528972 | 10224950 | WILLIAMS J N | BARON BUDD | LA 70112 |
| 1528973 | 10279607 | WILLIAMS J W | HOWARD, LAUDUMIEY, MANN, REED, | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192481 |
| | | | | AMY C VERRET 516 N. COLUMBIA STREET PO BOX 103 |
| 1528974 | 10150562 | WILLIAMS J W | REAUD MORGAN | COVINGTON LA 70433 |
| 1528975 | 10261433 | WILLIAMS J W | NEGEM BICKHAM | CRIS E QUINN |
| 1528980 | 10200329 | WILLIAMS JACK H | FOSTER SEAR | 440 S. VINE AVENUE TYLER TX 75702 |
| | | | | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1528982 | 10255110 | WILLIAMS JACK | JENKINS BRON | ARLINGTON TX 76006 |
| 1528984 | 10135110 | WILLIAMS JACKIE | WILLIAM BAILEY LAW FIRM | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1528985 | 10314264 | WILLIAMS JACKIE | REAUD MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1528986 | 10167833 | WILLIAMS JACOB C | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |
| | | | | PENSACOLA FL 32581 |
| 1528987 | 10202442 | WILLIAMS JACOB | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1528989 | 10193916 | WILLIAMS JACQUELYN P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1528990 | 10114977 | WILLIAMS JACQUELYN | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1528991 | 10250559 | WILLIAMS JAKE H | WALLACE AND GRAHAM | 525 N. MAIN STREET SALISBURY NC 28144 |
| 1528993 | 10251174 | WILLIAMS JAKE | THE LAW FIRM OF GRYMES PITTMAN | P.O. BOX 2985 2985 JACKSON MS 39201 |
| 1528994 | 10274118 | WILLIAMS JAMES A | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE202 PORTSMOUTH VA 23704 |
| 1528996 | 10293199 | WILLIAMS JAMES A | SCRUGGS MILLETTE BOZEMAN DENT | 734 DELMAS AVENUE PO BOX 1425 PASCAGOULA MS 395814425 |
| 1528998 | 10201191 | WILLIAMS JAMES A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1529002 | 10244283 | WILLIAMS JAMES A | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER |
| | | | | IL 62095 |
| 1529004 | 10207588 | WILLIAMS JAMES A | CAMPBELL CHERRY HARRISON DAVIS DOVE | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1529012 | 10212446 | WILLIAMS JAMES C | FOSTER SEAR | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| | | | | ARLINGTON TX 76006 |

W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1529013 | 10145540 | WILLIAMS JAMES C | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1529014 | 10111757 | WILLIAMS JAMES C | REAUD MORGAN | CRIS E QUINN |
| 1529024 | 10246761 | WILLIAMS JAMES E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1529026 | 10310867 | WILLIAMS JAMES E | WM ROBERTS WILSON JR | 3118 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1529027 | 10315104 | WILLIAMS JAMES E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529029 | 10107977 | WILLIAMS JAMES E | LEVIN MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1529029 | 10180668 | WILLIAMS JAMES E | LEVIN MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1529036 | 10181060 | WILLIAMS JAMES F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1529037 | 10124639 | WILLIAMS JAMES G | BARON BUDD | ANGELA C BARMBY |
| 1529038 | 10280703 | WILLIAMS JAMES G | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 31043 |
| 1529039 | 10215330 | WILLIAMS JAMES G | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1529040 | 10211260 | WILLIAMS JAMES H | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1529047 | 10289157 | WILLIAMS JAMES H | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1529048 | 10146561 | WILLIAMS JAMES H | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1529049 | 10144419 | WILLIAMS JAMES H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1529050 | 10241912 | WILLIAMS JAMES H | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1529056 | 10169659 | WILLIAMS JAMES L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1529059 | 10196268 | WILLIAMS JAMES M | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1529061 | 10161311 | WILLIAMS JAMES M | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1529063 | 10207590 | WILLIAMS JAMES M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1529064 | 10138012 | WILLIAMS JAMES M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1529065 | 10230521 | WILLIAMS JAMES O | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1529066 | 10310868 | WILLIAMS JAMES O | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1529072 | 10279158 | WILLIAMS JAMES R | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1529072 | 10289159 | WILLIAMS JAMES R | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1529075 | 10151092 | WILLIAMS JAMES R | READ MORGAN | CRIS E QUINN |
| 1529075 | 10135256 | WILLIAMS JAMES R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529077 | 10270088 | WILLIAMS JAMES V | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1529081 | 10277607 | WILLIAMS JAMES W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1529081 | 10182346 | WILLIAMS JAMES Y | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1529084 | 10255224 | WILLIAMS JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1529089 | 10257164 | WILLIAMS JAMES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1529090 | 10255977 | WILLIAMS JAMES | DAVIS FEDER | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1529091 | 10114969 | WILLIAMS JAMES | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1529092 | 10117945 | WILLIAMS JAMES | WYSOKER, GLASSNER & WEINGARTNER | LEO F LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1529092 | 10128114 | WILLIAMS JAMES | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1529095 | 10152570 | WILLIAMS JAMES | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1529096 | 10118654 | WILLIAMS JAMIE | MICHAELS JONES | E SPENCER'S PARIS |
| 1529101 | 10256650 | WILLIAMS JAMIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1529104 | 10127038 | WILLIAMS JAMIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1529105 | 10314692 | WILLIAMS JAMIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529106 | 10314692 | WILLIAMS JAMIE | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1529107 | 10280391 | WILLIAMS JAN E | HOWARD, LAUDUMIEY, MANN, REED, | NORTH FRONT STREET STE 330 HARRISBURG PA 17102 AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1529108 | 10225361 | WILLIAMS JANE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1529109 | 10136077 | WILLIAMS JANET | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1529110 | 10159961 | WILLIAMS JANET | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1529111 | 10109478 | WILLIAMS JANET | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529113 | 10118551 | WILLIAMS JANICE G | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1529114 | 10104558 | WILLIAMS JANICE H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529116 | 10284184 | WILLIAMS JANIE S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1529117 | 10285132 | WILLIAMS JANIE W | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1529118 | 10289160 | WILLIAMS DANIEL W | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39420001 |
| 1529120 | 10134135 | WILLIAMS JEAN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1529121 | 10116905 | WILLIAMS JEANETTE H | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1529122 | 10282223 | WILLIAMS JEANETTE M | J RONALDRRISH | 220 SOUTH LAUREL MS 39443 |
| 1529123 | 10273630 | WILLIAMS JEANETTE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1529124 | 10143368 | WILLIAMS JEANETTE | READ MORGAN | 331435186 |
| 1529125 | 10146551 | WILLIAMS JEANETTE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1529126 | 10135823 | WILLIAMS JEANETTE | JAMES F HUMPHREYS ASSOC LC | CRIS E QUINN CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1529127 | 10144220 | WILLIAMS JEANNIE P | READ MORGAN | CRIS E QUINN CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE |
| 1529128 | 10237127 | WILLIAMS JEANNIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1529129 | 10235723 | WILLIAMS JEFF | BYRD ASSOC | P.O. BOX 19 BOX 19 JACKSON MS 392050019 |
| 1529130 | 10157668 | WILLIAMS JEHUE | TAYLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1529131 | 10189661 | WILLIAMS JEHUE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1529134 | 10159232 | WILLIAMS JENNY L | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1529135 | 10104580 | WILLIAMS JERALANN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529136 | 10125487 | WILLIAMS JEROME L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529139 | 10242416 | WILLIAMS JERIE | ODOM ELLIOTT | BOBBY LEE 212 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1529140 | 10237136 | WILLIAMS JERRY A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1529144 | 10247623 | WILLIAMS JERRY C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1529145 | 10242829 | WILLIAMS JERRY D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1529147 | 10115616 | WILLIAMS JERRY R | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPAVTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1529150 | 10103183 | WILLIAMS JERRY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529153 | 10255294 | WILLIAMS JESSE R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1529156 | 10289161 | WILLIAMS JESSIE B | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39420001 |
| 1529157 | 10153099 | WILLIAMS JESSIE B | WILLIAM BAILEY LAW FIRM | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1529162 | 10100539 | WILLIAMS JESSIE M | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 40202008 |
| 1529163 | 10104570 | WILLIAMS JESSIE P | BARON BUDD | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529165 | 10217958 | WILLIAMS JEWEL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1529166 | 10151113 | WILLIAMS JEWEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1529169 | 10141010 | WILLIAMS JIM | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1529171 | 10190487 | WILLIAMS JIMMIE A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1529172 | 10267943 | WILLIAMS JIMMIE D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1529176 | 10172213 | WILLIAMS JIMMIE H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1529183 | 10150935 | WILLIAMS JIMMIE L | REAUD MORGAN | CRIS E QUINN |
| 1529184 | 10133143 | WILLIAMS JIMMIE L | LAW OFFICE OF JOSEPH F BRUEGGER | 5477 GLEN LAKES DRIVE SUITE 209 LB12 DALLAS TX 75231 |
| 1529185 | 10177532 | WILLIAMS JIMMIE L | JIM DAVIS MULL | PO BOX 566 MOSS POINT MS 39563 |
| 1529181 | 10207592 | WILLIAMS JOAN M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1529182 | 10265904 | WILLIAMS JOAN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1529191 | 10152847 | WILLIAMS JIMMY D | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1529192 | 10237168 | WILLIAMS JIMMY C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1529193 | 10172722 | WILLIAMS JIMMY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1529195 | 10154942 | WILLIAMS JIMMY N | REAUD MORGAN | CRIS E QUINN |
| 1529199 | 10154099 | WILLIAMS JIMMY | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1529198 | 10245720 | WILLIAMS JOAN M | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1529200 | 10307899 | WILLIAMS JOAN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1529207 | — | WILLIAMS JOAN | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1529208 | 10142681 | WILLIAMS JOANN | REAUD MORGAN | CRIS E QUINN |
| 1529209 | 10237163 | WILLIAMS JOANN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1529210 | 10305965 | WILLIAMS JOANN | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1529211 | 10160390 | WILLIAMS JOANNE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1529212 | 10149369 | WILLIAMS JOANNE | REAUD MORGAN | CRIS E QUINN |
| 1529221 | 10106212 | WILLIAMS JOE B | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1529221 | — | WILLIAMS JOE L | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1529227 | 10154216 | WILLIAMS JOE | LEBLANC NAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1529232 | 10201749 | WILLIAMS JOE A | CUNNBEST, CUNNBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 2438 PO BOX 2438 PASCAGOULA MS 395681287 |
| 1529227 | 10207594 | WILLIAMS JOE | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1529233 | 10235659 | WILLIAMS JOHN C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1529237 | 10224089 | WILLIAMS JOHN A | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1529241 | 10174806 | WILLIAMS JOHN E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1529242 | 10280701 | WILLIAMS JOHN E | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1529245 | 10100243 | WILLIAMS JOHN E | CARTWRIGHT SLOBIDIN | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312231 |
| 1529246 | 10247492 | WILLIAMS JOHN F | FERRARO & ASSOCIATES | 1401 CHAMBERS STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1529247 | 10266081 | WILLIAMS JOHN F | LAW OFFICES OF PETER NICHOLL | 2500 GULF STREET SUITE 202 GRANT STREET PITTSBURGH PA 15219 |
| 1529249 | 10217134 | WILLIAMS JOHN H | PERONE VAUGHAN LAW OFFICES | 2500 GULF STREET SUITE 202 GRANT STREET PITTSBURGH PA 15219 |
| 1529255 | 10287381 | WILLIAMS JOHN H | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1529256 | 10150936 | WILLIAMS JOHN H | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1529257 | 10104575 | WILLIAMS JOHN H | REAUD MORGAN | CRIS E QUINN |
| 1529258 | — | WILLIAMS JOHN H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529259 | 10200097 | WILLIAMS JOHN H | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1529261 | 10201197 | WILLIAMS JOHN H | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |

W. R. GRACE & CO.--CONN
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1529269 | 10279608 | WILLIAMS JOHN L | HOWARD, LAUDMIEY, MANN, REED, | PENSACOLA FL 32281 |
| 1529270 | 10181062 | WILLIAMS JOHN L | CAMPBELL CHERRY HARRISON DAVIS DOVE | ANY C VENAFI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1529271 | 10184387 | WILLIAMS JOHN L | WALLACE AND GRAHAM | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1529272 | 10181387 | WILLIAMS JOHN L | TAYLOR CIRE | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1529273 | 10158287 | WILLIAMS JOHN P | | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1529274 | 10168266 | WILLIAMS JOHN R | DONNI E YOUNG ESQ | CRIS E QUINN 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1529277 | 10314256 | WILLIAMS JOHN R | READ MORGAN | 610 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1529278 | 10274015 | WILLIAMS JOHN S | LAW OFFICES OF PETER NICHOLL | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1529282 | 10181064 | WILLIAMS JOHN T | CAMPBELL CHERRY HARRISON DAVIS DOVE | DONNI E YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1529285 | 10195987 | WILLIAMS JOHN W | NESS MOTLEY LOADHOLT RICHARDSON PO | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1529286 | 10289162 | WILLIAMS JOHN W | RANCE N ULMER | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1529288 | 10112267 | WILLIAMS JOHN W | CHARLES E GIBSON III | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1529289 | 10182536 | WILLIAMS JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1529289 | 10215055 | WILLIAMS JOHN | KELLEY FERRARO | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1529290 | 10160994 | WILLIAMS JOHN | LAW OFFICES OF PETER G ANGELOS | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1529294 | 10211365 | WILLIAMS JOHN | LEBLANC WADDELL LLC | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1529295 | 10168304 | WILLIAMS JOHN | WYSOKER, GLASSNER & WEINGARTNER | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1529300 | 10203746 | WILLIAMS JOHN | NESS MOTLEY LOADHOLT RICHARDSON PO | 841 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1529305 | 10126915 | WILLIAMS JOHNNIE E | WILLIAM BAILEY LAW FIRM | 64 EAST FERGUSON AVENUE P.O. BOX 128 WOODRIVER IL 62095 |
| 1529306 | 10246365 | WILLIAMS JOHNNIE H | HOPKINS GOLDENBERG | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529308 | 10105692 | WILLIAMS JOHNNIE E | WILLIAM BAILEY LAW FIRM | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1529309 | 10107460 | WILLIAMS JOHNNIE | GREITZER LOCKS | CRIS E QUINN |
| 1529310 | 10111761 | WILLIAMS JOHNNIE M | READ MORGAN | CRIS E QUINN |
| 1529313 | 10149577 | WILLIAMS JOHNNIE | READ MORGAN | CRIS E QUINN |
| 1529315 | 10150592 | WILLIAMS JOHNNIE | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529316 | 10104578 | WILLIAMS JOHNNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529317 | 10105924 | WILLIAMS JOHNNIE | WILLIAM BAILEY LAW FIRM | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1529318 | 10152926 | WILLIAMS JOHNNIE | WYSOKER GLASSNER & WEINGARTNER | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1529319 | 10152926 | WILLIAMS JOHNNIE | BARON BUDD | CRIS E QUINN |
| 1529323 | 10146347 | WILLIAMS JOHNNY L | READ MORGAN | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1529324 | 10241130 | WILLIAMS JOHNNY W | LAW OFFICES OF PETER ANGELOS | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1529329 | 10270425 | WILLIAMS JOHNNY | FRAZER DAVIDSON | P.O. BOX 886 P.O. BOX 886 HAZLEHURST MS 39083 |
| 1529330 | 10242934 | WILLIAMS JOHNS | VARAS MORGAN | 201 ST CHARLES AVENUE SUITE 1204 NEW ORLEANS LA 70170 |
| 1529331 | 10113983 | WILLIAMS JONATHAN | F GERALD MAPLES | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1529332 | 10121069 | WILLIAMS JONELL | NESS MOTLEY LOADHOLT RICHARDSON PO | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1529337 | 10169955 | WILLIAMS JOSEPH J | SILBER PEARLMAN | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1529339 | 10232017 | WILLIAMS JOSEPH R | SHANNON N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1529340 | 10289163 | WILLIAMS JOSEPH T | RANCE N ULMER | JOEL PERSKY 3144 DAVENPORT AVENUE PO BOX 6490 SAGINAW |
| 1529344 | 10305966 | WILLIAMS JOSEPH | JOEL PERSKY ESQ | |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1529347 | 10110938 | WILLIAMS JOSEPH | BRAYTON GISVOLD  HARLEY | MT 486023451 |
| 1529347 | 10310940 | WILLIAMS JOSEPH | BRAYTON GISVOLD  HARLEY | 999 GRANT AVENUE NOVATO CA 94948 |
| 1529352 | 10251175 | WILLIAMS JOSEPHINE | THE LAW FIRM OF CRYMES PITTMAN | 999 GRANT AVENUE NOVATO CA 94948 |
| 1529354 | 10156346 | WILLIAMS JOSEPHINE | FELDSTEIN GRIMBERG | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1529355 | 10254107 | WILLIAMS JOSEPHUS N | KELLEY  FERRARO | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| | | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1529356 | 10279610 | WILLIAMS JOSIE M | HOWARD, LAUDUMIEY, MANN, REED, | CLEVELAND OH 44114 |
| | | | | AMY C YERANT 716 N. COLUMBIA STREET PO BOX 103 |
| 1529357 | 10229003 | WILLIAMS JOYCE | BARRETT LAW OFFICES | COVINGTON LA 70433 |
| 1529358 | 10181057 | WILLIAMS JOYCE A | LAW OFFICES OF SCOTT G MONGE | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1529360 | 10114985 | WILLIAMS JOYCE F | LANIER  WILSON | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA, GA 30319 |
| 1529362 | 10218771 | WILLIAMS JOYCE M | FERRARO & ASSOCIATES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| | | | | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1529363 | 10237119 | WILLIAMS JOYCE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | BLVD. MIAMI FL 331312331 |
| 1529364 | 10180086 | WILLIAMS JOYCE | LOUIS S ROBLES | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1529365 | 10181067 | WILLIAMS JUANITA G | CAMPBELL CHERRY HARRISON DAVIS DOVE | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1529369 | 10245600 | WILLIAMS JUANITA | LEBLANC MAPLES  WADDELL | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1529371 | 10114975 | WILLIAMS JUANITA S | LANIER  WILSON | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1529372 | 10114972 | WILLIAMS JUANITA | LANIER  WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1529372 | 10146348 | WILLIAMS JUANITA | READ  MORGAN | CRIS E QUINN |
| 1529373 | 10146552 | WILLIAMS JUANITA | READ  MORGAN | CRIS E QUINN |
| 1529374 | 10183296 | WILLIAMS JUANITA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| | | | | CRIS E QUINN |
| 1529376 | 10152441 | WILLIAMS JUDITH | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |
| 1529376 | 10219192 | WILLIAMS JUDY | BRYAN O BLEVINS, JR | PENSACOLA FL 32581 |
| | | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1529379 | 10099388 | WILLIAMS JUDY | PROVOST UMPHREY | CLEVELAND OH 44114 |
| | | | KELLEY  FERRARO | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |
| 1529380 | 10307905 | WILLIAMS JUDY | BALDWIN & BALDWIN, LLP | 75670 |
| | | | | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |
| 1529381 | 10137634 | WILLIAMS JUDY | HARLEY  O'BRIEN | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1529383 | 10142026 | WILLIAMS JULIA B | READ  MORGAN | 827 MAIN STREET WHEELING WV 26003 |
| 1529384 | 10114982 | WILLIAMS JULIA | LANIER  WILSON | CRIS E QUINN |
| 1529387 | 10265232 | WILLIAMS JULIUS C | DAVID M WEINFELD ESQ | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| | | | | DAVID M WEINFELD 101 JENKINTOWN PLAZA BLDG. 101 GREENWOOD |
| 1529388 | 10120866 | WILLIAMS JULIE | BALDWIN & BALDWIN, LLP | AVE. JENKINTOWN PA 19046 |
| | | | | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |
| 1529389 | 10104585 | WILLIAMS JUNANITA | WILLIAM BAILEY LAW FIRM | 75670 |
| 1529394 | 10137082 | WILLIAMS KAREN | HARTLEY  O'BRIEN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529396 | 10169668 | WILLIAMS KARRO | KELLEY  FERRARO | 827 MAIN STREET WHEELING WV 26003 |
| | | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1529397 | 10215056 | WILLIAMS KATHERINE E | KELLEY  FERRARO | CLEVELAND OH 44114 |
| | | | | AMY C YERANT 716 N. COLUMBIA STREET PO BOX 103 |
| 1529398 | 10280599 | WILLIAMS KATHERINE | HOWARD, LAUDUMIEY, MANN, REED, | COVINGTON LA 70433 |
| 1529399 | 10181059 | WILLIAMS KATHERINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1529404 | 10141916 | WILLIAMS KATHRYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529407 | 10232015 | WILLIAMS KATIE | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1529408 | 10117946 | WILLIAMS KATRINA | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1529409 | 10150590 | WILLIAMS KENNETH C | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1529410 | 10218675 | WILLIAMS KENNETH E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| | | | | BLVD. MIAMI FL 331312331 |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1529413 | 10189718 | WILLIAMS KENNETH W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1529415 | 10224325 | WILLIAMS KENNETH | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1529417 | 10201404 | WILLIAMS KENNETH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S. E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1529420 | 10226180 | WILLIAMS KERRY | THE LAW FIRM OF ALWYN LUCKEY | MDX 124 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1529421 | 10240250 | WILLIAMS KEVIN D | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1529422 | 10109474 | WILLIAMS KIMBERLEE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| 1529423 | 10237128 | WILLIAMS KING | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1529425 | 10240249 | WILLIAMS KIRBY D | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1529426 | 10233904 | WILLIAMS KIRT D | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1529427 | 10292824 | WILLIAMS KIZZIE | CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1529429 | 10255226 | WILLIAMS KNUTE E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1529452 | 10219191 | WILLIAMS L A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1529430 | 10154392 | WILLIAMS L B | REAUD MORGAN | CRIS E QUINN 801 LAUREL PO BOX 26005 BEAUMONT TX 777202005 |
| 1529431 | 10231148 | WILLIAMS L C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1529433 | 10261440 | WILLIAMS L T | NEGEM BICKHAM | 440 S. VINE AVENUE TYLER TX 75702 |
| 1529435 | 10229390 | WILLIAMS L V | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1529436 | 10245602 | WILLIAMS LANNY E | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1529440 | 10185057 | WILLIAMS LAQUATA M | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1529441 | 10231146 | WILLIAMS LARRA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1529448 | 10247237 | WILLIAMS LARRY D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1529447 | 10153446 | WILLIAMS LARRY D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1529446 | 10196927 | WILLIAMS LARRY D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1529454 | 10104581 | WILLIAMS LARRY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1529455 | 10316498 | WILLIAMS LARRY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529457 | 10266334 | WILLIAMS LARRY L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1529461 | 10314245 | WILLIAMS LARRY M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1529462 | 10266932 | WILLIAMS LARUE | REAUD MORGAN | CRIS E QUINN 801 LAUREL PO BOX 26005 BEAUMONT TX 777202005 |
| 1529463 | 10227530 | WILLIAMS LASALLE | LANDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1529467 | 10266937 | WILLIAMS LAURA M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1529469 | 10280621 | WILLIAMS LAVADA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1529470 | 10193202 | WILLIAMS LAVERNE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1529473 | 10176088 | WILLIAMS LAWRENCE L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S. E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1529476 | 10276972 | WILLIAMS LAWRENCE W | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1529483 | 10222536 | WILLIAMS LEE O | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1529485 | 10230506 | WILLIAMS LELA T | BRAYTON MORRELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1529489 | 10223952 | WILLIAMS LENA | REAUD MORGAN | CRIS E QUINN 801 LAUREL PO BOX 26005 BEAUMONT TX 777202005 |
| 1529491 | 10266689 | WILLIAMS LENIORA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1529492 | 10267217 | WILLIAMS LENORA D | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |

Date:05/21/2001
Time:16:46:18

User Name:grace

**W. R. GRACE & CO.-CONN.**
**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**
**ASBESTOS CLAIMS**
**CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN**

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1529494 | 10149327 | WILLIAMS LEO B | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1529499 | 10149982 | WILLIAMS LEO | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529491 | 10149090 | WILLIAMS LEO | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529510 | 10146398 | WILLIAMS LEOLA T | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529502 | 10126398 | WILLIAMS LEOLA | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1529503 | 10104560 | WILLIAMS LEOLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529505 | 10227969 | WILLIAMS LEON R | WISE JULIAN | 626 LEWIS & CLARK BLVD PO BOX 100 EAST ALTON IL 62024 |
| 1529506 | 10274945 | WILLIAMS LEON | JONES MARTINNRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1529508 | 10255228 | WILLIAMS LEON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1529509 | 10261183 | WILLIAMS LEON | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1529511 | 10249184 | WILLIAMS LEON | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1529514 | 10305972 | WILLIAMS LEON | BROCKMAN | |
| 1529515 | 10151225 | WILLIAMS LEONA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1529516 | 10104984 | WILLIAMS LEONA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529517 | 10173074 | WILLIAMS LEONARD E | LAW OFFICES OF PETER NICHOLL | 8441 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1529518 | 10205139 | WILLIAMS LEONARD M | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1529522 | 10215891 | WILLIAMS LEONARD | VISSE YANEZ | 1375 SUTTER STREET, SUITE 120 SAN FRANCISCO CA 94109 |
| 1529523 | 10215237 | WILLIAMS LEONARD | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1529524 | 10159290 | WILLIAMS LEROY C | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID M MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1529527 | 10172724 | WILLIAMS LEROY H | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1529533 | 10202328 | WILLIAMS LEROY R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1529535 | 10245433 | WILLIAMS LEROY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1529536 | 10182551 | WILLIAMS LEROY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1529541 | 10150593 | WILLIAMS LEROY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1529548 | 10161303 | WILLIAMS LESTER L | REAID MORGAN | CRIS E QUINN |
| 1529549 | 10111765 | WILLIAMS LESTER | BARON BUDD | CRIS E QUINN |
| 1529552 | 10270743 | WILLIAMS LESTER | REAID MORGAN | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1529555 | 10186912 | WILLIAMS LEVI | BARON BUDD | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1529557 | 10221565 | WILLIAMS LEWIS | LAW OFFICES OF PETER G ANGELOS | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1529558 | 10241913 | WILLIAMS LILA | LAW OFFICES OF GTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092616 |
| 1529559 | 10177652 | WILLIAMS LILIAN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1529561 | 10126708 | WILLIAMS LILIAN G | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1529565 | 10168305 | WILLIAMS LILLIAN | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1529561 | 10105929 | WILLIAMS LILLIAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529565 | 10210188 | WILLIAMS LILLIE M | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1529566 | 10221207 | WILLIAMS LILLIE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1529566 | 10274995 | WILLIAMS LILLIE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1529568 | 10280228 | WILLIAMS LILLIE M | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING SECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1529570 | 10104583 | WILLIAMS LILLIE R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529571 | 10184835 | WILLIAMS LILLIE S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1529572 | 10146559 | WILLIAMS LILLY | PROVOST UMPHREY | 490 PARK STREET BEAUMONT TX 77701 |
| 1529573 | 10215015 | WILLIAMS LILLY G | READ MORGAN | CRIS E QUINN BRYAN & GLINS, JR |
| 1529575 | 10122405 | WILLIAMS LINA | GREEN BLACK | 440 LOUISIANA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1529577 | 10277820 | WILLIAMS LINDA C | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1529578 | 10196481 | WILLIAMS LINDA C | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1529579 | 10126686 | WILLIAMS LINDA G | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1529581 | 10246768 | WILLIAMS LINDA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1529582 | 10279609 | WILLIAMS LINDA | HOWARD, LAUDUMIEY, MANN, REED, | ANY YERAT ESENN SUITE 3204 NEW ORLEANS LA 70170 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD COVINGTON LA 70433 |
| 1529583 | 10245601 | WILLIAMS LINDA | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1529585 | 10315000 | WILLIAMS LINDA | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331110201 |
| 1529587 | 10310869 | WILLIAMS LINEATHA S | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1529590 | 10249036 | WILLIAMS LISTON D | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1529591 | 10259764 | WILLIAMS LLOYD A | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60611 | LAW OFFICES OF MICHAEL P CASCINO |
| 1529592 | 10178707 | WILLIAMS LLOYD A | DERR ASSOC | 200 N. 3RD STREET, SUITE 8 P.O. BOX 1006 PO BOX 1006 BOISE ID 837011006 |
| 1529595 | 10242542 | WILLIAMS LLOYD | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1529599 | 10104979 | WILLIAMS LOIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529600 | 10131164 | WILLIAMS LOTS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1529601 | 10187118 | WILLIAMS LOLA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1529604 | 12208233 | WILLIAMS LOLINDA M | CAMPBELL CHERRY HARRISON DAVIS DOVE | PO BOX 24328 JACKSON MS 392256428 JACKSON MS 392256428 |
| 1529611 | 11006402 | WILLIAMS LONNIE | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1529613 | 10104482 | WILLIAMS LORENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529616 | 10120863 | WILLIAMS LORENZA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1529617 | 10289164 | WILLIAMS LORETTA R | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1529618 | 10137083 | WILLIAMS LORETTA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1529619 | 10204498 | WILLIAMS LORI | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1529622 | 10165928 | WILLIAMS LORNE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529623 | 10280756 | WILLIAMS LORRAINE | HOWARD, LAUDUMIEY, MANN, REED, | ANY YERAT ESENN SUITE 600 COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1529625 | 10126688 | WILLIAMS LOTTIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1529627 | 10244412 | WILLIAMS LOUELLE | WILEMTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1529628 | 10167811 | WILLIAMS LOUIE H | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1529632 | 10190808 | WILLIAMS LOUIS J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1529639 | 10187683 | WILLIAMS LOUIS | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1529640 | 10230427 | WILLIAMS LOUIS | LEBLANC WADDELL, LLC | ESENN CENTRE, SUITE 420 5153 ESSEN LANE BATON ROUGE LA 70809 |
| 1529645 | 10158937 | WILLIAMS LOUISE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1529646 | 12260780 | WILLIAMS LOUVATA | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |

Page:6299 of 6508

W. R. GRACE & CO.- CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1529667 | 10126698 | WILLIAMS LOUVENIA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1529654 | 10145395 | WILLIAMS LUCILLE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529655 | 10227946 | WILLIAMS LUCILLE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1529656 | 10181077 | WILLIAMS LUCILLE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24628 JACKSON MS 392254328 |
| 1529658 | 10192290 | WILLIAMS LUCILLE | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1529661 | 10127075 | WILLIAMS LUCY | BARON BUDD | ANGELA C BARNEY |
| 1529662 | 10314259 | WILLIAMS LUDIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529664 | 10104574 | WILLIAMS LULA | WILLIAM BAILEY LAW FIRM | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529665 | 10104579 | WILLIAMS LULA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529667 | 10135255 | WILLIAMS LULA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529668 | 10255416 | WILLIAMS LULEAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1529669 | 10231138 | WILLIAMS LUNDY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER PITTSBURGH PA 15219 |
| 1529671 | 10189226 | WILLIAMS LUTHER A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1529676 | 10111779 | WILLIAMS LUVENIA | FERARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1529677 | 10154518 | WILLIAMS LYDIA O | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1529679 | 10199156 | WILLIAMS LYLE M | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1529680 | 10292591 | WILLIAMS LYNN | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1529681 | 10173436 | WILLIAMS LYNN | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1529682 | 10173435 | WILLIAMS M A | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 6508 |
| 1529683 | 10289165 | WILLIAMS M C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 760046 |
| 1529685 | 10168280 | WILLIAMS MABLE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24628 JACKSON MS 392254328 |
| 1529686 | 10220821 | WILLIAMS MABLE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1529687 | 10188750 | WILLIAMS MABLE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529692 | 10209271 | WILLIAMS MADONNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1529694 | 10182161 | WILLIAMS MAE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529695 | 10127066 | WILLIAMS MAE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1529697 | 10182554 | WILLIAMS MAGGIE C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529698 | 10104980 | WILLIAMS MAGNELL | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1529699 | 10243892 | WILLIAMS MAJOR | REAUD MORGAN | |
| 1529700 | 10190068 | WILLIAMS MAJOR | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1529703 | 10143981 | WILLIAMS MALINDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529704 | 10282226 | WILLIAMS MALINDA | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1529706 | 10127055 | WILLIAMS MAMIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529708 | 10158142 | WILLIAMS MANIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529709 | 10165929 | WILLIAMS MANZIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1529711 | 10307902 | WILLIAMS MARGARET A | JAMES F HUMPHREYS ASSOC LC | CINDY KELLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1529712 | 10135105 | WILLIAMS MARGARET D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529713 | 10109480 | WILLIAMS MARGARET | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529714 | 10126694 | WILLIAMS MARGARET L | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

ASBESTOS CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1529715 | 10250560 | WILLIAMS MARGARET W | | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1529718 | 10309670 | WILLIAMS MARGARET | | 1923 WELSH ROAD PHILADELPHIA PA 19115 |
| 1529719 | 10104573 | WILLIAMS MARGARET | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529718 | 10115111 | WILLIAMS MARGARET | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529721 | 10265156 | WILLIAMS MARGARET | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1529722 | 10137635 | WILLIAMS MARGARET | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1529723 | 10126704 | WILLIAMS MARGARET | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1529724 | 10284182 | WILLIAMS MARGIE A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1529729 | 10154943 | WILLIAMS MARIE A | READ MORGAN | CRIS E QUINN |
| 1529730 | 10269797 | WILLIAMS MARIE | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1529733 | 10289166 | WILLIAMS MARIE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1529734 | 10104432 | WILLIAMS MARJORIE D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752196159 |
| 1529735 | 10180667 | WILLIAMS MARJORIE D | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL C BARNEY 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 325810001 |
| 1529736 | 10186965 | WILLIAMS MARJORIE L | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1529737 | 10307903 | WILLIAMS MARJORIE R | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1529740 | 10249310 | WILLIAMS MARLOWE A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1529742 | 10165931 | WILLIAMS MARLOWE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1529742 | 10252229 | WILLIAMS MARLOWE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1529744 | 10101750 | WILLIAMS MARSHALL | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1529745 | 10158044 | WILLIAMS MARSHALL | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1529746 | 10314262 | WILLIAMS MARSHALL | READ MORGAN | CRIS E QUINN |
| 1529749 | 10289167 | WILLIAMS MARTHA | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1529751 | 10126722 | WILLIAMS MARTHA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1529754 | 10181063 | WILLIAMS MARTHA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1529755 | 10104561 | WILLIAMS MARTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529755 | 10254109 | WILLIAMS MARTHA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1529757 | 10255230 | WILLIAMS MARTHA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1529757 | 10127059 | WILLIAMS MARTIN D | READ MORGAN | CRIS E QUINN |
| 1529759 | 10127060 | WILLIAMS MARTIN D | READ MORGAN | CRIS E QUINN |
| 1529763 | 10164421 | WILLIAMS MARTIN E | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1529764 | 10157831 | WILLIAMS MARVIN E | | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1529767 | 10282227 | WILLIAMS MARVIN E | J RONALD RISH | 220 ROSE LANE LAUREL MS 39443 |
| 1529768 | 10143371 | WILLIAMS MARY A | | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1529772 | 10176089 | WILLIAMS MARY A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1529773 | 10126696 | WILLIAMS MARY C | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1529776 | 10251176 | WILLIAMS MARY C | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1529777 | 10307907 | WILLIAMS MARY C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529781 | 10104559 | WILLIAMS MARY H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529783 | 10141701 | WILLIAMS MARY J | READ MORGAN | CRIS E QUINN |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1529784 | 10119861 | WILLIAMS MARY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1529785 | 10191159 | WILLIAMS MARY J | SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1529786 | 10152510 | WILLIAMS MARY J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1529789 | 10232016 | WILLIAMS MARY L | SHANNON LAW FIRM | P.O. BOX 869 PO BOX 869 HAZELHURST MS 39083 |
| 1529791 | 10174543 | WILLIAMS MARY L | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1529792 | 10144517 | WILLIAMS MARY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529793 | 10181070 | WILLIAMS MARY L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1529795 | 10152569 | WILLIAMS MARY L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1529796 | 10305968 | WILLIAMS MARY M | PETER G ANGELOS | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 20746 |
| 1529797 | 10251177 | WILLIAMS MARY S | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1529799 | 10314261 | WILLIAMS MARY S | READ MORGAN | CRIS E QUINN |
| 1529800 | 10226061 | WILLIAMS MARY V | READ MORGAN | CRIS E QUINN |
| 1529802 | 10143366 | WILLIAMS MARY W | LEVIN MIDDLEBROOKS THOMAS ET AL | J PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1529803 | 10111715 | WILLIAMS MARY | READ MORGAN | CRIS E QUINN |
| 1529803 | 10150595 | WILLIAMS MARY | READ MORGAN | CRIS E QUINN |
| 1529804 | 10099910 | WILLIAMS MARY | READ MORGAN | CRIS E QUINN |
| 1529804 | 10120086 | WILLIAMS MARY | READ MORGAN | CRIS E QUINN |
| 1529806 | 10215331 | WILLIAMS MARY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1529806 | 10220387 | WILLIAMS MARY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1529808 | 10257355 | WILLIAMS MARY | ROBINS CLOUD GREENWOOD LUBEL | |
| 1529808 | 10266335 | WILLIAMS MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1529809 | 10279612 | WILLIAMS MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1529810 | 10182159 | WILLIAMS MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1529811 | 10149084 | WILLIAMS MARY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YERKES 514 C. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1529815 | 10237129 | WILLIAMS MARY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1529817 | 10126695 | WILLIAMS MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529824 | 10264034 | WILLIAMS MARY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1529825 | 10162935 | WILLIAMS MARY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| | | | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| | | | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| | | | MCKERNAN CLEGG WALKER | 10001 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1529831 | 10237169 | WILLIAMS MARYLYN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1529833 | 10164313 | WILLIAMS MATTIE B | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1529834 | 10143369 | WILLIAMS MATTIE G | READ MORGAN | CRIS E QUINN |
| 1529836 | 10237131 | WILLIAMS MATTIE G | PEIRCE RAYMOND | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1529838 | 10135514 | WILLIAMS MAUDINE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529839 | 10277542 | WILLIAMS MAURICE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1529841 | 12445603 | WILLIAMS MAXIE R | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1529842 | 10126703 | WILLIAMS MAXINE | NIX LAW FIRM | 201 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1529844 | 10154964 | WILLIAMS MAYE | READ MORGAN | CRIS E QUINN |
| 1529847 | 10266525 | WILLIAMS MAZELLE | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.--CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1529948 | 10202140 | WILLIAMS MAZIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1529849 | 10158143 | WILLIAMS MCCOY | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 7002 |
| 1529850 | 10165436 | WILLIAMS MCCOY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1529851 | 10237145 | WILLIAMS MELBA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1529852 | 10240518 | WILLIAMS MELINDA | NESS MOTLEY LOADHOIT RICHARDSON PO | WALTER HARRIS, III 1710 JACKSON STREET P.O. BOX 365 PO BOX 365 BARMWELL SC 29812 |
| 1529854 | 10274014 | WILLIAMS MELVIN L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1529856 | 10154083 | WILLIAMS MELVIN R | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1529858 | 10149289 | WILLIAMS MELVIN | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1529865 | 10165416 | WILLIAMS MERLE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1529866 | 10240247 | WILLIAMS MICHAEL C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1529866 | 10277353 | WILLIAMS MICHAEL J | KELLEY FERRARO | |
| 1529868 | 10260167 | WILLIAMS MICHAEL R | F GERALD MAPLES | ANGELA C BARONE 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1529869 | 10279613 | WILLIAMS MICHAEL W | HOWARD, LANDUHEY, MANN, REED, | |
| 1529870 | 10139136 | WILLIAMS MICHAEL | HARTLEY O'BRIEN | AMY C YENARI 516 W. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1529871 | 10254111 | WILLIAMS MICHELLA | KELLEY FERRARO | 827 MAIN STREET WHEELING WV 26003 |
| 1529873 | 10114967 | WILLIAMS MILDRED B | LANIER WILSON | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1529874 | 10282224 | WILLIAMS MILDRED J | J RONALDRISH | 1331 LAMAR SUITE 1675 HOUSTON TX 77010 |
| 1529875 | 10289168 | WILLIAMS MILDRED L | RANCE N ULMER | 220 ROSE LANE LAUREL MS 39441 |
| 1529876 | 10118552 | WILLIAMS MILDRED M | JAMES F HUMPHREYS ASSOC LC | PO BOX 1 BAY SPRINGS MS 39422001 |
| 1529877 | 10126685 | WILLIAMS MILDRED | NIX LAW FIRM | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1529878 | 10104566 | WILLIAMS MILDRED | WILLIAM BAILEY LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1529879 | 10161743 | WILLIAMS MILLIE A | HARTLEY O'BRIEN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529881 | 10217948 | WILLIAMS MILLIE J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1529885 | 10276831 | WILLIAMS MILTON | ODOM ELLIOTT | |
| 1529888 | 10269945 | WILLIAMS MILTON | FOSTER SEAR | BOBBY LEE 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1529889 | 10100788 | WILLIAMS MINNIE L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 39568 |
| 1529891 | 10141479 | WILLIAMS MINNIE | READ MORGAN | CRIS E QUINN |
| 1529892 | 10159522 | WILLIAMS MINNIE | LEVIN MIDDLEBROOKS THOMAS, MITCHELL | PENSACOLA FL 32581 |
| 1529893 | 10109477 | WILLIAMS MIRANDA U | WILLIAM BAILEY LAW FIRM | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |
| 1529894 | 10204242 | WILLIAMS MINNIE | JOHN P DILLON PLC | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529895 | 10289247 | WILLIAMS MOLLIE | RANCE N ULMER | 1555 POYDRAS STREET SUITE 1700 NEW ORLEANS LA 70112 |
| 1529896 | 10181059 | WILLIAMS MOLLIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | PO BOX 1 BAY SPRINGS MS 39422001 |
| 1529897 | 10241337 | WILLIAMS MOLLIE | LAW OFFICES OF PETER ANGELOS | P.O. BOX 24128 JACKSON MS 392252001 |
| 1529901 | 10127042 | WILLIAMS MORGAN | WILLIAM BAILEY LAW FIRM | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1529902 | 10291489 | WILLIAMS MORRIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529903 | 10107870 | WILLIAMS MORRIS K | BRUEGGER QUILLIN THORNTON EARLY MCCULLOUGH | 5477 GLEN LAKES D SUITE 209 L812 DALLAS TX 75231 |
| 1529905 | 10283184 | WILLIAMS MOSES | KELLEY FERRARO | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1529907 | 10169663 | WILLIAMS MOZELL J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1529909 | 10174542 | WILLIAMS MURRAY L | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS |

Page:6303 of 6508

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1529911 | 10158589 | WILLIAMS MYRON E | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 39440 |
| 1529912 | 10169665 | WILLIAMS MYRON W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1529913 | 10139132 | WILLIAMS MYRTLE P | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1529914 | 10152446 | WILLIAMS MYRTLE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1529915 | 10104989 | WILLIAMS MYRTLE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529911 | 10260166 | WILLIAMS NANCY S | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1529920 | 10305975 | WILLIAMS NANCY | JOEL PERSKY ESQ | JOEL PERSKY 3144 DAVENPORT AVENUE PO BOX 6490 SAGINAW MI 486023451 |
| 1529924 | 10231158 | WILLIAMS NAPOLEAN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1529926 | 10282220 | WILLIAMS NATHAN | J RONALDRISH | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1529929 | 10287077 | WILLIAMS NATHAN | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1529933 | 10111767 | WILLIAMS NATHIE L | READ MORGAN | CRIS E QUINN P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1529933 | 10237142 | WILLIAMS NEAL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1529936 | 10197662 | WILLIAMS NEAL | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1529933 | 10219098 | WILLIAMS NEAL T | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1529939 | 10111768 | WILLIAMS NELLIE D | READ MORGAN | CRIS E QUINN |
| 1529943 | 10111768 | WILLIAMS NELSON | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1529945 | 10267198 | WILLIAMS NICHOLAS O | NELSON | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1529946 | 10247493 | WILLIAMS NINA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E.2 FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 3102 |
| 1529951 | 10171905 | WILLIAMS NOLAN E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1529955 | 10280755 | WILLIAMS NONZIE T | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1529957 | 10284997 | WILLIAMS NORA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1529961 | 10174807 | WILLIAMS NORMA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1529964 | 10111770 | WILLIAMS NORMAN M | READ MORGAN | CRIS E QUINN P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1529968 | 10229004 | WILLIAMS NORMAN | BARRETT LAW OFFICES | CRIS E QUINN ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1529970 | 10215740 | WILLIAMS NOVIS | READ MORGAN | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1529971 | 10240826 | WILLIAMS OCTAVIA | LEBLANC WADDELL, LLC | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1529972 | 10310870 | WILLIAMS ODELL | WM ROBERTS WILSON JR | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1529975 | 10181078 | WILLIAMS ODESSA R | CAMPBELL CHERRY HARRISON DAVIS DOVE | DAVID C THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1529977 | 10173172 | WILLIAMS ODESSA | NIX LAW FIRM | 220 ROSE LANE LAUREL MS 39443 |
| 1529978 | 10226184 | WILLIAMS OLIVIA | DAVID C THOMPSON | PO BOX 1007 FARGO ND 581071007 |
| 1529979 | 10282222 | WILLIAMS OLIVIA | THE LAW FIRM OF ALWYN LUCKEY | 220 ROSE LANE LAUREL MS 39441 |
| 1529980 | 10158590 | WILLIAMS OLLIE | J RONALDRISH | 220 ROSE LANE LAUREL MS 39441 |
| 1529980 | 10169666 | WILLIAMS OLONZIE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1529981 | 10164685 | WILLIAMS OLONZIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1529982 | 10282250 | WILLIAMS OPAL | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1529984 | 10135059 | WILLIAMS ORA C | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1529985 | 10224443 | WILLIAMS ORA C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1529989 | 10196762 | WILLIAMS ORAN H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1529989 | 10218770 | WILLIAMS ORION | VARAS | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1529989 | 10218770 | WILLIAMS OSCAR L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1529990 | 10101751 | WILLIAMS OSCAR L | CUMBEST, CUMBEST, HUNTER, McCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |

Date:05/21/2001
Time:14:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1529995 | 10172210 | WILLIAMS OSCAR | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1529996 | 10104584 | WILLIAMS OSCAR | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1529999 | 10158043 | WILLIAMS OSTRANDA B | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1530005 | 10172726 | WILLIAMS OTIS C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1530007 | 10162796 | WILLIAMS OTIS R | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1530010 | 10105921 | WILLIAMS OTIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1530012 | 10188306 | WILLIAMS OTTA C | GORDON J DILL PSC | 1527 CENTRAL AVENUE ASHLAND KY 41105 |
| 1530013 | 10104572 | WILLIAMS OVETTA | WILLIAM BAILEY LAW FIRM | NICOLAS PINTO 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1530014 | 10305973 | WILLIAMS OWEN G | ROTKO CRESHOFF | |
| 1530016 | 10242543 | WILLIAMS OWEN | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1530018 | 10254104 | WILLIAMS OZZIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1530019 | 10133503 | WILLIAMS PAMELA J | PEIRCE RAIMOND ASSOC | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1530023 | 10235837 | WILLIAMS PATRICIA A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1530024 | 10255414 | WILLIAMS PATRICIA A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1530025 | 10307900 | WILLIAMS PATRICIA G | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1530026 | 10201516 | WILLIAMS PATRICIA K | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1530027 | 10165703 | WILLIAMS PATRICIA L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1530028 | 10215102 | WILLIAMS PATRICIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1530028 | 10284612 | WILLIAMS PATRICIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1530030 | 10142651 | WILLIAMS PATRICIA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1530032 | 10188661 | WILLIAMS PATRICIA | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1530034 | 10249669 | WILLIAMS PATRICIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1530036 | 10138013 | WILLIAMS PATRICIA | HARTLEY O'BRIEN | 827A MAIN STREET WHEELING WV 26003 |
| 1530037 | 10187248 | WILLIAMS PATSY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1530040 | 10114976 | WILLIAMS PAUL E | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1530041 | 10150599 | WILLIAMS PAUL E | READ MORGAN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1530043 | 10273612 | WILLIAMS PAUL K | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1530046 | 10171881 | WILLIAMS PAUL L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1530047 | 10136076 | WILLIAMS PAUL L | GOLDBERG PERSKY JENNINGS WHITE | 1017 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1530051 | 10280598 | WILLIAMS PAUL L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YERKEY 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1530053 | 10135109 | WILLIAMS PAUL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1530054 | 10193551 | WILLIAMS PAUL | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1530055 | 10367730 | WILLIAMS PAUL | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1530055 | 10205572 | WILLIAMS PAUL | RATNER REYES O'SHEA | |
| 1530059 | 10205572 | WILLIAMS PEARL | BARON BUDD | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331111104 |
| 1530062 | 10306643 | WILLIAMS PEARLIE M | ANGELA C BARMBY | |
| 1530064 | 10218340 | WILLIAMS PEGGY A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1530065 | 10149088 | WILLIAMS PEGGY | WILLIAM BAILEY LAW FIRM | ARLINGTON TX 76006 |
| 1530066 | 10127051 | WILLIAMS PENNY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1530067 | 10197882 | WILLIAMS PERCY B | PRITCHARD LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1530076 | 10371882 | WILLIAMS PERCY B | PRITCHARD LAW FIRM | P.O. BOX 1707 PASCAGOULA MS 395681704 |
| 1530076 | 10210971 | WILLIAMS PERCY L | LAW OFFICES OF PETER NICHOLL | 410. CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1530071 | 10116614 | WILLIAMS PERCY | WM ROBERTS WILSON JR / SILBER PEARLMAN | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 / ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1530072 | 10198302 | WILLIAMS PERCY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1530073 | 10279615 | WILLIAMS PERRY | HOWARD, LAUDMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1530075 | 10218648 | WILLIAMS PHELEMON T | FERRARO & ASSOCIATES | ARTHUR R. FERRARO 3131 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1530076 | 10119362 | WILLIAMS PHILIP B | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1530078 | 10255232 | WILLIAMS PHILIP | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1530080 | 10242348 | WILLIAMS PHILIP | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1530081 | 10100514 | WILLIAMS PHLESTER | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID OSH MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1530082 | 10274433 | WILLIAMS PHOEBE | BARTLEY O'BRIEN | 2022 OSH LANDING PO BOX 2310 NOVATO CA 94945 |
| 1530083 | 10163643 | WILLIAMS PHYLLIS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1530084 | 10160984 | WILLIAMS PHYMEON | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1530085 | 10237130 | WILLIAMS PLEZ | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1530086 | 10237074 | WILLIAMS POLLY | KELLEY BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1530087 | 10237074 | WILLIAMS POLLY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1530089 | 10166787 | WILLIAMS PRESTON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1530090 | 10167074 | WILLIAMS PRESTON | WILLIAMS | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1530091 | 10165932 | WILLIAMS PREZILIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1530101 | 10276973 | WILLIAMS R L | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1530104 | 10127454 | WILLIAMS RAIFORD | BARON BUDD | ANGELA C BARMBY |
| 1530106 | 10284996 | WILLIAMS RATFORD B | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1530107 | 10211545 | CASCINO VAUGHAN LAW OFFICES | | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1530110 | 10105930 | WILLIAMS RALPH J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1530111 | 10255234 | WILLIAMS RALPH N | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1530114 | 10150937 | WILLIAMS RALPH W | REAUD MORGAN | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1530125 | 10149098 | WILLIAMS QUINN | CLIMACO JOSEFKOWITZ PECA WILCOX | BRYAN O BLEVINS, JR. |
| 1530124 | 10127033 | WILLIAMS RANCIE M | PROVOST UMPHREY | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1530123 | 10217923 | WILLIAMS RANDY | BARON BUDD | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1530120 | 10259579 | WILLIAMS RANK | DAVIS FEDER | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1530125 | 10127039 | WILLIAMS RAVEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1530124 | 10149098 | WILLIAMS RAY N | WILLIAM BAILEY LAW FIRM | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1530127 | 10168279 | WILLIAMS RAYMOND E | DONNI E YOUNG ESQ | 4025 WOODLAND PARK BLVD SUITE 450 ARLINGTON TX 76103 |
| 1530134 | 10225560 | WILLIAMS RAYMOND L | DUKE LAW FIRM | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392154128 |
| 1530133 | 10181069 | WILLIAMS RAYMOND L | CAMPBELL CHERRY HARRISON DAVIS DOVE | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1530146 | 10221517 | WILLIAMS RAYMOND | WEITZ & LUXENBERG, P.C. | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1530140 | 10265995 | WILLIAMS RAYMOND | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1530142 | 10157835 | WILLIAMS RAYMOND | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1530144 | 10165438 | WILLIAMS RAYMOND | KELLEY FERRARO | KELLEY FERRARO HOUSTON TX 77002 |
| 1530146 | 10314257 | WILLIAMS REBECCA | REAUD MORGAN | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1530150 | 10104929 | WILLIAMS REGINA | WILLIAM BAILEY LAW FIRM | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1530151 | 10111759 | WILLIAMS REGINA | REAUD MORGAN | CRIS E QUINN |
| 1530152 | 10150601 | WILLIAMS REGINALD | REAUD MORGAN | CRIS E QUINN |
| 1530155 | 10191122 | WILLIAMS RENA | WALLACE AND GRAHAM | CRIS E QUINN 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1530157 | 10280747 | WILLIAMS RENEE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1530160 | 10151292 | WILLIAMS REUBEN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1530164 | 10272469 | WILLIAMS RICARDO L | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1530166 | 10199916 | WILLIAMS RICHARD F | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1530171 | 10171149 | WILLIAMS RICHARD J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1530173 | 10204811 | WILLIAMS RICHARD | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1530174 | 10142697 | WILLIAMS RICHARD | REAUD MORGAN | CRIS E QUINN |
| 1530175 | 10310872 | WILLIAMS RICHARD | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PO BOX 23202 JACKSON MS 39567 |
| 1530176 | 10111408 | WILLIAMS RICHARD | DIES DIES | J DONALD CORONA, JR |
| 1530177 | 10199960 | WILLIAMS RICHARD | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1530178 | 10100087 | WILLIAMS RICHARD | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1530180 | 10203151 | WILLIAMS RICHIE J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1530182 | 10101752 | WILLIAMS RICHARD J | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1530183 | 10289170 | WILLIAMS RICKY A | RANCE N ULMER | PO BOX 1425 BAY SPRINGS MS 394220001 |
| 1530184 | 10166693 | WILLIAMS RITA | NIX LAW FIRM | 205 LINDA DR DAINGERFIELD TX 75638 |
| 1530185 | 10162843 | WILLIAMS RITA | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1530188 | 10237166 | WILLIAMS ROBERT A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1530192 | 10396925 | WILLIAMS ROBERT B | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1530195 | 10157957 | WILLIAMS ROBERT C | TAYLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1530196 | 10166779 | WILLIAMS ROBERT C | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1530199 | 10229005 | WILLIAMS ROBERT E | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1530201 | 11230761 | WILLIAMS ROBERT E | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1530203 | 10118660 | WILLIAMS ROBERT E | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1530204 | 10150603 | WILLIAMS ROBERT E | REAUD MORGAN | CRIS E QUINN |
| 1530206 | 10101753 | WILLIAMS ROBERT E | CUMBEST CUMBEST HUNTER MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1530211 | 10237154 | WILLIAMS ROBERT G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1530213 | 10101072 | WILLIAMS ROBERT J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1530214 | 10159231 | WILLIAMS ROBERT L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1530222 | 10169529 | WILLIAMS ROBERT L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS MD |
| 1530222 | 10170271 | WILLIAMS ROBERT L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1530225 | 10228114 | WILLIAMS ROBERT L | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 TX 75204 |
| 1530227 | 10150938 | WILLIAMS ROBERT L | REAUD MORGAN | NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1530227 | 10198048 | WILLIAMS ROBERT L | REAUD MORGAN | CRIS E QUINN |
| 1530229 | 10201414 | WILLIAMS ROBERT L | FERRARO & ASSOCIATES | CRIS E QUINN ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1530231 | 10164312 | WILLIAMS ROBERT L | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | BLVD. MIAMI FL 331312331 MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1530232 | 10279619 | WILLIAMS ROBERT T | HOWARD, LAUDUMIEY, MANN, REED, | ANY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1530245 | 10194672 | WILLIAMS ROBERT | MICHAELS JONES MARTINRRIS TESSENER | PETER ANGELOS, ESQ. 63 HENDERSON AVENUE CUMBERLAND MD |
| 1530246 | 10155948 | WILLIAMS ROBERT | PETER G ANGELOS | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 21502 |
| 1530248 | 10228031 | WILLIAMS ROBERT | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1530252 | 10182154 | WILLIAMS ROBERT | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1530254 | 10280569 | WILLIAMS ROBERT | HOWARD, LAUDUMIEY, MANN, REED, | ANY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1530255 | 10201502 | WILLIAMS ROBERT | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1530256 | 10199721 | WILLIAMS ROBERT | MARTWICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1530258 | 10150751 | WILLIAMS ROBERT | PROVOST UMPHREY | BRYAN O BLEVINS, JR P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1530259 | 10241976 | WILLIAMS ROBERT | MIDDLETON MATHIS ADAMS TATE | 622 DRAYTON STREET PO BOX 10006 SAVANNAH GA 31412 |
| 1530260 | 10127995 | WILLIAMS ROBERT | TAYLOR | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1530262 | 10202037 | WILLIAMS ROBERT | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1530263 | 10207596 | WILLIAMS ROBERT | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1530263 | 10209280 | WILLIAMS ROBERT | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1530265 | 10140714 | WILLIAMS ROBERT | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1530267 | 10182545 | WILLIAMS ROBERTA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1530270 | 10135825 | WILLIAMS ROBIN R | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1530274 | 10261437 | WILLIAMS RODERICK | NEGEM BICKHAM | 440 S. VINE AVENUE TYLER TX 75702 |
| 1530277 | 10134485 | WILLIAMS ROGER C | THORNTON EARLY | JOSEPH N PORTLAND STREET BOSTON MA 021141706 |
| 1530278 | 10254108 | WILLIAMS ROGER D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1530279 | 10204489 | WILLIAMS ROGER D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1530280 | 10711184 | WILLIAMS ROGER D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1530283 | 10186964 | WILLIAMS ROGER L | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1530288 | 10222715 | WILLIAMS ROGER | HOPKINS GOLDENBERG | 6001 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1530289 | 10157155 | WILLIAMS ROGER | TAYYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1530290 | 10165993 | WILLIAMS ROGER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1530293 | 10224721 | WILLIAMS RONALD B | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |

Page: 6308 of 6508

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1530294 | 10191158 | WILLIAMS RONALD D | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1530295 | 10229006 | WILLIAMS RONALD L | BARRETT LAW OFFICES | P O BOX 987 404 COURT SQUARE LEXINGTON MS 39095 |
| 1530305 | 10180648 | WILLIAMS RONNIE J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1530306 | 10229007 | WILLIAMS ROOSEVELT | BARRETT LAW OFFICES | P.O. BOX 987 404 COURT SQUARE LEXINGTON MS 39095 |
| 1530307 | 10221195 | WILLIAMS ROOSEVELT | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1530316 | 10314255 | WILLIAMS ROOSEVELT | REAUD MORGAN | CRIS E QUINN |
| 1530317 | 10314250 | WILLIAMS ROSA C | REAUD MORGAN | CRIS E QUINN |
| 1530318 | 10152986 | WILLIAMS ROSA L | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN III 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1530319 | 10279599 | WILLIAMS ROSALYND | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1530320 | 10279618 | WILLIAMS ROSAMOND | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1530321 | 10279788 | WILLIAMS ROSE M | CHRISTOPHER MEKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1530322 | 10157828 | WILLIAMS ROSE M | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1530324 | 10172211 | WILLIAMS ROSETTA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1530326 | 10289171 | WILLIAMS ROSIE L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1530327 | 10104577 | WILLIAMS ROSIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1530328 | 10209279 | WILLIAMS ROSIE | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1530329 | 10277926 | WILLIAMS ROSSY | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1530330 | 10123411 | WILLIAMS ROWENA S | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1530331 | 10104982 | WILLIAMS ROXIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1530331 | 10127061 | WILLIAMS ROXIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1530333 | 10152612 | WILLIAMS ROXY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 3000 MIAMI FL 331310201 |
| 1530334 | 10181071 | WILLIAMS ROY B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1530335 | 10124857 | WILLIAMS ROY D | BARON BUDD | ANGELA C BARNEY P O BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1530332 | 10242417 | WILLIAMS ROY M | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1530344 | 10310873 | WILLIAMS ROY | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1530345 | 10205571 | WILLIAMS ROY | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1530347 | 10143118 | WILLIAMS ROYLANDA | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1530348 | 10133884 | WILLIAMS RUBIN | JOHN F DILLON PLC | 1513 ST CHARLES STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1530349 | 10143365 | WILLIAMS RUBY D | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1530350 | 10181072 | WILLIAMS RUBY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1530351 | 10181072 | WILLIAMS RUBY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1530352 | 10182543 | WILLIAMS RUBY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1530354 | 11171749 | WILLIAMS RUBY | REAUD MORGAN | CRIS E QUINN |
| 1530355 | 10307230 | WILLIAMS RUFUS F | ENVIRONMENTAL LITIGATION | JOHN W GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1530364 | 10271150 | WILLIAMS RUFUS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2200 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1530365 | 10266526 | WILLIAMS RUFUS | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1530366 | 10282221 | WILLIAMS RUGY P | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1530367 | 10125107 | WILLIAMS RUSSELL R | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1530368 | 10207598 | RUSSELL R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1530371 | 10240050 | RUSSELL | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1530373 | 10225301 | WILLIAMS RUTH B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1530374 | 10314265 | WILLIAMS RUTH H | READ MORGAN | CRIS E QUINN |
| 1530375 | 10156117 | WILLIAMS RUTH H | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1530376 | 10111747 | WILLIAMS RUTH M | READ MORGAN | CRIS E QUINN |
| 1530377 | 10106851 | WILLIAMS RUTH | THE LAW FIRM OF KENNETH HICKS | 343 FIFTH AVENUE HUNTINGTON WV 25701 |
| 1530378 | 10142654 | WILLIAMS RUTH | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1530379 | 10237149 | WILLIAMS RUTH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1530381 | 10105976 | WILLIAMS RUTH ANN | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1530383 | 10104597 | WILLIAMS RUTHIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1530386 | 10107306 | WILLIAMS S T | READ MORGAN | CRIS E QUINN |
| 1530388 | 10271376 | WILLIAMS SAMMIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1530387 | 10262217 | WILLIAMS SAMMY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1530396 | 10261204 | WILLIAMS SAMMY A | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1530398 | 10266120 | WILLIAMS SAMMY A | WILLIAMS BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1530387 | 10214375 | WILLIAMS SABRA | BATESON KRUSSELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1530399 | 10227947 | WILLIAMS SAMUEL | WATERS KRAUS | 3219 MCKINNEY AVENUE CHICAGO IL 606101117 |
| 1530401 | 10251178 | WILLIAMS SADIE H | THE LAW FIRM OF CRYMES PITTMAN | BOX 22985 JACKSON MS 39201 |
| 1530400 | 10231712 | WILLIAMS SAMUEL C | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1530389 | 10220943 | WILLIAMS SADIE V | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1530406 | 10265243 | WILLIAMS SAMUEL | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1530390 | 10314211 | WILLIAMS SADIE | READ MORGAN | CRIS E QUINN |
| 1530394 | 10128115 | WILLIAMS SADIE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1530407 | 10207589 | WILLIAMS SANDRA A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1530408 | 10193190 | WILLIAMS SANDRA K | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1530409 | 10182537 | WILLIAMS SANDRA L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1530411 | 10265158 | WILLIAMS SARA L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1530414 | 10237141 | WILLIAMS SARA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1530415 | 10137165 | WILLIAMS SARA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1530416 | 10279621 | WILLIAMS SARAH J | HOWARD, LADDIMDEV, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1530422 | 10120860 | WILLIAMS SHARON J | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1530423 | 10237155 | WILLIAMS SHARON | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1530424 | 10207601 | WILLIAMS SHARON | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1530425 | 10277431 | WILLIAMS SHAWN J | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1530426 | 10279591 | WILLIAMS SHEILA | HOWARD, LADIDMIEV, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1530427 | 10127065 | WILLIAMS SHEILA | WILLIAMS BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1530428 | 10152442 | WILLIAMS SHEILA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1530428 | 10152443 | WILLIAMS SHEILA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1530430 | 10252727 | WILLIAMS SHELBY C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1530431 | 10160985 | WILLIAMS SHELIA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1530434 | 10104953 | WILLIAMS SHERYL A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1530437 | 10104959 | WILLIAMS SHERYL | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1530438 | 10215082 | WILLIAMS SHIRLEY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1530439 | 10173150 | WILLIAMS SHIRLEY A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112311 |
| 1530440 | 10173523 | WILLIAMS SHIRLEY A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1530441 | 10245604 | WILLIAMS SHIRLEY A | LEBLANC MAPLES WADDELL | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1530442 | 10149494 | WILLIAMS SHIRLEY A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1530443 | 10146980 | WILLIAMS SHIRLEY J | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1530444 | 10310874 | WILLIAMS SHIRLEY J | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1530446 | 10310874 | WILLIAMS SHIRLEY M | PEIRCE RAYMOND ASSOC | 945 FOURTH AVENUE SUITE 119 HUNTINGTON WV 25701 |
| 1530447 | 10113433 | WILLIAMS SHIRLEY M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1530448 | 10127043 | WILLIAMS SHIRLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1530448 | 10127043 | WILLIAMS SHIRLEY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331112311 |
| 1530450 | 10201415 | WILLIAMS SHIRLEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1530451 | 10166777 | WILLIAMS SHIRLEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1530457 | 10224722 | WILLIAMS SOFIA | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1530451 | 10161206 | WILLIAMS SOFIA | BARON BUDD | ANGELA C BARNEY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1530459 | 10270725 | WILLIAMS SOLOMAN | BARON BUDD | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1530460 | 10307229 | WILLIAMS SOLOMAN | ENVIRONMENTAL LITIGATION | NICOLAS PENTON |
| 1530462 | 10305974 | WILLIAMS SOPHIA | ROTKO CRESHOFF | JACK & BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1530564 | 10310872 | WILLIAMS SOPHIE | BALDWIN & BALDWIN, LLP | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1530470 | 10231367 | WILLIAMS STELLA R | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1530471 | 10127056 | WILLIAMS STELLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1530472 | 10277541 | WILLIAMS STELLA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1530473 | 10311532 | WILLIAMS STEPHEN A | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA |
| 1530477 | 10099539 | WILLIAMS STEPHEN | JOHN F DILLON PLC | 101 FODRAS STREET, SUITE 2200 NEW ORLEANS LA 70112 |
| 1530479 | 10253861 | WILLIAMS STEVE | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1530485 | 10181075 | WILLIAMS SUSAN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1530487 | 10266527 | WILLIAMS SUSIE R | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1530488 | 10276329 | WILLIAMS SUSIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1530485 | 10181075 | WILLIAMS SYBLE A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1530489 | 10182542 | WILLIAMS SUSIE A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1530490 | 10172212 | WILLIAMS SYDNEY H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1530494 | 10111777 | WILLIAMS SYLVESTER D | REAID MORGAN | CRIS E QUINN |
| 1530498 | 10184398 | WILLIAMS SYLVESTER | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1530498 | 10202451 | WILLIAMS SYLVIA E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1530499 | 10231152 | WILLIAMS SYLVIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1530501 | 10247836 | WILLIAMS T E D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1530502 | 10157156 | WILLIAMS TED A | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1530503 | 10172214 | WILLIAMS TED W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1530505 | 10107299 | WILLIAMS TERESA K | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1530508 | 10310875 | WILLIAMS TERRY L | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1530510 | 10255367 | WILLIAMS TERRY | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1530514 | 10126087 | WILLIAMS THELMA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1530515 | 10101754 | WILLIAMS THEODORE F | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1530516 | 10205105 | WILLIAMS THEODORE R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1530517 | 10283385 | WILLIAMS THEODORE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1530520 | 10101375 | WILLIAMS THEOPLAS H | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1530521 | 10203628 | WILLIAMS THERESA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1530527 | 10240700 | WILLIAMS THOMAS C | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1530528 | 10160201 | WILLIAMS THOMAS C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1530529 | 10257356 | WILLIAMS THOMAS D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1530534 | 10310871 | WILLIAMS THOMAS J | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1530536 | 10319807 | WILLIAMS THOMAS J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1530537 | 10240248 | WILLIAMS THOMAS J | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1530539 | 10168443 | WILLIAMS THOMAS L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1530540 | 10288915 | WILLIAMS THOMAS L | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1530541 | 10289172 | WILLIAMS THOMAS N | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1530542 | 10289173 | WILLIAMS THOMAS N | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1530545 | 10245509 | WILLIAMS THOMAS | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1530546 | 10243000 | WILLIAMS THOMAS | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1530554 | 10203144 | WILLIAMS THORNTON | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1530557 | 10166222 | WILLIAMS THURMAN W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1530559 | 10136729 | WILLIAMS TIM | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1530560 | 10225279 | WILLIAMS TIMOTHY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1530561 | 10182157 | WILLIAMS TINITA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1530562 | 10241473 | WILLIAMS TODD R | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1530568 | 10244188 | WILLIAMS TOMMIE L | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZLEHURST MS 39083 |
| 1530569 | 10226178 | WILLIAMS TOMMIE | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1530570 | 10229501 | WILLIAMS TOMMIE | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1530571 | 10229991 | WILLIAMS TOMMIE | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1530574 | 10201503 | WILLIAMS TOMMY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1530576 | 10208281 | WILLIAMS TOMMY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1530577 | 10100515 | WILLIAMS TONY W | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1530578 | 10254110 | WILLIAMS TONY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1530581 | 10192941 | WILLIAMS TRAVIS J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1530583 | 10220386 | WILLIAMS TURNER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1530584 | 10195815 | WILLIAMS TWILLIE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1530588 | 10308719 | WILLIAMS ULYSSES | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1530589 | 10182541 | WILLIAMS URSULA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH CLEVELAND OH 44114 |
| 1530590 | 10279620 | WILLIAMS VALDA | HOWARD, LAUDUMIEY, MANN, REED, | AMY CEYDANAK 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1530591 | 10182155 | WILLIAMS VALERIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1530592 | 10162934 | WILLIAMS VALERIE | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1530593 | 10111762 | WILLIAMS VALERIE | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1530594 | 10287474 | WILLIAMS VAN O | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1530558 | 10182550 | WILLIAMS VANESSA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1530599 | 10111754 | WILLIAMS VELMA C | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1530600 | 10127049 | WILLIAMS VELMA | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1530601 | 10144147 | WILLIAMS VELMADA | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1530605 | 10149086 | WILLIAMS VENCILE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1530605 | 10242744 | WILLIAMS VERA M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1530606 | 10289174 | WILLIAMS VERA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1530607 | 10200552 | WILLIAMS VERDELL M | BRAYTON GISVOLD HARLEY | 999 GRANT AVENUE NOVATO CA 94948 |
| 1530610 | 10310939 | WILLIAMS VERNA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1530611 | 10225295 | WILLIAMS VERNON O | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1530613 | 10289175 | WILLIAMS VERNON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1530615 | 10166780 | WILLIAMS VICKIE F | CAMPBELL CHERRY HARRISON DAVIS DOVE | PO BOX 24328 JACKSON MS 392254328 |
| 1530615 | 10207595 | WILLIAMS VICKYE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH. FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1530616 | 10251622 | WILLIAMS VICTORIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1530620 | 10257358 | WILLIAMS VINCENT H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1530620 | 10104569 | WILLIAMS VIOLA | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1530623 | 10314251 | WILLIAMS VIOLA | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1530624 | 10314258 | WILLIAMS VIOLA | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1530624 | 10265782 | WILLIAMS VIRGIL | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1530626 | 10289176 | WILLIAMS VIRGINIA B | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1530629 | 10315824 | WILLIAMS VIRGINIA I | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1530631 | 10170173 | WILLIAMS VIRGINIA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1530633 | 10143811 | WILLIAMS VIRGINIA | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1530633 | 10224820 | WILLIAMS VIRGINIA | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1530634 | 10267706 | WILLIAMS VIRGINIA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1530635 | 10261354 | WILLIAMS VIRGINIA | NIX LAW FIRM | 440 S. VINE AVENUE TYLER TX 75702 |
| 1530637 | 10125914 | WILLIAMS VIRGINIA | ROBERT B SHEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1530641 | 10195422 | WILLIAMS VIVIAN J | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1530643 | 10141922 | WILLIAMS VONCILLE | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1530647 | 10197878 | WILLIAMS WALLACE | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1530649 | 10194901 | WILLIAMS WALTER D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1530651 | 10286050 | WILLIAMS WALTER L | LIPSITZ GREEN FAHRINGER ROLL | ARLINGTON TX 76006<br>42 DELAWARE AVENUE SUITE 300 BUFFALO NY 142023901 |
| 1530654 | 10170584 | WILLIAMS WALTER W | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123<br>PENSACOLA FL 32581 |
| 1530655 | 10113002 | WILLIAMS WALTER W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD<br>21210 |
| 1530659 | 10236654 | WILLIAMS WALTER | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1530660 | 10238177 | WILLIAMS WALTER | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1530662 | 10194154 | WILLIAMS WALTER | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| 1530663 | 10114961 | WILLIAMS WANDA F | LANIER WILSON | SILBER PEARLMAN<br>TX 75204 |
| 1530664 | 10185344 | WILLIAMS WANDA | FOSTER SEAR | 1331 LAMAR SUITE 675 HOUSTON TX 77010<br>360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1530670 | 10169667 | WILLIAMS WAYMOND | SILBER FERRARO | ARLINGTON TX 76006<br>1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1530671 | 10580036 | WILLIAMS WAYMOND | TAYLOR CIRE | CLEVELAND OH 44114<br>ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| 1530673 | 10181074 | WILLIAMS WELDEN S | CAMPBELL CHERRY HARRISON DAVIS DOVE | HOUSTON TX 77002<br>P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1530674 | 10120148 | WILLIAMS WELLIETTA | BRAYTON GISVOLD HARLEY | 999 GRANT AVENUE NOVATO CA 94948 |
| 1530675 | 10277056 | WILLIAMS WELTON | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1530676 | 10210312 | WILLIAMS WELTON | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO<br>BOX 290 EDISON NJ 88182905 |
| 1530677 | 10255415 | WILLIAMS WENDELL P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET<br>CLEVELAND OH 44114 |
| 1530678 | 10289178 | WILLIAMS WENDELL W | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1530680 | 10180642 | WILLIAMS WENDY D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1530681 | 10150997 | WILLIAMS WESLEY | READ MORGAN | CRIS E QUINN |
| 1530683 | 10195129 | WILLIAMS WESTLEY D | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL<br>32202 |
| 1530686 | 10253860 | WILLIAMS WILBERT | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA<br>94111 |
| 1530687 | 10254787 | WILLIAMS WILBERT | SHAPIRO SHAPIRO | 1820 FIRST FEDERAL PLAZA ROCHESTER NY 14614 |
| 1530688 | 12000505 | WILLIAMS WILBUR E | MICHAELS JONES | E. SPENCER PARRIS |
| 1530689 | 10226129 | WILLIAMS WILBURN | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1530692 | 10183385 | WILLIAMS WILDA J | COTHREN LAW FIRM | 820 NORTH STATE STREET PO BOX 1329 JACKSON MS<br>392151329 |
| 1530693 | 10247987 | WILLIAMS WILEY | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1530695 | 10173171 | WILLIAMS WILFRED | DAVID C THOMPSON | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1530696 | 10267410 | WILLIAMS WILHEMINA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1530697 | 10157303 | WILLIAMS WILIE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400<br>HOUSTON TX 77002 |
| 1530703 | 10280771 | WILLIAMS WILLARD H | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103<br>COVINGTON LA 70434 |
| 1530704 | 10155417 | WILLIAMS WILLARD P | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1530709 | 10309669 | WILLIAMS WILLARD P | POWELL MINEHART | 1923 WELSH ROAD PHILADELPHIA PA 19115 |
| 1530710 | 10186512 | WILLIAMS WILLIAM C | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200<br>WASHINGTON DC 20006 |
| 1530715 | 10104983 | WILLIAMS WILLIAM | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1530721 | 10101756 | WILLIAMS WILLIAM E | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1530724 | 10184423 | WILLIAMS WILLIAM | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS<br>TX 75204 |
| 1530728 | 10111782 | WILLIAMS WILLIE B | READ MORGAN | CRIS E QUINN |
| 1530729 | 10257359 | WILLIAMS WILLIE C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1530731 | 10150607 | WILLIAMS WILLIE C | REAUD MORGAN | CLEVELAND OH 44114 CRIS E QUINN |
| 1530735 | 10181076 | WILLIAMS WILLIE C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1530739 | 10120856 | WILLIAMS WILLIE F | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1530740 | 10126709 | WILLIAMS WILLIE F | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1530743 | 10156770 | WILLIAMS WILLIE F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1530746 | 10176199 | WILLIAMS WILLIE H | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1530761 | 10190359 | WILLIAMS WILLIE M | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1530762 | 10120867 | WILLIAMS WILLIE M | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX |
| 1530763 | 10104563 | WILLIAMS WILLIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1530764 | 10157830 | WILLIAMS WILLIE M | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX. 77002 |
| 1530765 | 10150608 | WILLIAMS WILLIE R | REAUD MORGAN | CRIS E QUINN |
| 1530766 | 10251179 | WILLIAMS WILLIE R | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1530780 | 10185343 | WILLIAMS WILLIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1530782 | 10111781 | WILLIAMS WILLIE | REAUD MORGAN | CRIS E QUINN |
| 1530783 | 10150606 | WILLIAMS WILLIE | REAUD MORGAN | CRIS E QUINN |
| 1530785 | 10310935 | WILLIAMS WILLIE | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1530786 | 10104797 | WILLIAMS WILLIE | SHAPIRO SHAPIRO | 1820 FIRST FEDERAL PLAZA ROCHESTER NY 14614 |
| 1530788 | 10265513 | WILLIAMS WILLIE | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35201 |
| 1530789 | 10165974 | WILLIAMS WILLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1530789 | 10141011 | WILLIAMS WILLIE | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1530791 | 10141921 | WILLIAMS WILLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1530793 | 10160391 | WILLIAMS WILLIE | LANIER | 2031 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1530795 | 10126697 | WILLIAMS WILLIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1530798 | 10248196 | WILLIAMS WILLIE | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1530799 | 10255235 | WILLIAMS WILMA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1530800 | 10210799 | WILLIAMS WILMER | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1530802 | 10107457 | WILLIAMS WINDELL | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1530803 | 10225198 | WILLIAMS WINFIELD G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1530804 | 10225611 | WILLIAMS WINFRED W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1530806 | 10279594 | WILLIAMS WINNIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1530807 | 10221073 | WILLIAMS WINSTON J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1530809 | 10114971 | WILLIAMS WONDA J | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1530810 | 10263866 | WILLIAMS WOODIE | FRAZER DAVIDSON | 120 N CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1530812 | 10208865 | WILLIAMS WYONIA A | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1530813 | 10172727 | WILLIAMS WYZA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1530814 | 10279604 | WILLIAMS YVETTE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1530818 | 10232338 | WILLIAMS YVONNE | BROWN TERRELL | COVINGTON LA 70433 |
| | | | | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL |
| 1530818 | 10111934 | WILLIAMS ZELBERDIA | WELTZ & LUXENBERG, P.C. | 322202 |
| 1530817 | 10118001 | WILLIAMS ZELMA | HARTLEY O'BRIEN | DONALD P MARLIN 40 FULTON STREET NEW YORK NY |
| 1530822 | 10114961 | WILLIAMS ZEOLA | LANIER WILSON | 827 MAIN STREET WHEELING WV 26003 |
| 1673034 | 10293237 | WILLIAMS FULLER M | BARON BUDD | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1673111 | 10293318 | WILLIAMS MELVIN C | NIXYTERSON ROACH | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1673463 | 10293681 | WILLIAMS ROBERT E | SIMMONS FIRM LLC | 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1673464 | 10293682 | WILLIAMS ROBERT E | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER |
| | | | | IL 62095 |
| | | | | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER |
| | | | | IL 62095 |
| 1673467 | 10293685 | WILLIAMS ROY D | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER |
| | | | | IL 62095 |
| 1675676 | 10293896 | WILLIAMS TYRONE B | LAW OFFICES OF PETER NICHOLL | 36 SOUTH CHARLES STREET SUITE 1700 BALTIMORE MD 21201 |
| 1673806 | 10294027 | WILLIAMS WILLIE B | LAW OFFICES OF PETER NICHOLL | 36 SOUTH CHARLES STREET SUITE 1700 BALTIMORE MD 21201 |
| 1674096 | 10294317 | WILLIAMS MORRIS H | LAW OFFICES OF PETER NICHOLL | 36 SOUTH CHARLES STREET SUITE 1700 BALTIMORE MD 21201 |
| 1674097 | 10294330 | WILLIAMS ELSIE | PAUL D HENDERSON ATTY | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1674218 | 10294454 | WILLIAMS JAMES R | KELLEY FERRARO | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| | | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1674407 | 10294640 | WILLIAMS ROMAN H | JONES MARTINRIIS TESSENGER | CLEVELAND OH 44114 |
| 1674408 | 10294641 | WILLIAMS AARON | JONES MARTINRIIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1674487 | 10295138 | WILLIAMS ALEXANDER | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1675352 | 10295138 | WILLIAMS DIANE | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1675917 | 10298525 | WILLIAMS ARTHUR D | KELLEY FERRARO | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| | | | | 36 SOUTH CHARLES STREET SUITE 1700 BALTIMORE MD 21201 |
| 1676229 | 10299195 | WILLIAMS LINNOISE | BARON BUDD | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1677932 | 10300155 | WILLIAMS ARTHUR L | DEAKLE LAW FIRM | CLEVELAND OH 44114 |
| 1677933 | 10300157 | WILLIAMS CHARLES L | DEAKLE LAW FIRM | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1677935 | 10300157 | WILLIAMS CHARLES R | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1677937 | 10300159 | WILLIAMS CHRISTINE | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1677938 | 10300163 | WILLIAMS CLARENCE | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1685430 | 10295840 | WILLIAMS CHARLES H | WILENTZ GOLDMAN SPITZER | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1685772 | 10296250 | WILLIAMS MILTON | LAW OFFICES OF PETER NICHOLL | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1685848 | 10296397 | WILLIAMS JIMMY R | LAW OFFICES OF PETER NICHOLL | 88 PINE STREET NEW YORK NY 10005 |
| 1686024 | 10296587 | WILLIAMS ROBERT | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1686710 | 10297275 | WILLIAMS ALLEN | WALLACE AND GRAHAM | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1686711 | 10297576 | WILLIAMS CLAUDE R | WALLACE AND GRAHAM | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1686712 | 10297577 | WILLIAMS ANNIE | WALLACE AND GRAHAM | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1686714 | 10297578 | WILLIAMS MARVIN D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1686715 | 10297579 | WILLIAMS RUBY D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1686788 | 10297647 | WILLIAMS ARTHUR D | KELLEY FERRARO | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| | | | | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| | | | | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| | | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1687863 | 10298898 | WILLIAMS CAROL | WARTNICK CHABER HAROWITZ TIGERMAN | CLEVELAND OH 44114 |
| | | | | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA |
| 1688026 | 10299027 | WILLIAMS EARL | PORTER MALOUF | 94111 |
| 1688309 | 10299033 | WILLIAMS RUFUS | KELLEY FERRARO | P.O. BOX 12768 PO BOX 12768 JACKSON MS 392362768 |
| | | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1688310 | 10299334 | WILLIAMS MATTIE | KELLEY FERRARO | CLEVELAND OH 44114 |
| | | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1689335 | 10300156 | WILLIAMS CARLTON C | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1689336 | 10300161 | WILLIAMS DOROTHY L | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1029191 | 10085968 | WILLIAMS JR JEFF | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |

W. R. GRACE & CO.—CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1038189 | 10080013 | WILLIAMS JR WILLIAM C | ROBLES GONZALEZ | LORI SCHRER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1530824 | 10310789 | WILLIAMS JR AMOS | WM ROBERTS WILSON JR | SUITE 900 MIAMI FL 331310201 |
| 1530826 | 10314247 | WILLIAMS JR FRANK | REAUD MORGAN | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1530828 | 10308005 | WILLIAMS JR GREENVILLE | ROBLES GONZALEZ | LORI SCHRER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| | | | | SUITE 900 MIAMI FL 3313102201 |
| 1530837 | 10310311 | WILLIAMS JR ROBERT | CHRISTOPHER E. GRELL | CHRISTOPHER E GRELL |
| 1530841 | 10311255 | WILLIAMS JR. DONALD H | HARRISON | |
| 1530842 | 10126393 | WILLIAMS JR. GOLDEN C | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O |
| | | | | BUILDING BALTIMORE MD |
| 1530851 | 10154517 | WILLIAMS SR ERNEST J | REAUD MORGAN | CRIS E QUINN |
| 1530852 | 10310793 | WILLIAMS SR FREDDIE C | WM ROBERTS WILSON JR | CRIS E QUINN |
| 1530856 | 10154945 | WILLIAMS SR RAYMOND J | REAUD MORGAN | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1045558 | 10090542 | WILLIAMS III DAVID N | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC |
| | | | | SQUARE CLEVELAND OH |
| 1530868 | 10111755 | WILLIAMS III ISOM | READ MORGAN | CRIS E QUINN |
| 1690309 | 10300217 | WILLIAMS J. L. | DEKALE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1690310 | 10300218 | WILLIAMS JACK, T. | DEKALE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1064421 | 10096862 | WILLIAMS, III RICHARD | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO |
| | | | | BOX 365 BARNWELL SC 29812 |
| 1530875 | 10245599 | WILLIAMS, JR ALCUS | LEBLANC MAPLES WADDELL | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1530877 | 10191121 | WILLIAMS, JR ALFRED | WALLACE AND GRAHAM | 525 NORTH MAIN AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1530882 | 10158153 | WILLIAMS, JR ANDREW | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1530883 | 10158587 | WILLIAMS, JR ANDREW | TAYLOR CTRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| | | | | HOUSTON TX 77002 |
| 1530884 | 10166776 | WILLIAMS, JR ANDREW | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1530885 | 10232337 | WILLIAMS, JR ARCHIE B | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL |
| | | | | 32202 |
| 1530886 | 10141519 | WILLIAMS, JR ARTHUR | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1530889 | 10265455 | WILLIAMS, JR BENJAMIN | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER |
| | | | | IL 62095 |
| 1530892 | 10182156 | WILLIAMS, JR BRUCE E | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS |
| | | | | LA 70112 |
| 1530893 | 10224402 | WILLIAMS, JR BURNETT | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1530895 | 10199118 | WILLIAMS, JR CARSON | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1530897 | 10112266 | WILLIAMS, JR CHESTER B | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| | | | | 392073493 |
| 1530900 | 10114984 | WILLIAMS, JR DAN | LANIER WILSON | MICHAEL MARTIN SUITE 675 HOUSTON TX 77010 |
| 1530906 | 10116806 | WILLIAMS, JR EZRA | LEVIN MIDDLEBROOKS,THOMAS,MITCHELL | 316 S. BAYLEN STREET PO BOX 123 |
| | | | | PENSACOLA FL 32560 PENSACOLA 316 S. BAYLEN STREET PO BOX 123 |
| 1530909 | 10223548 | WILLIAMS, JR GEORGE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1530910 | 10188400 | WILLIAMS, JR GODFREY | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| | | | | TX 75204 |
| 1530915 | 10251180 | WILLIAMS, JR HERBERT | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1530921 | 10270072 | WILLIAMS, JR JACOB C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1530922 | 10121897 | WILLIAMS, JR JAMES E | PROVOST UMPHREY | BRYAN O BLEVINS JR |
| 1530923 | 10221135 | WILLIAMS, JR JAMES M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1530925 | 10198939 | WILLIAMS, JR JAMES | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| | | | | TX 75204 |
| 1530926 | 10265155 | WILLIAMS, JR JAMES | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1530927 | 10221201 | WILLIAMS, JR JEFFERSON R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76606 |
| 1530928 | 10149111 | WILLIAMS, JR JOE A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76606 |
| 1530930 | 10280746 | WILLIAMS, JR JESSE J | WILLIAM BAILEY LAW FIRM | 841 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1530932 | 10274990 | WILLIAMS, JR JOHN A | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1530933 | 10248042 | WILLIAMS, JR JOHN H | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1530933 | 10275454 | WILLIAMS, JR JOHN H | JONES MARTINSGISS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1530935 | 10224744 | WILLIAMS, JR JOHN H | WYSOKER, GLASSNER & WEINGARTNER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1530938 | 10290452 | WILLIAMS, JR JOHNNY | LEBLANC WADDELL LLC | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1530939 | 10199120 | WILLIAMS, JR JOHNNY | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1530941 | 10268357 | WILLIAMS, JR JONAH | LAW OFFICES OF PETER NICHOLL | 5353 ESSEN LANE, SUITE 420 BATON ROUGE LA |
| 1530942 | 10244111 | WILLIAMS, JR JOSEPH | FOSTER SEAR | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1530943 | 10169662 | WILLIAMS, JR JOSEPH | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76606 |
| 1530944 | 10158337 | WILLIAMS, JR JOSEPH | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1530945 | 10255031 | WILLIAMS, JR LEE B | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1530949 | 10150062 | WILLIAMS, JR LEWIS | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1530950 | 10181061 | WILLIAMS, JR LONNIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 4905 |
| 1530954 | 10159115 | WILLIAMS, JR MOSES | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 39225 |
| 1530955 | 10282073 | WILLIAMS, JR NATHAN | LAW OFFICES OF PETER G. ANGELOS | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1530958 | 10261634 | WILLIAMS, JR OCTAVIOUS | ARMAND J VOLTA JR. | GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1530965 | 10216166 | WILLIAMS, JR RANDOLPH M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1530965 | 10225278 | WILLIAMS, JR RAYMOND | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76606 |
| 1530970 | 10268167 | WILLIAMS, JR ROBERT D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76606 |
| 1530971 | 10171367 | WILLIAMS, JR ROBERT L | LAW OFFICES OF PETER NICHOLL | 434 CRAWFORD STREET STE 202 PORTSMOURTH VA 23704 |
| 1530973 | 12067703 | WILLIAMS, JR ROBERT | SILBER PEARLMAN | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1530974 | 10248657 | WILLIAMS, JR ROGER | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76606 |
| 1530975 | 12668068 | WILLIAMS, JR ROGER | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76606 |
| 1530976 | 10163158 | WILLIAMS, JR ROOSEVELT | BARON BUDD | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1530978 | 10201504 | WILLIAMS, JR STEVE | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1530982 | 10199063 | WILLIAMS, JR WALTER G | DOFFERMYRE SHIELDS CANFIELD KNOWLES | 1355 PEACHTREE STREET, SUITE 1600 ATLANTA GA 30309 |
| 1530984 | 10106213 | WILLIAMS, JR WESLEY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76606 |
| 1530986 | 10133499 | WILLIAMS, JR WILEY | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1530991 | 10242830 | WILLIAMS, JR WILLIAM V | JOHN F DILLON PLC | 155 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1530992 | 10133985 | WILLIAMS, JR WILLIE S | PEIRCE RAYMOND ASSOC | 945 FOURTH AVENUE SUITE 119 HUNTINGTON WV 25701 |
| 1530994 | 10293454 | WILLIAMS, JR WILLIE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1673242 | 10293660 | WILLIAMS, JR RICHARD | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1673422 | | WILLIAMS, JR HENRY L | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1674862 | 10295106 | WILLIAMS, JR ALVENUS | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1687817 | 10298861 | WILLIAMS, JR JIMMIE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1531000 | 10150331 | WILLIAMS, JR. HUNTER | PROVOST UMPHREY | P.O. BOX 4905 BEAUMONT TX |
| 1531006 | 10150043 | WILLIAMS, JR. TIMOTHY | PROVOST UMPHREY | P.O. BOX 4905 BEAUMONT TX |
| 1690019 | 10300219 | WILLIAMS, JUDY, J. | BRYAN O BLEVINS, JR | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1690311 | 10300221 | WILLIAMS, KATIE, L. | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1690315 | 10300223 | WILLIAMS, LUCILLE, L. | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1690316 | 10300224 | WILLIAMS, R. L. A. | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1690317 | 10300225 | WILLIAMS, ROBERT B. | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1641150 | 10089620 | WILLIAMS, SR CHARLES D | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1048907 | 10090678 | WILLIAMS, SR ELLIOT | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1049174 | 10090722 | WILLIAMS, SR MARION F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1531008 | 10209270 | WILLIAMS, SR A G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531012 | 10230221 | WILLIAMS, SR ALFONZIA | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1531016 | 10229787 | WILLIAMS, SR BEN | CHRISTOPHER MRKS SILBER PEARLMAN | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1531019 | 10192671 | WILLIAMS, SR CLARENCE A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1531021 | 10282496 | WILLIAMS, SR CORRIE F | LAW OFFICES OF SCOTT G MONGE | 1912 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1531074 | 10199614 | WILLIAMS, SR DAVID A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1531020 | 10280620 | WILLIAMS, SR DELOS N | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1531027 | 10207586 | WILLIAMS, SR DONALD B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531029 | 10164480 | WILLIAMS, SR EDDIE | EVE PRIETZ ONE CHARLES CENTER, SUITE | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1531031 | 10190149 | WILLIAMS, SR EDWARD | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1531037 | 10245224 | WILLIAMS, SR EUGENE | NESS MOTLEY LOADHOLT RICHARDSON PO | ANGELA C BARNEY DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1531040 | 10182158 | WILLIAMS, SR GENERAL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1531044 | 10131301 | WILLIAMS, SR GERALD L | THORNTON EARLY SILBER PEARLMAN | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1531045 | 10168735 | WILLIAMS, SR HAROLD E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1531047 | 10168559 | WILLIAMS, SR HERBERT L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1531051 | 10268262 | WILLIAMS, SR HUMPHREY | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1531052 | 10196193 | WILLIAMS, SR IRA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1531053 | 10182160 | WILLIAMS, SR ISAAC | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1531057 | 10282886 | WILLIAMS, SR JAMES H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1531058 | 10196377 | WILLIAMS, SR JAMES J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1531059 | 10212092 | WILLIAMS, SR JAMES T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1531070 | 10285756 | WILLIAMS, SR KERMIT K | WHITEFORD TAYLOR PRESTON TRIMBLE | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1531073 | 10288248 | WILLIAMS, SR LARRY D | HOWARD, LAUDUMIEY, MANN, REED, | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1531075 | 10162365 | WILLIAMS, SR LEE V | | 25 S. CHARLES STREET BALTIMORE MD 21201 |
| 1531076 | 10279611 | WILLIAMS, SR LEE V | | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 |

Page: 6319 of 6508

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1531077 | 10166173 | WILLIAMS, SR LEROY | KELLEY FERRARO | COVINGTON LA 70433 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1531079 | 10209278 | WILLIAMS, SR LOUIS | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531084 | 10169516 | WILLIAMS, SR ORAN H | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1531087 | 10284183 | WILLIAMS, SR RAYMOND H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1531088 | 10202428 | WILLIAMS, SR RAYMOND R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1531089 | 10252593 | WILLIAMS, SR RAYMOND | THOMAS LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212011053 |
| 1531090 | 10227430 | WILLIAMS, SR RICHARD E | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1531094 | 10200543 | WILLIAMS, SR ROBERT C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1531092 | 10207600 | WILLIAMS, SR ROBERT D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531095 | 10168736 | WILLIAMS, SR ROGER V | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1531102 | 10277462 | WILLIAMS, SR TYRONE C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1531103 | 10277142 | WILLIAMS, SR VANDERVELT | FOSTER SEAR | 360 OAK LAWN AVENUE SUITE 1201 N. WATSON SUITE 145 TX 75204 |
| 1531106 | 10104991 | WILLIAMS, SR WALTER | WILLIAM BAILEY LAW FIRM | 8441 GULF TX 77606 |
| 1531107 | 10246052 | WILLIAMS, SR WILBERT | LAW OFFICES OF PETER NICHOLL | 36 SOUTH CHARLES STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1531111 | 10293221 | WILLIAMS, SR WILLIS | THORNTON EARLY | 100 SUMMER SUITE 600 HOUSTON TX 77017 |
| 1673039 | 10293242 | WILLIAMS, SR ARCHIE A | BARON BUDD | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1685799 | 10296335 | WILLIAMS, SR BRASKA | LAW OFFICES OF PETER NICHOLL | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1531115 | 10150790 | WILLIAMS, SR MACK D | PROVOST UMPHREY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1531118 | 10261541 | WILLIAMS, SR. EARL P | LEBLANC MAPLES WADDELL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1531119 | 10261536 | WILLIAMS, SR. JAMES E | LEBLANC MAPLES WADDELL | BRYAN O BLEVINS, JR 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1004755 | 10080940 | WILLIAMSON DOUGLAS F | THORNTON EARLY | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1006250 | 10081848 | WILLIAMSON JERVIS | CLAPPER | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1026372 | 10085042 | WILLIAMSON LEROY | LEVINSON, FRIEDMAN, VHUGEN, DUGGAN | HAROLD F VHUGEN SUITE 1500, ONE UNION SQUARE 600 UNIVERSITY STREET SEATTLE WA 961101 |
| 1026373 | 10085043 | WILLIAMSON SUZANNE | LEVINSON, FRIEDMAN, VHUGEN, DUGGAN | HAROLD F VHUGEN SUITE 1500, ONE UNION SQUARE 600 UNIVERSITY STREET SEATTLE WA 961101 |
| 1053106 | 10092937 | WILLIAMSON ALVIN L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053107 | 10092938 | WILLIAMSON MAXINE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053108 | 10092939 | WILLIAMSON VERNON J | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053110 | 10092940 | WILLIAMSON ETHEL | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1061772 | 10095886 | WILLIAMSON LLOYD G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1061774 | 10095888 | WILLIAMSON DOROTHY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1064002 | 10096727 | WILLIAMSON HARRY L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1064003 | 10096728 | WILLIAMSON GERALDINE F | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1064433 | 10096871 | WILLIAMSON ELLIS S | NESS MOTLEY LOADHOLT RICHARDSON PO | BOX 365 BARNWELL SC 29812 |
| 1531123 | 10182557 | WILLIAMSON ALBERT J | KELLEY FERRARO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1531125 | 10117951 | WILLIAMSON ALEVTINA D | LAW OFFICES OF PETER G. ANGELOS | CLEVELANDBRON OH 44114 |
| 1531126 | 10279622 | WILLIAMSON ALINE M | HOWARD, LAUDUMIEY, MANN, REED, | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1531130 | 10181087 | WILLIAMSON BARBARA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531131 | 10282656 | WILLIAMSON BARBARA J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1531134 | 10237173 | WILLIAMSON BERNICE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1531135 | 10149092 | WILLIAMSON BETTY F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1531138 | 10104996 | WILLIAMSON BETTY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1531140 | 10109485 | WILLIAMSON BEVERLY A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1531142 | 10209282 | WILLIAMSON BILLY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531144 | 10265185 | WILLIAMSON BILLY D | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1531146 | 10228362 | WILLIAMSON BOBBY H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1531148 | 10296864 | WILLIAMSON BOBBY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1531150 | 10172215 | WILLIAMSON BOOKER T | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1531151 | 10236473 | WILLIAMSON CARLA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1531152 | 10181081 | WILLIAMSON CECIL | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531154 | 10273634 | WILLIAMSON CHARLES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1531155 | 10181047 | WILLIAMSON CHARLES | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531157 | 10145919 | WILLIAMSON CHARLES | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1531158 | 10105913 | WILLIAMSON CHARLES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1531159 | 10289179 | WILLIAMSON CLARENCE D | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1531160 | 10255417 | WILLIAMSON CLAUDE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1531163 | 10265740 | WILLIAMSON CONNIE | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1531165 | 10128116 | WILLIAMSON DAVID | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1531166 | 10121899 | WILLIAMSON DAY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1531168 | 10280927 | WILLIAMSON DIANE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1531170 | 10289181 | WILLIAMSON DONALD D | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1531172 | 10282655 | WILLIAMSON DONALD D | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1531173 | 10227147 | WILLIAMSON DONALD T | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1531174 | 10252463 | WILLIAMSON DONALD | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD SUITE 450 ARLINGTON TX 76103 |
| 1531175 | 10182162 | WILLIAMSON DONNIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1531176 | 10164687 | WILLIAMSON DORIS | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1531177 | 10257362 | WILLIAMSON DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1531178 | 10289181 | WILLIAMSON EARL G | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1531180 | 10127077 | WILLIAMSON EDWARD H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1531182 | 10112077 | WILLIAMSON EDWARD | F GERALD MAPLES | 2014 ST CHARLES AVENUE NEW ORLEANS LA 70170 |
| 1531183 | 10135114 | WILLIAMSON ELIZABETH A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1531185 | 10162000 | WILLIAMSON ELLA M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1531186 | 10119862 | WILLIAMSON ELSIE | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1531187 | 10119954 | WILLIAMSON ELVA D | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1531190 | 10245101 | WILLIAMSON EVELYN F | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1531191 | 10121900 | WILLIAMSON EVELYN | PROVOST UMPHREY | BRYAN O BLEVINS , JR |
| 1531195 | 10209284 | WILLIAMSON FORREST L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531203 | 10181080 | WILLIAMSON FRANCES V | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531197 | 10246616 | WILLIAMSON FRANK J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1531198 | 10180671 | WILLIAMSON FREEDA W | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1531200 | 10244351 | WILLIAMSON GARLAND E | JONES MARTINREIS TESSINGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1531201 | 10204812 | WILLIAMSON GARY | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1531203 | 10268247 | WILLIAMSON GEORGE A | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1531204 | 10257361 | WILLIAMSON GEORGE A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1531208 | 10156010 | WILLIAMSON GEORGE | REAUD MORGAN | CRIS E QUINN |
| 1531209 | 10167812 | WILLIAMSON GERALD R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1531211 | 10314269 | WILLIAMSON GERTRUDE D | REAUD MORGAN | CRIS E QUINN |
| 1531213 | 10126724 | WILLIAMSON GINGER M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1531214 | 10152447 | WILLIAMSON GLADYS | PROVOST UMPHREY | BRYAN O BLEVINS , JR |
| 1531217 | 10112914 | WILLIAMSON HAROLD D | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1531222 | 10213560 | WILLIAMSON HOWARD | BRYAN O BLEVINS , JR | 55 WEST PINE STREET HATTIESBURG MS 39401 |
| 1531223 | 10108724 | WILLIAMSON J D | MORRIS SAKALARIOS | 1131 HOUSTON TX 77010 |
| 1531225 | 10107472 | WILLIAMSON J D | LANIER WILSON | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1531228 | 10245100 | WILLIAMSON J H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1531230 | 10245100 | WILLIAMSON JACK | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1531232 | 10100028 | WILLIAMSON JACK | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1531233 | 10265739 | WILLIAMSON JACK | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1531234 | 10119404 | WILLIAMSON JACKIE | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331311231 |
| 1531235 | 10252464 | WILLIAMSON JAMES D | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD, SUITE 450 ARLINGTON TX 76103 |
| 1531238 | 10211348 | WILLIAMSON JAMES D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1531239 | 10247558 | WILLIAMSON JAMES D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1531240 | 10200814 | WILLIAMSON JAMES E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1531244 | 10201814 | WILLIAMSON JAMES E | NESS MOTLEY LOADHOIT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| 1531246 | 10274167 | WILLIAMSON JAMES R | JAMES D BURNS PS | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1531250 | 10205664 | WILLIAMSON JAMES R | RATINER REYES O SHEA | 1101 FOURTH AVE SEATTLE WA 981212087 |
| 1531251 | 10136428 | WILLIAMSON JANET | HARTLEY O'BRIEN | 827 MAIN STREET #1601 MIAMI FL 331311104 |
| 1531253 | 10289181 | WILLIAMSON JEAN | RANCE N ULMER | P.O. BOX 1 BAY SPRINGS MS 39422003 |
| 1531254 | 10211181 | WILLIAMSON JEAN C | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1531255 | 10181048 | WILLIAMSON JEAN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531256 | 10098537 | WILLIAMSON JEAN | GOLDMAN SKELTON | DAVID M LAYTON P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1531258 | 10229008 | WILLIAMSON JERRY D | BARRETT LAW OFFICES | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1531259 | 10223508 | WILLIAMSON JERRY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1531261 | 10149421 | WILLIAMSON JESSIE J | REAUD MORGAN | CRIS E QUINN |
| 1531262 | 10254418 | WILLIAMSON JOAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1531263 | 10104993 | WILLIAMSON JOANN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1531266 | 10104994 | WILLIAMSON JOHN H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1531269 | 10248337 | WILLIAMSON JOHN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD, SUITE 450 ARLINGTON TX 76103 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|---|
| 1531273 | 10257172 | WILLIAMSON | JOHNNY | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1531274 | 10257364 | WILLIAMSON | JOYCE A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | | CLEVELAND OH 44114 |
| 1531275 | 10314267 | WILLIAMSON | JUANITA | REAUD MORGAN | CRIS E QUINN P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254128 |
| 1531276 | 10292985 | WILLIAMSON | JUANITA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254128 |
| 1531277 | 10115118 | WILLIAMSON | JUDITH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1531278 | 10155621 | WILLIAMSON | JUDY | REAUD MORGAN | CRIS E QUINN |
| 1531279 | 10211360 | WILLIAMSON | JUDY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | | ARLINGTON TX 76006 |
| 1531280 | 10317638 | WILLIAMSON | JULIE | WILLIAMSON O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1531281 | 10227659 | WILLIAMSON | KATHERINE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1531281 | 10287432 | WILLIAMSON | KATHERINE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1531281 | 10305967 | WILLIAMSON | KATHLYN | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| | | | | JOHN E SUTTER | JOHN SUTTER NORTH CHARLES |
| 1531284 | 10274188 | WILLIAMSON | KATHY | | 2200 FOURTH AVE SEATTLE WA 981212087 |
| 1531286 | 10180670 | WILLIAMSON | L M | JAMES D BURNS PS | BUILDING BALTIMORE MD |
| | | | | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |
| 1531287 | 10243142 | WILLIAMSON | LEE K | VARAS MORGAN | PENSACOLA FL 32581 |
| 1531289 | 10111751 | WILLIAMSON | LEONARD W | REAUD MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1531290 | 10355571 | WILLIAMSON | LETA | SUTTER & ENSLEIN | CRIS E QUINN |
| | | | | | CATHERINE LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 |
| 1531292 | 10285166 | WILLIAMSON | LINDA J | WALLACE AND GRAHAM | WASHINGTON DC 20006 |
| 1531293 | 10284618 | WILLIAMSON | LINDA | KELLEY FERRARO | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| | | | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1531294 | 10285365 | WILLIAMSON | LINDA | WALLACE AND GRAHAM | CLEVELAND OH 44114 |
| 1531296 | 10314923 | WILLIAMSON | LORETTA | WILLIAM BAILEY LAW FIRM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1531297 | 10155118 | WILLIAMSON | LOUISE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1531298 | 10112915 | WILLIAMSON | LUCY E | ROBERT E SWEENEY CO LPA | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1531300 | 10282229 | WILLIAMSON | MACK H | J RONALDRISH | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1531301 | 10213500 | WILLIAMSON | MADELYN K | FOSTER SEAR | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| | | | | | 360 ROSE LANE LAUREL MS 39443 |
| | | | | | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1531303 | 10274928 | WILLIAMSON | MANLEY D | JONES MARTINMRIS TESSENGER | ARLINGTON TX 76006 |
| 1531304 | 10249018 | WILLIAMSON | MANLEY D | NESS MOTLEY LOADHOLT RICHARDSON  PO | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1531307 | 10282230 | WILLIAMSON | MARION | J RONALDRISH | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1531309 | 10116906 | WILLIAMSON | MARTHA J | JAMES F HUMPHREYS    ASSOC LC | 220 ROSE LANE LAUREL MS 39443 |
| | | | | | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE |
| 1531310 | 10272078 | WILLIAMSON | MARY G | FOSTER SEAR | CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1531311 | 10201517 | WILLIAMSON | MARY H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | | ARLINGTON TX 76006 |
| | | | | | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1531314 | 10182558 | WILLIAMSON | MARY | WILLIAM BAILEY LAW FIRM | ARLINGTON TX 76006 |
| | | | | | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1531315 | 10242998 | WILLIAMSON | MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1531316 | 10248338 | WILLIAMSON | MARY | ROBINS CLOUD GREENWOOD   LUBEL | CLEVELAND OH 44114 |
| 1531318 | 10201505 | WILLIAMSON | MAURICE R | DUKE LAW FIRM | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| | | | | FOSTER SEAR | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1531319 | 10257363 | WILLIAMSON | MAX | | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | | ARLINGTON TX 76006 |
| 1531320 | 10119405 | WILLIAMSON | MAXINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | FERRARO & ASSOCIATES | CLEVELAND OH 44114 |
| 1531322 | 10104997 | WILLIAMSON | MERLENE | | ANA M RIVERO 3550 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1531323 | 10182209 | WILLIAMSON | MILTON G | WILLIAM BAILEY LAW FIRM | BLVD. MIAMI FL 331312231 |
| | | | | SILBER PEARLMAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| | | | | | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| 1531326 | 10111783 | WILLIAMSON | NORA R | REAUD MORGAN | TX 75204 |
| | | | | | CRIS E QUINN |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:16:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1531328 | 10135115 | WILLIAMSON O L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1531330 | 10135187 | WILLIAMSON OTTIS F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1531331 | 10181083 | WILLIAMSON PAMELA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531332 | 10126723 | WILLIAMSON PATRICIA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1531335 | 10274929 | WILLIAMSON PATSY | JONES MARTIRIRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1531336 | 10249039 | WILLIAMSON PATSY | JONES MARTIRIRIS | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1531337 | 10104995 | WILLIAMSON PEGGY | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1531145 | 10106836 | WILLIAMSON RALPH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1531146 | 10227660 | WILLIAMSON RAYMOND | DAVID M LAYTON | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1531147 | 10227643 | WILLIAMSON RAYMOND | GOLDMAN SKEEN | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1531148 | 10111785 | WILLIAMSON REBA M | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1531149 | 10111785 | WILLIAMSON REBECCA S | WATERS KRAUS | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531150 | 10135859 | WILLIAMSON RICHARD | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531151 | 10137636 | WILLIAMSON RICHARD | READD MORGAN | 403 WEST NORTH AVENUE CHICAGO IL 606100117 |
| 1531157 | 10181086 | WILLIAMSON ROBERT L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1531158 | 10227168 | WILLIAMSON ROBERT | CAMPBELL O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1531159 | 10181085 | WILLIAMSON ROBERT | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531160 | 10181085 | WILLIAMSON ROBERT | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606100117 |
| 1531161 | 10111784 | WILLIAMSON ROLAND L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531162 | 10111839 | WILLIAMSON ROSE | READD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1531163 | 10162166 | WILLIAMSON ROY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1531164 | 10182164 | WILLIAMSON ROY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1531366 | 10181084 | WILLIAMSON ROYCE R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531368 | 10182556 | WILLIAMSON RUDOLPH R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1531369 | 10114988 | WILLIAMSON RUSSELL D | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1531371 | 10135119 | WILLIAMSON RUTH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1531374 | 10209283 | WILLIAMSON SANDRA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531375 | 10249094 | WILLIAMSON SHARON | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1531376 | 10209288 | WILLIAMSON SHELBY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531377 | 10182163 | WILLIAMSON SHERRYL | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1531378 | 10116052 | WILLIAMSON SUSAN | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1531387 | 10117950 | WILLIAMSON VASSILI N | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1531389 | 10282228 | WILLIAMSON VIOLA | J RONALDRRISH | 22ND FLOOR ROSSLYN STE LAUREL MS 39443 |
| 1531390 | 10198042 | WILLIAMSON VIVA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1531391 | 10209287 | WILLIAMSON WADENE | READD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1531396 | 10314268 | WILLIAMSON WILLIE A R | READD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1531398 | 10127079 | WILLIAMSON WILLIE A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531400 | 10299783 | WILLIAMSON WILLIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1689015 | 10181082 | WILLIAMSON WILLIE L | LANTERRKER BAILEY LAW FIRM | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1531409 | 10149112 | WILLIAMSON, SR GEOFFREY R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531410 | 10107303 | WILLIAMSON, DORMAN B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1531411 | 10107301 | WILLIAMSON, SR JAMES V | PROVOST UMPHEY | BRYAN O BLEVINS, JR P.O. BOX 4905 BEAUMONT TX 77010 |
| 1531413 | 10107303 | WILLIAM BEVERLY | PROVOST UMPHEY | BRYAN O BLEVINS, JR |
| 1531414 | 10194857 | WILLIE INEZ | WATERS LAW FIRM | 400 SOUTH ZANG BLVD SUITE 500 DALLAS TX 75208 |
| 1531420 | 10315391 | WILLIE MARY J | ROBLES GONZALEZ | LORI SCRRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1531422 | 10315391 | WILLIE RAYMOND | ROBLES GONZALEZ | LORI SCRRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1531425 | 10315392 | WILLIE THERESA | | |
| 1044036 | 10089781 | WILLIFORD WILLIE H | BARON BUDD | ANGELA C BARNEY |
| 1045902 | 10090057 | WILLIFORD IRENE | ROSENBERG | |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1531427 | 10209289 | WILLIFORD IRA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531430 | 10289183 | WILLIFORD JESSE J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422001 |
| 1531433 | 10163929 | WILLIFORD MAXINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1531434 | 10209288 | WILLIFORD MORRIS J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531437 | 10289184 | WILLIFORD VIOLA T | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422001 |
| 1531438 | 10163928 | WILLIFORD WALLACE R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1531439 | 10154396 | WILLIFORD SR JAMES T | REAUD MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531441 | 10159292 | WILLIMANN JANET | HOPKINS GOLDENBERG | 65 LEE FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1531442 | 10209291 | WILLINGHAM BARBARA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531463 | 10209291 | WILLINGHAM BARBARA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531444 | 10181089 | WILLINGHAM BETTY F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531448 | 10187074 | WILLINGHAM CARMELA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1531450 | 10104999 | WILLINGHAM DOROTHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1531451 | 10127080 | WILLINGHAM ESTERINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1531452 | 10127081 | WILLINGHAM FRANCES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1531458 | 10209296 | WILLINGHAM GERALDINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1531461 | 10241960 | WILLINGHAM J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1531464 | 10243960 | WILLINGHAM JAMES | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531461 | 10181088 | WILLINGHAM JAMES | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1531463 | 10257365 | WILLINGHAM JERRY D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531463 | 10257365 | WILLINGHAM JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1531466 | 10135120 | WILLINGHAM MARGUERITE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1531467 | 10126725 | WILLINGHAM MARY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1531468 | 10257366 | WILLINGHAM MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1531469 | 10201387 | WILLINGHAM MARY | FERRARO & ASSOCIATES | CRIS E QUINN ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1531470 | 10111786 | WILLINGHAM MARY | REAUD MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531472 | 10151093 | WILLINGHAM MELVIN T | REAUD MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531475 | 10201386 | WILLINGHAM OZZIE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1531477 | 10274270 | WILLINGHAM R B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1531513 | 10133554 | WILLINGHAM VERNITA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1531484 | 10291637 | WILLINGHAM WARDELL | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1531485 | 10187073 | WILLINGHAM WILEY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1531487 | 10209290 | WILLINGHAM, SR LAMAR | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531448 | 10227162 | WILLIQUETTE MYRON | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1009996 | 10082504 | WILLIS PHYLLIS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1015592 | 10083288 | WILLIS CATHERINE | WLENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1015593 | 10083288 | WILLIS RALPH | WLENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1018792 | 10083738 | WILLIS MARY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018792 | 10080012 | WILLIS MARY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 10368187 | 10080011 | WILLIS MARK W | ROBLES GONZALEZ | LORI SCHIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1041749 | 10089124 | WILLIS FLORA | REAUD MORGAN | CRIS E QUINN |
| 1041751 | 10089125 | WILLIS ESSIE | REAUD MORGAN | CRIS E QUINN |
| 1057659 | 10094586 | WILLIS PATRICIA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1531490 | 10229009 | WILLIS ALBERT | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1531491 | 10282231 | WILLIS ALBERT | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1531492 | 10171167 | WILLIS ALFRED B | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1531496 | 10314273 | WILLIS AMANDA | REAUD MORGAN | CRIS E QUINN |
| 1531498 | 10289185 | WILLIS ANNIE L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1531499 | 10289186 | WILLIS ANNIE M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1531500 | 10174203 | WILLIS ANNIE | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1531506 | 10244642 | WILLIS AVA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1531508 | 10244636 | WILLIS BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1531510 | 10159933 | WILLIS BARBARA | PROVOST HUMPHREY | BRYAN O BLEVINS, JR |
| 1531512 | 10159939 | WILLIS BENJAMIN | PROVOST HUMPHREY | BRYAN O BLEVINS, JR |
| 1531513 | 10116302 | WILLIS BERTHA F | SUTTER & ENSLEIN | CATHRYN NI LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1531514 | 10109486 | WILLIS BETTY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1531515 | 10105001 | WILLIS BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1531515 | 10105002 | WILLIS BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1531518 | 10229010 | WILLIS BILLY W | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1531518 | 10137629 | WILLIS CLARENCE Z | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1531529 | 10137629 | WILLIS CLARENCE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1531530 | 10289099 | WILLIS CLAUDIA B | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1531532 | 10162844 | WILLIS CLYDE L | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1531538 | 10115733 | WILLIS DORIS | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1531539 | 10105003 | WILLIS DOROTHY D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1531534 | 10152573 | WILLIS EILEEN | ROBLES GONZALEZ | LORI SCHIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1531546 | 10311155 | WILLIS ELIJAH | BARON BUDD | ANGELA C BARNEY |
| 1531547 | 10197900 | WILLIS ELIZABETH | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1531548 | 10139140 | WILLIS ELVA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1531549 | 10117567 | WILLIS ERNEST P | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312311 |
| 1531551 | 10314270 | WILLIS EVELYN W | REAUD MORGAN | CRIS E QUINN |
| 1531552 | 10160019 | WILLIS FAYE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312311 |
| 1531553 | 10286689 | WILLIS FERDINAND C | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1531556 | 10314276 | WILLIS FRANCES J | REAUD MORGAN | CRIS E QUINN |
| 1531557 | 10018553 | WILLIS FRANCES L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1531558 | 10115732 | WILLIS FRANKIE | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1531559 | 10311156 | WILLIS FRANK | BARON BUDD | ANGELA C BARNEY |
| 1531564 | 10234630 | WILLIS GARNELL | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1531565 | 10152572 | WILLIS GARY C | ROBLES GONZALEZ | LORI SCHIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1531566 | 10286950 | WILLIS GARY | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1531571 | 10119864 | WILLIS GEORGIA D | JAMES F HUMPHREYS ASSOC LC | UNITED CENTER PLAZA 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1531572 | 10114989 | WILLIS GEORGIA J | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1531574 | 10237175 | WILLIS GINGER | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1531575 | 10226186 | WILLIS GLEN | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1531578 | 10142186 | WILLIS HELEN | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1531582 | 10105004 | WILLIS IDA M | WILLIAM BAILEY LAW FIRM | CRIS E QUINN |
| 1531583 | 10254233 | WILLIS ISAAC | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1531584 | 10111788 | WILLIS IVORY | READ MORGAN | CRIS E QUINN |
| 1531585 | 10237174 | WILLIS J M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1531587 | 10236656 | WILLIS JAMES D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1531588 | 10164018 | WILLIS JAMES E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1531591 | 10181091 | WILLIS JAMES F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531592 | 10181090 | WILLIS JAMES | RANCE N ULMER | P.O. BOX 1 BAY SPRINGS MS 394220001 |
| 1531593 | 10128034 | WILLIS JAMES | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1531594 | 10117942 | WILLIS JANNIE L | WYSOKER, GLASSNER & WEINGARTNER | LEO B LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1531595 | 10145929 | WILLIS JERRY D | READ MORGAN | CRIS E QUINN |
| 1531597 | 10150612 | WILLIS JESSE | READ MORGAN | CRIS E QUINN |
| 1531598 | 10181093 | WILLIS JIMMIE E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531600 | 10233906 | WILLIS JIMMIE | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1531602 | 10153481 | WILLIS JOE T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1531605 | 10314272 | WILLIS JOHN H | READ MORGAN | CRIS E QUINN |
| 1531608 | 10217715 | WILLIS JOHN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331430546 |
| 1531610 | 10167587 | WILLIS JOYCE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1531611 | 10225179 | WILLIS JUAN E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1531613 | 10314277 | WILLIS JUANITA | CRIS E QUINN | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1531615 | 10289101 | WILLIS JULIAN | READ MORGAN | CRIS E QUINN |
| 1531617 | 10143812 | WILLIS KATHERINE B | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1531618 | 10187568 | WILLIS KATHERINE L | READ MORGAN | CRIS E QUINN |
| 1531619 | 10114990 | WILLIS KATIE L | WEILMAN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1531621 | 10111789 | WILLIS LAMAR | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1531625 | 10286951 | WILLIS LEATHIA A | READ MORGAN | CRIS E QUINN |
| 1531628 | 10167586 | WILLIS LEONARD R | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1531629 | 10229011 | WILLIS LEROY | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1531631 | 10291133 | WILLIS LLOYD A | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1531632 | 10292942 | WILLIS LLOYD W | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1531633 | 10181092 | WILLIS LOIS C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1531634 | 10162001 | WILLIS LOIS E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531635 | 10289102 | WILLIS LOIS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1531636 | 10214275 | WILLIS LOIS | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1531638 | 10251182 | WILLIS LORENE M | READ MORGAN | CRIS E QUINN |
| 1531639 | 10161969 | WILLIS LORETTA | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1531640 | 10287101 | WILLIS LOUIS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1531641 | 10289103 | WILLIS LOUISE C | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1531642 | 10135121 | WILLIS LUCILLE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1531646 | 10162845 | WILLIS LURLINE | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1531648 | 10237177 | WILLIS MAE | FOSTER SEAR | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1531650 | 10222949 | WILLIS MARIE A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 360 OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1531651 | 10914274 | WILLIS MARY F | REAUD MORGAN | CRIS E QUINN PO |
| 1531652 | 10181094 | WILLIS MARY M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531657 | 10289104 | WILLIS MATTIE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1531658 | 10127083 | WILLIS MATTIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1531659 | 10041924 | WILLIS MAY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1531661 | 10245203 | WILLIS MELVIN D | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1531662 | 10279624 | WILLIS MERLE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C. YENARI 516 N. COLUMBIA STREET PO BOX 103 |
| 1531667 | 10187567 | WILLIS MICHAEL R | WELLBORN HOUSTON ADKISON | COLUMBUS MS 10433 |
| 1531668 | 10109767 | WILLIS MYRA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531668 | 10114777 | WILLIS NANCY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531669 | 10230054 | WILLIS NEIDA | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1531672 | 10126726 | WILLIS NINA | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1531674 | 10143372 | WILLIS OPHELIA | REAUD MORGAN | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1531676 | 10161968 | WILLIS OREN | REAUD MORGAN O'BRIEN | CRIS E QUINN |
| 1531677 | 10140194 | WILLIS PAMELA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1531678 | 10316900 | WILLIS PATRICK J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1531680 | 10139142 | WILLIS PAUL | ROBLES GONZALEZ | LORI SCHRIEWM BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1531681 | 10181095 | WILLIS PETER | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1531682 | 10157958 | WILLIS POLLARD | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531683 | 10165936 | WILLIS POLLARD | KELLEY FERRARO | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1531686 | 10134699 | WILLIS RICHARD S | ASHCRAFT GEREL | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1531689 | 10222940 | WILLIS ROBERT E | FOSTER SEAR | 360 PLACE CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1531690 | 10267968 | WILLIS ROBERT H | BARON BUDD | 360 OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1531691 | 10174202 | WILLIS ROBERT J | GOLDBERG PERSKY JENNINGS WHITE | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1531693 | 10285201 | WILLIS ROBERT | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1531695 | 10237176 | WILLIS RONALD R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1531696 | 10230053 | WILLIS RONALD | CHRISTOPHER MRKS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1531697 | 10276832 | WILLIS RONALD | ODOM ELLIOTT | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1531699 | 10157861 | WILLIS ROSALIND | TAYLLOR CIRE | BOBBY LEE COOK 7292, 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72703 |
| 1531701 | 10267114 | WILLIS ROY L | TAYLLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1531703 | 10253486 | WILLIS RUBY A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1531704 | 10121071 | WILLIS RUIEL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1531705 | 10217716 | WILLIS RUTH | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| | | | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1531706 | 10160551 | WILLIS RUTH | LANIER WILSON | 1131 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1531708 | 10182491 | WILLIS SAMUEL | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19100 |
| 1531709 | 10117568 | WILLIS SANDRA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1531710 | 10310877 | WILLIS SHARON E | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1531711 | 10307908 | WILLIS SHIRLEY F | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1531712 | 10195616 | WILLIS TEDDY | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1531716 | 10270426 | WILLIS TERRY | FRAZER DAVIDSON | ONE JACKSON PLACE SUITE 1225 910 N. CONGRESS STREET JACKSON MS 39201 |
| 1531719 | 10140193 | WILLIS THOMAS S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1531722 | 10230680 | WILLIS VIOLET M | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1531724 | 10162846 | WILLIS VIRGINIA | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1531729 | 10127082 | WILLIS WALTER L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1531737 | 10137080 | WILLIS WILLIAM | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1531743 | 10188483 | WILLIS WILMER | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1674364 | 10294599 | WILLIS BILLY J | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1685790 | 10296324 | WILLIS SAUL J | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1688311 | 10299335 | WILLIS WALTER L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688312 | 10299336 | WILLIS HAZEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511752 | 10279623 | WILLIS, III HARRY E | HOWARD, LAUDUMIEY, MANN, REED, | ANY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1531753 | 10233905 | WILLIS, JR ERNEST | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1531757 | 10289105 | WILLIS, JR HYLEMON J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1531758 | 10150940 | WILLIS, SR FRANK | READ MORGAN | CRIS E QUINN 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1531758 | 10114976 | WILLIS, SR HENRY B | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1531767 | 10265067 | WILLISON PATSY S | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1531769 | 10255066 | WILLISON TIMOTHY J | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1531771 | 10265066 | WILLITON RUTH | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1531772 | 10261532 | WILLITON WAYNE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1531774 | 10261551 | WILLITS THOMAS E | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1531778 | 10128995 | WILLIAN JOAN | BURNS, SCHNEIDERMAN & DEWAR | JAMES D BURNS 2200 FOURTH AVENUE SEATTLE WA 981212087 |
|  | 10209273 | WILLIAMS JOANN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
|  | 10209273 | WILLIAMS LISTON M | JONES MARTINRIS | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
|  | 10214926 | WILLIAMS HAROLD E | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1046969 | 10090235 | WILLMAN BLANCHE | GEORGE W HOWARD III | ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1046968 | 10090236 | WILLMAN YVONNE | GEORGE W HOWARD III | ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1511781 | 10149093 | WILLMAN BERTHA L | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1511783 | 10222621 | WILLMON BERTHA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1511785 | 10222612 | WILLMON CHARLES F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1531787 | 10126727 | WILLMON MARY A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1531791 | 10186328 | WILLOUGHBY AGNES L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1531792 | 10221138 | WILLOUGHBY ALLEN C | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1531793 | 10211366 | WILLOUGHBY ANNALIESEL | WATERS KRAUS | 3219 McKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1531795 | 10181097 | WILLOUGHBY DONALD E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531796 | 10230097 | WILLOUGHBY EDDIE D | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1531797 | 10181097 | WILLOUGHBY EDNA E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531799 | 10273635 | WILLOUGHBY ELBERT | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1531802 | 10269824 | WILLOUGHBY JOSEPH M | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1531804 | 10217365 | WILLOUGHBY LOUIS C | WATERS KRAUS | 3219 McKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1531805 | 10273636 | WILLOUGHBY MARY | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1531807 | 10257367 | WILLOUGHBY ORVILLE J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1673666 | 10293886 | WILLOUGHBY, JR JOHN | LAW OFFICES OF PETER NICHOLL | 4320 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1531812 | 10186327 | WILLOUGHBY, SR HENRY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1531813 | 10106129 | WILLOW ROBERT W | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1531814 | 10106130 | WILLOW SHIRLEY L | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1057706 | 10094605 | WILLS DENNIS | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1057707 | 10094606 | WILLS MILDRED | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1065101 | 10097085 | WILLS JAMES | CASCINO VAUGHAN LAW OFFICES LTD | 641 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1531818 | 10127084 | WILLS ALFRETTA | WILLIAM BAILEY LAW FIRM | 841 E. FREEWAY SUITE 300 HOUSTON TX 77017 |
| 1531819 | 10289106 | WILLS ANNIE L | RANCE N ULMER | P O BOX 1 RANCE N ULMER MS 39422 |
| 1531821 | 10169669 | WILLS AUGUSTA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1531822 | 10157836 | WILLS AUGUSTUS | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1531824 | 10139143 | WILLS BETHEL | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1531826 | 10188817 | WILLS BETTY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1531827 | 10253614 | WILLS BETTY J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1531828 | 10132477 | WILLS BETTY R | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1531830 | 10219234 | WILLS CALVIN E | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1531835 | 10164067 | WILLS DAVID L | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1531836 | 10185670 | WILLS DELORES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1531837 | 10140930 | WILLS ELLEN | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1531839 | 10181099 | WILLS FRANCES O | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531841 | 10164068 | WILLS FRIEDA | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1531843 | 10181098 | WILLS GEORGE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531845 | 10188816 | WILLS GRADY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1531848 | 10253613 | WILLS JAMES C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date: 05/21/2001
Time: 16:16:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1511855 | 10305977 | WILLS JOHNNIE FRANCIS | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1511856 | 10260567 | WILLS JUDITH A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511857 | 10207602 | WILLS LEONARD | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1511858 | 10305978 | WILLS MARGARET | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1511859 | 10200797 | WILLS MAY C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1511860 | 10219236 | WILLS MILDRED I | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051549 |
| 1511862 | 10113935 | WILLS MYRTLE M | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1511865 | 10289107 | WILLS RALPH | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1511872 | 10260566 | WILLS ROGER W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511877 | 10117254 | WILLS SHERIAN | PROVOST UMPHREY | BRYAN O BLEVINS, JR 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1511878 | 10227352 | WILLS THOMAS M | HISSEY KIENTZ HERRON | 827 MAIN STREET WHEELING WV 26003 |
| 1511879 | 10139144 | WILLS VIRGINIA L | HARTLEY O'BRIEN | ANGELA C BARNEY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1511881 | 10183599 | WILLS WILLIAM H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1511882 | 10288583 | WILLS WILLIAM R | BARON BUDD | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1687050 | 10297932 | WILLS DAVID C | MANLEY BURKE LIPTON COOK | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687510 | 10298496 | WILLS VERLIN L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687511 | 10298479 | WILLS BARBARA | KELLEY FERRARO | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1511883 | 10200796 | WILLS, JR CHARLES J | FERRARO & ASSOCIATES | 3300 HICKORY ROAD NORTH SYRACUSE NY 13212 |
| 1511885 | 10229229 | WILLSEY DONNA | WEYLAND RICHMOND | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1061593 | 10095822 | WILLSEY FRANK M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511886 | 10230344 | WILLSIE LORETTA J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1511887 | 10230343 | WILLSIE SUMMER R | FERRARO | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1511888 | 10198621 | WILLSON FAYE | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1511889 | 10198620 | WILLSON ROBERT | RATINER REYES O'SHEA | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1511891 | 10159443 | WILLYED JUDY | HOPKINS GOLDENBERG | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1511892 | 10273637 | WILMATH CLIFFORD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1511893 | 10273638 | WILMATH IRENE | DAVID M. LIPMAN, P.A. | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1511894 | 10113936 | WILMER FAYE D | JAMES F HUMPHREYS ASSOC LC | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1511896 | 10156377 | WILMES JENIE | LAW OFFICES OF ANDREW WATERS | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33110201 |
| 1511897 | 10316283 | WILMES STANLEY D | ROBLES GONZALEZ2 | ALLEN RODMAN 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1511899 | 10267722 | WILMONT A J | RODMAN | ALLEN RODMAN 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1511900 | 10244162 | WILMONT LEONARD | SIMMONS FIRM LLC | |
| 1511901 | 10267733 | WILMORE SCHOLLY | RODMAN | ALLEN RODMAN |
| 1511902 | 10224205 | WILMORE AGNES | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1531903 | 10289108 | WILMORE LIZZIE M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1531904 | 10224204 | WILMORE THOMAS | PARKER PARKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1531905 | 10255238 | WILMOT BARBARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1531906 | 10255236 | WILMOT GERALD W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1531907 | 10264564 | WILMOT MARGARITA | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1531908 | 10247976 | WILMOT MARLENE | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1531909 | 10255237 | WILMOT ROBERT L | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1531910 | 10264563 | WILMOT THOMAS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1531911 | 10247975 | WILMOT WILLIAM | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1531912 | 10127099 | WILOSN BETTY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1531914 | 10127101 | WILOSN ORVEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1531916 | 10146488 | WILRIDGE ANNE MAE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1531917 | 10154397 | WILRIDGE HOUSTON | REAUD MORGAN | CRIS E QUINN |
| 1531919 | 10282559 | WILSDON JAMES | KELLEY FERRARO | COLLEEN HICKEY |
| 1011219 | 10211139 | WILSHIRE ROBERT R | PRITCHARD LAW FIRM | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1011923 | 10399527 | WILSHUSEN EDWARD | EARLY LUDWICK SWEENEY STRAUSS LLC | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1001784 | 10280208 | WILSON CARL A | ASHCRAFT GEREL | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1001786 | 10080234 | WILSON HENRY A | RODMAN | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1006601 | 10081497 | WILSON CHARLES | TERRANCE M. JOHNSON | ALLEN RODMAN |
| 1011175 | 10082490 | WILSON WALTER G | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1011176 | 10082891 | WILSON JEAN E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1011177 | 10082892 | WILSON FRANK | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1011178 | 10082893 | WILSON LORETTA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1012494 | 10083073 | WILSON KEITH E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1012495 | 10083074 | WILSON MARTHA V | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1018817 | 10083749 | WILSON GLORIA | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1021587 | 10084247 | WILSON ROBERT | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1025352 | 10084872 | WILSON GEORGE C | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 WOOD RIVER IL 620950027 |
| 1025354 | 10084873 | WILSON SHIRLEY | BOCKOFF | RICHARD A BOCKOFF PO BOX 27 |
| 1028560 | 10085503 | WILSON MARJORIE | BOCKOFF | RICHARD A BOCKOFF PO BOX 27 |
| 1028572 | 10085515 | WILSON JAMES C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1028573 | 10085516 | WILSON GEORGIA M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1028644 | 10085571 | WILSON ROBERT E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1028645 | 10085572 | WILSON CHRISTINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1029192 | 10085969 | WILSON ALONZO | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1029193 | 10085970 | WILSON CHARLES E | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1029194 | 10085971 | WILSON CHARLES G | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1029195 | 10085972 | WILSON LOUIS L | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1284855 | 10241662 | WILSON CHRIS L | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1028858 | 10086165 | WILSON FRANK | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1030129 | 10086201 | WILSON JOE | MANDELL & WRIGHT | COLLEEN HICKEY STEPHEN M VAUGHAN STE. 1600 712 MAIN ST. HOUSTON TX 77002 |
| 1030110 | 10086202 | WILSON EFFIE | MANDELL & WRIGHT | STEPHEN M VAUGHAN STE. 1600 712 MAIN ST. HOUSTON TX 77002 |
| 1030861 | 10084645 | WILSON LARRY J | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1030862 | 10086446 | WILSON CONNIE A | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1035107 | 10087155 | WILSON ROY | VONACHEN LAWLESS | JOHN A SLEVIN |
| 1038084 | 10087946 | WILSON WARNER L | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1038085 | 10087947 | WILSON WILLIE J | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1038086 | 10087948 | WILSON WOODROW | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1038088 | 10089126 | WILSON MARGARET P | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1041753 | 10089287 | WILSON ANDREW J | READ MORGAN | CRIS E QUINN |
| 1042009 | 10089288 | WILSON MADDIE | READ MORGAN | CRIS E QUINN |
| 1042010 | 10090729 | WILSON REGINALD | READ MORGAN | CRIS E QUINN |
| 1049180 | 10090728 | WILSON KATHY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1049181 | 10091168 | WILSON JANET M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1050897 | 10093083 | WILSON ROLANDA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1053614 | 10093084 | WILSON GLORIA | HOBSON | |
| 1053615 | 10093085 | WILSON ANNIE B | HOBSON | |
| 1053616 | 10093509 | WILSON ROBERT L | HOBSON | |
| 1054978 | 10093510 | WILSON CARNELL | HOBSON | |
| 1054979 | 10093963 | WILSON WAYNE W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055624 | 10152313 | WILSON WAYNE W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055624 | 10093964 | WILSON BARBARA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055625 | 10315003 | WILSON BARBARA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055625 | 10093966 | WILSON HENRY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055522 | 10094009 | WILSON WOODROW | JOHNSON | |
| 1055686 | 10094010 | WILSON MARY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055687 | 10094587 | WILSON HAZEL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1057664 | 10094588 | WILSON CLARA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1056691 | 10095198 | WILSON JESSIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1060792 | 10095535 | WILSON GEORGE D | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1060793 | 10095536 | WILSON VERONICA | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1061784 | 10095898 | WILSON DOUGLAS | MCDONOUGH DIGBY | 999 GRANT AVENUE NOVATO CA 94948 |
| 1065465 | 10097151 | WILSON ROBERT | BRAXTON GISVOLD HARLEY | 999 GRANT AVENUE NOVATO CA 94948 |
| 1065466 | 10097153 | WILSON DORETHA | BRAXTON GISVOLD HARLEY | 999 GRANT AVENUE NOVATO CA 94948 |
| 1065575 | 10097154 | WILSON DORETHA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75671 |
|  | 10097197 | WILSON PETER |  |  |
| 1065847 | 10097295 | WILSON JAMES W | ROBLES GONZALEZ | 7567 SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33110201 |
| 1068848 | 10097296 | WILSON MARGERY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33110201 |
| 1066152 | 10097394 | WILSON DELORES S | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1531924 | 10276626 | WILSON ABE | HOWARD, LAIDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1531925 | 10111798 | WILSON ADELE | REAUD MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 39224528 |
| 1531926 | 10209294 | WILSON ALBERY D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39224528 |
| 1531927 | 10181100 | WILSON ADELE E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39224528 |
| 1531929 | 10140212 | WILSON ALBERY J | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1531931 | 10226100 | WILSON ALBERT | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 39566070724 |
| 1531932 | 10270057 | WILSON ALBERT | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1531933 | 10227314 | WILSON ALBERTINE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143455186 |
| 1531938 | 10222080 | WILSON ALEXANDER C | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1531938 | 10262001 | WILSON ALEXANDER C | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1531940 | 10141086 | WILSON ALFRED E | PRITCHARD LAW FIRM | P.O. BOX 1707 PASCAGOULA MS 39581704 |
| 1531941 | 10245823 | WILSON ALFRED J | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1531942 | 10265777 | WILSON ALFRED | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1531944 | 10314579 | WILSON ALICE J | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1531945 | 10308703 | WILSON ALICE M | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1531946 | 10263517 | WILSON ALICE M | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1531947 | 10315695 | WILSON ALICE M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1531948 | 10113907 | WILSON ALICE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1531950 | 10252585 | WILSON ALLAN P | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ |
| 1531952 | 10282806 | WILSON ALLENE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 33131 |
| 1531953 | 10163878 | WILSON ALMA | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1531954 | 10288512 | WILSON ALTON E | WALLACE AND GRAHAM | 525 NORTH MAIN SALISBURY NC 28144 |
| 1531955 | 10181101 | WILSON ALVA L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39224328 |
| 1531956 | 10114992 | WILSON ALVIN | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1531957 | 10111790 | WILSON ALVIN | READ MORGAN | CRIS E QUINN |
| 1531958 | 10140931 | WILSON ALZADA C | JAMES F HUMPHREYS | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |

Date:05/21/2001
Time:16:46:18

User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1531960 | 10105945 | WILSON AMANDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1531961 | 10214650 | WILSON AMELIA | EDWARD O. MOODY P.A. | 801 W. 4TH ST. LITTLE ROCK AR 72201 |
| 1531966 | 10260569 | WILSON ANITA K | KELLEY & FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1531967 | 10230860 | WILSON ANN | MICHAELS JONES MARTINRRIS TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1531968 | 10114772 | WILSON ANN | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1531968 | 10247825 | WILSON ANN | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1531969 | 10126749 | WILSON ANN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1531971 | 10200576 | WILSON ANN | LAW OFFICES OF PETER G ANGELOS | KAEILEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1531972 | 10203260 | WILSON ANN | MICHAELS JONES HARTLEY O'BRIEN | E. SPENCER PARRIS 827 MAIN STREET WHEELING WV 26003 |
| 1531973 | 10116735 | WILSON ANNA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1531975 | 10258272 | WILSON ANNIE H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531977 | 10181111 | WILSON ANNIE N | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1531979 | 10144140 | WILSON ANNIE PEARL | READ MORGAN | CRIS E QUINN CLEVELAND OH 44115 |
| 1531980 | 10262297 | WILSON ANTHONY E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1531986 | 10126750 | WILSON ANTONIA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1531987 | 10242293 | WILSON ARTHUR L | VARAS MORGAN | P.O. BOX 886 HAZLEHURST MS 39083 |
| 1531989 | 10265663 | WILSON ARTHUR R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1531990 | 10182855 | WILSON ARTHUR | KELLEY & FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1531991 | 10139912 | WILSON AUBREY | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1531998 | 10289102 | WILSON AUGUSTUS | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1531998 | 10433544 | WILSON BARBARA E | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1531999 | 10140932 | WILSON BARBARA H | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1532000 | 10232448 | WILSON BARBARA | LEBLANC WADDELL LLC | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1532001 | 10156539 | WILSON BARBARA | BARON BUDD | ANGELA C BARNBY 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1532003 | 10155926 | WILSON BARBARA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1532004 | 10160389 | WILSON BARBARA | LANIER WILSON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1532006 | 10229277 | WILSON BARNEY D | HISSEY KIENTZ | 206 NEW DELINGERFIELD RD 75638 |
| 1532007 | 10126729 | WILSON BEATRICE | NIX LAW FIRM | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1532008 | 10116219 | WILSON BECKY | JOHN R MITCHELL LC | ROGER WORTHINGTON 2711 NORTH HASKEL 5TH FLOOR DALLAS TX 75204 |
| 1532010 | 10190809 | WILSON BEN A | SILBER PEARLMAN | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1532011 | 10305979 | WILSON BENNIE | RILEY DEFALICE P C | CRIS E QUINN 7700 ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1532012 | 10232443 | WILSON BERNICE R | LEBLANC WADDELL LLC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1532013 | 10154398 | WILSON BERTRAND | READ MORGAN | CRIS E QUINN CLEVELAND OH 44115 |
| 1532014 | 10305980 | WILSON BERYL | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1532015 | 10126127 | WILSON BESSIE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1532017 | 10245133 | WILSON BETTY A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |
| 1532020 | 10120873 | WILSON BETTY L | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1532023 | 101200876 | WILSON BETTY | BALDWIN & BALDWIN, LLP | JACK BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1532024 | 10187250 | WILSON BETTY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1532025 | 10237187 | WILSON BETTY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH, PA 15219 |
| 1532026 | 10244437 | WILSON BETTY | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1532027 | 10245824 | WILSON BETTY | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1532028 | 10126752 | WILSON BETTY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1532029 | 10107727 | WILSON BETTY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1532030 | 10289110 | WILSON BETTYE E | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1532031 | 10209295 | WILSON BETHAL | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1532032 | 10106356 | WILSON BEVERLY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1532033 | 10246770 | WILSON BEVERLY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1532034 | 10124130 | WILSON BILL B | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1532036 | 10168048 | WILSON BILLIE C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1532038 | 10225012 | WILSON BILLY H | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1532039 | 10168541 | WILSON BILLY H | MICHAELS JONES | E. SPENCER PARRIS 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1532040 | 10203045 | WILSON BILLY J | MICHAELS JONES MARTINRI'S TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1532043 | 10290604 | WILSON BILLY J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1532044 | 10251183 | WILSON BILLY J | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1532045 | 10305981 | WILSON BILLY L | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1532049 | 10208233 | WILSON BILLY P | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1532050 | 10174544 | WILSON BIRTIE L | THE LAW FIRM OF JON SWARTZFAGER | 250 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1532051 | 10161573 | WILSON BLAINE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1532052 | 10192305 | WILSON BOBBIE H | BOBBY LEE ODOM, ESQ. | 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1532057 | 10246762 | WILSON BOBBY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1532060 | 10182165 | WILSON BOBBY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1532061 | 10115380 | WILSON BONNIE J | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1532062 | 10176890 | WILSON BONNIE L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1532066 | 10159082 | WILSON BRENDA K | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1532067 | 10314283 | WILSON BRENDA | REAUD MORGAN | CRIS E QUINN |
| 1532068 | 10111792 | WILSON BRYANT L | REAUD MORGAN | CRIS E QUINN |
| 1532069 | 10315692 | WILSON BUDDY R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1532072 | 10140961 | WILSON BURNIE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR, THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1532075 | 10139906 | WILSON CALLIE | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1532078 | 10196269 | WILSON CALVIN | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1532079 | 10161572 | WILSON CALVIN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1532081 | 10251162 | WILSON CARL E | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1532084 | 10257368 | WILSON CARLA J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1532085 | 10276858 | WILSON CARLA | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1532088 | 10288513 | WALLACE CAROL S | WALLACE AND GRAHAM | FAYETTEVILLE AR 72702 |
| 1532090 | 10131420 | WARTNICK CAROL | WARTNICK CHABER HAROWITZ TIGERMAN | 101 NORTH MAIN STREET SALISBURY NC 28144 / 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1532092 | 10126745 | WILSON CAROLYN O | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1532095 | 10160552 | WILSON CAROLYN | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1532097 | 10127106 | WILSON CARRIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532098 | 10314287 | WILSON CARRIE | REAUD MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532101 | 10285585 | WILSON CECILIA A | HARVIT SCHWARTZ LC | CRIS E QUINN |
| 1532104 | 10109487 | WILSON CELINE M | WILLIAM BAILEY LAW FIRM | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1532105 | 10316066 | WILSON CELINE | GOLDBERG PERSKY JENNINGS WHITE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532108 | 10215129 | WILSON CHARLES D | THORNTON EARLY | 1501 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1532114 | 10185398 | WILSON CHARLES E | SUTTER & ENSLEIN | JOHN EDITH / CATHRYN N LUKAS 619 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1532116 | 10232444 | WILSON CHARLES E | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1532117 | 10288680 | WILSON CHARLES F | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1532120 | 10184609 | WILSON CHARLES G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1532121 | 10255241 | WILSON CHARLES H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1532122 | 10273920 | WILSON CHARLES H | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD SUITE 202 PORTSMOUTH VA 23704 |
| 1532122 | 10281017 | WILSON CHARLES H | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1532125 | 10287411 | WILSON CHARLES H | WILSON | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1532128 | 10200763 | WILSON CHARLES R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1532129 | 10222325 | WILSON CHARLES R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1532129 | 10222326 | WILSON CHARLES R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1532134 | 10266528 | WILSON CHARLES W | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1532134 | 10255239 | WILSON CHARLES R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1532139 | 10150617 | WILSON CHARLES | REAUD MORGAN | CRIS E QUINN |
| 1532139 | 10154400 | WILSON CHARLES | REAUD MORGAN | CRIS E QUINN |
| 1532140 | 10151117 | WILSON CHARLES | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1532142 | 10203019 | WILSON CHERYL | RATTNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1532146 | 10282873 | WILSON CHARLIE | LAW OFFICE OF JILL K KUSMA | 6909 CLAYTON AVENUE DALLAS TX 75214 |
| 1532147 | 10168450 | WILSON CHARLIE | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1532148 | 10168604 | WILSON CHERYL | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1532152 | 10126744 | WILSON CHRISTINE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1532153 | 10114998 | WILSON CLARA Y | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1532154 | 10257371 | WILSON CLARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1532155 | 10283387 | WILSON CLARENCE B | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1532163 | 10126728 | WILSON CLETA M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1532164 | 10305982 | WILSON CLEVA | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1532165 | 10242544 | WILSON CLEVELAND | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1532167 | 10153148 | WILSON CLIFFORD R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1532170 | 10289112 | WILSON CLISBY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1532172 | 10184689 | WILSON CLYDE D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1532172 | 10249437 | WILSON CLYDE D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1532174 | 10133501 | WILSON CLYDE K | PEIRCE RAIMOND ASSOC | 945 FOURTH AVENUE HUNTINGTON WV 25701 |
| 1532176 | 10250589 | WILSON CONNIE W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1532178 | 10191874 | WILSON CURTIS D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1532181 | 10150618 | WILSON CURTIS | REAUD MORGAN | CRIS E QUINN P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1532182 | 10103692 | WILSON CURTIS | HOBSON | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1532183 | 10196763 | WILSON D W | VARAS MORGAN | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1532184 | 10305983 | WILSON DATRY | RILEY DEFALICE P C | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1532189 | 10195991 | WILSON DANA | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET JENSEN 21077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1532192 | 10141230 | WILSON DANIEL H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1532195 | 10135925 | WILSON DAVID A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1532198 | 10268298 | WILSON DAVID F | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1532200 | 10257370 | WILSON DAVID | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1532201 | 10187745 | WILSON DAVID L | JENKINS RRON | 801 CHERRY STREET PO BOX 1287 FORT WORTH TX 67101 |
| 1532206 | 10243594 | WILSON DAVID | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1532207 | 10257369 | WILSON DAVID | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1532208 | 10251489 | WILSON DAWN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1532211 | 10284622 | WILSON DEANNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1532213 | 10127098 | WILSON DEBORAH | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532211 | 10215060 | WILSON DELORES A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1532217 | 10191875 | WILSON DELORES | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1532219 | 10289113 | WILSON DESOLA C | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1532220 | 10152449 | WILSON DETRESS | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1532221 | 10136732 | WILSON DIANA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1532222 | 10147895 | WILSON DIANE R | BARON BUDD | ANGELA C BARNEY |
| 1532223 | 10133435 | WILSON DOLORES A | PEIRCE RAIMOND ASSOC | 945 FOURTH AVENUE HUNTINGTON WV 25701 |
| 1532224 | 10111275 | WILSON DON A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI ASSOC | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1532227 | 10151094 | WILSON DONALD E | REAUD MORGAN | CRIS E QUINN |
| 1532227 | 10231503 | WILSON DONALD H | JENKINS RRON | 801 CHERRY STREET PO BOX 1287 FORT WORTH TX 67101 |
| 1532230 | 10230830 | WILSON DONALD J | FERRARO & ASSOCIATES | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1532230 | 10258814 | WILSON DONALD R | LANTERKER SULLIVAN | 827 MAIN STREET WHEELING WV 26003 |
| 1532238 | 10162002 | WILSON DONALD W | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1532239 | 10167376 | WILSON DONALD | NESS MOTLEY LOADHOLT RICHARDSON PO | P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1532242 | 10226188 | WILSON DONALD | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1532243 | 10245671 | WILSON DONALD | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1532244 | 10139908 | WILSON DONALD | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1532245 | 10239445 | WILSON DONALD | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1532246 | 10233445 | WILSON DONNA A | | ARLINGTON TX 76006 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY'S NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1532247 | 10127107 | WILSON DONNA K | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532248 | 10125918 | WILSON DONNA M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1532250 | 10145933 | WILSON DONNA | DIES DIES | J. DONALD CORONA, JR CLEVELAND OH 44115 |
| 1532252 | 10182167 | WILSON DONNA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1532253 | 10140962 | WILSON DORA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1532255 | 10274931 | WILSON DORIS F | JONES MARTINNRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1532256 | 10249041 | WILSON DORIS F | NESS MOTLE LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD, PO BOX 1792 MT. PLEASANT SC 29465 |
| 1532257 | 10120877 | WILSON DORIS M | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1532258 | 10111871 | WILSON DORIS | READU MORGAN | CRIS E QUINN |
| 1532260 | 10131411 | WILSON DORIS T | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1532261 | 10164935 | WILSON DORIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1532262 | 10254112 | WILSON DOROTHY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1532264 | 10289114 | WILSON DOROTHY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1532265 | 10126740 | WILSON DOROTHY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1532266 | 10105019 | WILSON DOROTHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532267 | 10127085 | WILSON DOROTHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532268 | 10131609 | WILSON DOROTHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532270 | 10131009 | WILSON DOROTHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532272 | 10212219 | WILSON DOT | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1532273 | 10123219 | WILSON DOUGLAS | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1532276 | 10156399 | WILSON DWIGHT L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1532282 | 10197746 | WILSON EARL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1532283 | 10289115 | WILSON EARL | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1532284 | 10289116 | WILSON EARLINE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1532285 | 10207603 | WILSON EARNY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1532286 | 10192943 | WILSON EARNEST | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1532288 | 10105940 | WILSON EARNESTINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532289 | 10127104 | WILSON EDDIE F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532293 | 10311560 | WILSON EDITH L | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1532294 | 10146849 | WILSON EDITH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532297 | 10273643 | WILSON EDNA | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435136 |
| 1532298 | 10142237 | WILSON EDNA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1532299 | 10237181 | WILSON EDNA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1532305 | 10161865 | WILSON EDWARD R | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1532306 | 10220388 | WILSON EDWARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1532307 | 10289117 | WILSON EDWARD | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1532308 | 10107305 | WILSON EDWARD | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1532309 | 10111796 | WILSON EDWARD | READU MORGAN | CRIS E QUINN |
| 1532311 | 10186671 | WILSON EDWIN K | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1532314 | 10181106 | WILSON ELAINE | CAMPBELL CLIMACO | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1532317 | 10210257 | WILSON ELDRED T | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1532318 | 10166335 | WILSON ELEANOR P | RODMAN ALLEN RODMAN | CLEVELAND OH 44115 |
| 1532321 | 10181116 | WILSON ELIZABETH A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1532323 | 10118750 | WILSON ELIZABETH E | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441111198 |
| 1532325 | 10255905 | WILSON ELLA L | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1532326 | 10144284 | WILSON ELLA | REAUD MORGAN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1532329 | 10225471 | WILSON ELLIS | BARON BUDD | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1532330 | 10311935 | WILSON ELIZABETH A | WEITZ & LUXENBERG, P.C. | |
| 1532333 | 10227313 | WILSON ELSFORD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1532334 | 10279634 | WILSON ELSIE M | HOWARD, LAUDUMIEY, MANN, REED, | CLEVELAND OH 44114 |
| 1532335 | 10178195 | WILSON ELSIE | RODMAN ALLEN RODMAN | CRIS E QUINN |
| 1532339 | 10289118 | WILSON ELMILLIE G | RANCE N ULMER | ANY 4 SIBRARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1532338 | 10283018 | WILSON EMANUEL | CLIMACO LEFKOWITZ PECA WILCOX | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1532340 | 10314282 | WILSON EMMA J | REAUD MORGAN | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1532341 | 10209297 | WILSON EMMA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | CRIS E QUINN |
| 1532334 | 10177279 | WILSON EMMA | KELLEY FERRARO | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1532343 | 10237191 | WILSON EMMA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 1901 DENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1532344 | 10242935 | WILSON ERIC | VARAS MORGAN | CLEVELAND OH 44114 |
| 1532346 | 10232018 | WILSON ERIC | SHANNON LAW FIRM | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1532349 | 10152611 | WILSON ERNEST G | ROBLES GONZALEZ | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1532350 | 10256539 | WILSON ERNEST | WILSON WILSON | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1532352 | 10259580 | WILSON ERNEST | DAVIS FEDER O'SHEA | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1532353 | 10114994 | WILSON ESTHER R | LANIER WILSON | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1532354 | 10284620 | WILSON ESTHER | KELLEY FERRARO | SUITE 900 MIAMI FL 331310201 |
| 1532355 | 10111791 | WILSON ETHEL L | REAUD MORGAN | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1532361 | 10105016 | WILSON ETHEL M | WILLIAM BAILEY LAW FIRM | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1532365 | 10229913 | WILSON EUGENE | REAUD MORGAN | 1931 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1532366 | 10166850 | WILSON EUGENIA | BARRETT LAW OFFICES | 1901 DENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1532369 | 10227634 | WILSON EUNICE | WILLIAM BAILEY LAW FIRM | CLEVELAND OH 44114 |
| 1532370 | 10207612 | WILSON EVELYN G | FERRARO & ASSOCIATES | CRIS E QUINN |
| 1532373 | 10239174 | WILSON EVELYN | CAMPBELL CHERRY HARRISON DAVIS DOVE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532375 | 10126725 | WILSON EVELYN | DAVID M. LIPMAN, P.A. | CRIS E QUINN |
| 1532378 | 10207605 | WILSON EVELYN | NIX LAW FIRM | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1532379 | 10282233 | WILSON FAYE | REAUD MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532380 | 10127090 | WILSON FAYE | CAMPBELL CHERRY HARRISON DAVIS DOVE | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD |
| 1532382 | 10181111 | WILSON FAYE | J DANDURAND BRISTOL LAW FIRM | MIAMI FL 331312311 |
| 1532385 | 10132483 | WILSON FELICIA R | WILLIAM ROBERTS LAW FIRM | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| | | WILSON FLORA | CAMPBELL CHERRY HARRISON DAVIS DOVE | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435136 |
| | | | JAMES F HUMPHREYS ASSOC LC | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1532386 | 10098704 | WILSON FLORENCE Q | GOLDMAN SKEEN | CRIS E QUINN |
| 1532390 | 10244883 | WILSON FLOYD D | BARON BUDD | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1532394 | 10174644 | WILSON FLOYD | SILBER PEARLMAN | 220 ROSE LANE LAUREL MS 39443 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 DAVID M LAYTON 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W.R. GRACE & CO.-CONN.
ASBESTOS CLAIMS

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1532397 | 10226333 | WILSON FRANCES M | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1532398 | 10127094 | WILSON FRANCES M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532399 | 10204813 | WILSON FRANCES | LANGSTON FRAZER SWEET FREESE | 201 N PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1532400 | 10216857 | WILSON FRANCES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532401 | 10255243 | WILSON FRANCES E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1532402 | 10196881 | WILSON FRANCIS J | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1532404 | 10283389 | WILSON FRANK A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1532405 | 10107725 | WILSON FRANK A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1532407 | 12007365 | WILSON FRANK E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1532408 | 10229014 | WILSON FRANK L | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1532409 | 10115159 | WILSON FRANK L | THOMAS LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1532410 | 10289119 | WILSON FRANK | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1532414 | 10210716 | WILSON FRED D | LEVIN, MIDDLEBROOKS, THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1532416 | 10160356 | WILSON FRED | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1532418 | 10309847 | WILSON FRED | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1532421 | 10128258 | WILSON FREDRICK D | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1532424 | 10226189 | WILSON GARRIE | THE FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1532426 | 10237178 | WILSON GARY P | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1532428 | 10223139 | WILSON GARY W | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1532429 | 10167395 | WILSON GARY | NESS MOTLEY LOADHOUT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1532430 | 10195992 | WILSON GAYLE | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1532434 | 10217814 | WILSON GENEVA | SHEPARD HOFFMAN LAW OFFICE | 36 S. CHARLES STREET, SUITE 2200 BALTIMORE MD 212043106 |
| 1532435 | 10176056 | WILSON GEORGE A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1532437 | 10282232 | WILSON GEORGE F | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1532439 | 10140475 | WILSON GEORGE F | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1532440 | 10315280 | WILSON GEORGE R | ROBLES GONAZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1532441 | 10268109 | WILSON GEORGE T | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1532447 | 10315281 | WILSON GEORGENE | ROBLES GONAZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1532448 | 10111799 | WILSON GEORGIA M | REAUD MORGAN | |
| 1532453 | 10141541 | WILSON GEORGIA | REAUD MORGAN | |
| 1532454 | 10105942 | WILSON GEORGIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532455 | 12005075 | WILSON GERALD L. | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1532455 | 10136431 | WILSON GERALD | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1532459 | 10222324 | WILSON GLADYS | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1532461 | 10162003 | WILSON GLADYS B | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |

Page: 6341 of 6508

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1532464 | 10290605 | WILSON GLENDA M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1532467 | 10182166 | WILSON GLENN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1532468 | 10214609 | WILSON GLENN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET, PITTSBURGH PA 15219 |
| 1532469 | 10126754 | WILSON GLORIA F | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1532471 | 10105007 | WILSON GLORIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532472 | 10111797 | WILSON GLORIA | REAUD MORGAN | CRIS E QUINN |
| 1532473 | 10162920 | WILSON GLYN A | MCKERNAN CLECG WALKER | 10500 COURSEY BLVD COURT PLAZA, SUITE 205 BATON ROUGE LA 70816 |
| 1532476 | 10252388 | WILSON GORDON | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1532478 | 10146489 | WILSON GRACE | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET BEAUMONT |
| 1532479 | 11297296 | WILSON GWEN E | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1532487 | 10126733 | WILSON GWEN E | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1532488 | 10176889 | WILSON HAROLD E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1532489 | 10268110 | WILSON HARRIET A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1532495 | 10119002 | WILSON HARRIET | JON L. GELMAN | JON L. GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 07474-0934 |
| 1532496 | 10125096 | WILSON HARRIET | JON L. GELMAN | JON L. GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 7474-0934 |
| 1532499 | 10155308 | WILSON HARRY L | EAVES LAW FIRM | 101 NORTH STATE STREET JACKSON MS 39201 |
| 1532500 | 10181103 | WILSON HARRY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24328 JACKSON MS 39225-4328 |
| 1532506 | 10255244 | WILSON HAZEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1532507 | 10200376 | WILSON HAZEL | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1532508 | 10137640 | WILSON HAZEL E | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1532510 | 10116909 | WILSON HELEN E | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1532511 | 10113937 | WILSON HELEN G | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1532512 | 10174918 | WILSON HELEN G | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1532515 | 10280524 | WILSON HELEN | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1532516 | 10207856 | WILSON HELEN | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1532520 | 10202148 | WILSON HENRY J | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1532523 | 10243143 | WILSON HENRY M | VARAS MORGAN | 1137 PO BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1532524 | 10262358 | WILSON HENRY | FITZGERALD PFUNDSTEIN ASSOC | 100 COURT SQUARE ANNEX SUITE 5 CHARLOTTESVILLE VA 22902 |
| 1532526 | 10227105 | WILSON HERBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1532527 | 10145397 | WILSON HERBERT | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532532 | 10167377 | WILSON HILDA | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1532533 | 10145398 | WILSON HILDER | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532535 | 10192993 | WILSON HOMER D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1532537 | 10204536 | WILSON HOWARD D | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1532539 | 10264629 | WILSON HOWARD L | LEBLANC WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1532540 | 10111872 | WILSON HOWARD | REAUD MORGAN | CRIS E QUINN |
| 1532549 | 10229152 | WILSON HULEN R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1532550 | 10126122 | WILSON HURLEY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44114 |
| 1532551 | 10168672 | WILSON IDA K | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 CLEVELAND OH 44115 |
| 1532555 | 10222651 | WILSON INA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1532557 | 10105015 | WILSON IOLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532558 | 10314284 | WILSON IOLA | READ MORGAN | CRIS E QUINN 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1532559 | 10241969 | WILSON IRMA | NIX LAW FIRM | 403 WEST NORTH AVENUE CHICAGO IL 60610 1117 |
| 1532560 | 10255368 | WILSON IRVIN J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 1117 |
| 1532564 | 10158037 | WILSON IVORY | HISSEY KIENTZ HERRON | ROBERT TAYLOR III ONE IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1532562 | 10169672 | WILSON J D | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1532565 | 10154399 | WILSON J D | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1532566 | 10280016 | WILSON J D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1532567 | 10256537 | WILSON J T | READ MORGAN | CRIS E QUINN 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1532571 | 10201991 | WILSON JACK | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10022 |
| 1532573 | 10285941 | WILSON JACK | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131 3104 |
| 1532574 | | WILSON JACK | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1532575 | | WILSON JACOB | BODIE NAGLE DOLINA SMITH HOBBS | TOWNSON OFFICE 21 W. SUSQUEHANNA AVE TOWSON MD 21204 5279 |
| 1532577 | 10181107 | WILSON JAMES A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 4328 |
| 1532581 | 10105008 | WILSON JAMES C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532582 | 10283391 | WILSON JAMES D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1532585 | 10261290 | WILSON JAMES E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1532587 | 10099274 | WILSON JAMES E | TRAVIS BUCKLEY | 110 ELLISVILLE MS 39437 |
| 1532588 | 10315282 | WILSON JAMES E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 0201 |
| 1532590 | 10098703 | WILSON JAMES G | GOLDMAN SKEEN | DAVID M LAYTON III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 3399 |
| 1532592 | 10306433 | WILSON JAMES G | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER |
| 1532595 | 10144945 | WILSON JAMES I | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532600 | 10133543 | WILSON JAMES M | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1532602 | 10267609 | WILSON JAMES R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1532606 | 10167623 | WILSON JAMES R | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1532608 | 10211953 | WILSON JAMES W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1532610 | 10219363 | WILSON JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1532612 | 10289044 | WILSON JAMES | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1532618 | 10265437 | WILSON JAMES | WEINSTEIN BERGMAN | 1201 THIRD AVENUE SUITE 5300 SEATTLE WA 98101 3000 |
| 1532619 | 10243377 | WILSON JAMES | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1532620 | 10181105 | WILSON JAMES | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 4328 |
| 1532619 | 10273375 | WILSON JAMES | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |

W. R. GRACE & CO.- CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1532622 | 10126738 | WILSON JAMES | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1532623 | 10127093 | WILSON JAMES | | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532636 | 10128117 | WILSON JAMES | WILLIAM BAILEY LAW FIRM | ROBERT TAYLOR II ONE ALLEN CENTER 500 ALLEN CENTER 500 DALLAS SUITE 3400 |
| 1532624 | | WILSON JAMES | TAYLOR CIRE | ANITA C PRYOR 820, 804, BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1532625 | 10308702 | WILSON JAMES | BROWN TERRELL | ANITA C PRYOR 804, BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1532626 | 10311167 | WILSON JAMES | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1532630 | 10139146 | WILSON JAMES | HARTLEY O'BRIEN RODMAN / ALLEN RODMAN | 827 MAIN STREET WHEELING WV 26003 |
| 1532636 | 10166314 | WILSON JAMES | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1532636 | 10106367 | WILSON JAMES | | |
| 1532639 | 10203020 | WILSON JANET | RATINER REYES O'SHEA | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1532639 | 10118557 | WILSON JANICE I | JAMES F HUMPHREYS ASSOC LC | MIAMI FL 33131104 |
| 1532640 | 10127102 | WILSON JANICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532641 | 10252389 | WILSON JANICE | DUKE LAW FIRM | 425 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1532642 | 10260971 | WILSON JANINE F | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1532645 | 10280523 | WILSON JAY H | HOWARD, LAUDMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1532647 | 10262360 | WILSON JEAN | FITZGERALD PFUNDSTEIN ASSOC | 1100 COURT SQUARE ANNEX SUITE 5 CHARLOTTESVILLE VA 22902 |
| 1532648 | 10137639 | WILSON JEAN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1532649 | 10289110 | WILSON JEANETTE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1532650 | 10211158 | WILSON JEANETTE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1532652 | 10224992 | WILSON JEFFIE L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1532659 | 10183476 | WILSON JERRY D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1532659 | 10183176 | WILSON JERRY M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1532663 | 10292786 | WILSON JESSE L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1532664 | 10237192 | WILSON JESSIE J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1532666 | 10289121 | WILSON JESSIE M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1532668 | 10210715 | WILSON JESSIE V | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1532670 | 10177112 | WILSON JESSIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532672 | 10287576 | WILSON JESSIE | LAW OFFICES OF PETER NICHOLL | 4 REVERFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1532673 | 10218733 | WILSON JIMMIE | FERRARO & ASSOCIATES | ANA M RIVERO 2601 S. BAYSHORE FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1532674 | 10199887 | WILSON JIMMIE | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1532675 | 10149094 | WILSON JIMMIE | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532679 | 10185199 | WILSON JIMMIE | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1532680 | 10160071 | WILSON JOAN | HARTLEY O'BRIEN | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1532683 | 10165704 | WILSON JOAN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| | 10265438 | WILSON JOAN | WEINSTEIN BERGMAN | 1201 THIRD AVENUE SUITE 5300 SEATTLE WA 981013000 |
| 1532684 | 10279629 | WILSON JOANN | HOWARD, LAUDMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1532685 | 10181109 | WILSON JOE A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1532686 | 10250588 | WILSON JOE D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1532688 | 10225001 | WILSON JOE E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1532690 | 10258813 | WILSON JOE F | LANTERMIER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1532691 | 10169673 | WILSON JOE S | KELLEY FERRARO | 1331 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1532692 | 10157433 | WILSON JOE S | TAYLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1532693 | 10212081 | WILSON JOE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1532695 | 10105011 | WILSON JOHN A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532697 | 10161312 | WILSON JOHN C | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1532699 | 10276001 | WILSON JOHN E | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1532702 | 10119001 | WILSON JOHN J | JON L GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 7474909341 |
| 1532702 | 10125095 | WILSON JOHN J | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1532706 | 10251185 | WILSON JOHN L | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1532708 | 10243259 | WILSON JOHN M | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1532711 | 10202375 | WILSON JOHN R | MICHAELS JONES MARTIRRIS TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1532711 | 10316003 | WILSON JOHN W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1532720 | 10227633 | WILSON JOHN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1532726 | 10284619 | WILSON JOHNNIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1532727 | 10142663 | WILSON JOHNNIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1532728 | 10126737 | WILSON JOHNNIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1532729 | 10197756 | WILSON JOHNNIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1532731 | 10181110 | WILSON JOHNNY E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 4328 PO BOX 24328 JACKSON MS 392254328 |
| 1532735 | 10201751 | WILSON JOSEPH D | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1532737 | 10260970 | WILSON JOSEPH H | WARNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1532738 | 10162957 | WILSON JOSEPH M | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1532740 | 10178194 | WILSON JOSEPH | RODMAN | |
| 1532742 | 10120874 | WILSON JOSEPHINE S | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 12201 N. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1532746 | 10154947 | WILSON JOSIE | REAUD MORGAN | |
| 1532748 | 10192945 | WILSON JOYCE L | FOSTER SEAR | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1532750 | 10181118 | WILSON JUANITA E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1532752 | 10246162 | WILSON JUDITH A | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1532753 | 10260969 | WILSON JUDY L | WARNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1532754 | 10218734 | WILSON JULIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1532755 | 10099389 | WILSON JULIA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1532756 | 10152314 | WILSON JUNE C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1532757 | 10195482 | WILSON JUNE | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1532758 | 10221484 | WILSON JUSTINE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1532760 | 10111800 | WILSON K P | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1532762 | 10226187 | WILSON KATHLEEN | REAUD MORGAN | P. O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1532763 | | WILSON KATHLEEN | THE LAW FIRM OF ALWYN LUCKEY | |
| 1532765 | 10232831 | WILSON KATHLEEN | FERRARO & ASSOCIATES / CRIS E QUINN | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1532766 | 10167396 | WILSON KATHRYN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1532767 | 10207610 | WILSON KATHY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1532769 | 10200375 | WILSON KATHY | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 1980198 |
| 1532773 | 10289122 | WILSON KENNETH L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1532774 | 10107324 | WILSON KENNETH W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1532775 | 10280354 | WILSON KENNETH | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1532775 | | WILSON KENNETH | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1532776 | 10120333 | WILSON KENNETH | JOHN F DILLON PLC | 1565 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1532777 | 10262722 | WILSON KENNETH | BARON BUDD | 10021 MADISON AVENUE 18TH FLOOR NEW YORK NY |
| 1532780 | 10305984 | WILSON KEVIN K | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1532785 | 10154946 | WILSON L C | REAUD MORGAN / CRIS E QUINN | |
| 1532786 | 10237189 | WILSON LANA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1532787 | 10202880 | WILSON LANGHAM Y | FOSTER / SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1532787 | 10251424 | WILSON LARAINE | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1532790 | 10209298 | WILSON LARRY D | FERRARO & ASSOCIATES | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1532791 | 10148001 | WILSON LARRY E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1532795 | 10216013 | WILSON LARRY R | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1532798 | | WILSON LARRY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1532799 | 10222327 | WILSON LARRY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1532800 | 10222321 | WILSON LARRY | F GERALD MAPLES | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1532801 | 10135921 | WILSON LARRY | WILLIAM BAILEY LAW FIRM | 8441 GULFWAY SUITE 600 HOUSTON TX 77017 |
| 1532802 | 10256324 | WILSON LAURA | LEBLANC MAPLES WADDELL | CRIS E QUINN |
| 1532809 | 10150941 | WILSON LAWRENCE A | REAUD MORGAN | |
| 1532810 | 10200547 | WILSON LAWRENCE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1532811 | 10174917 | WILSON LAWSON N | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1532813 | 10315694 | WILSON LEAMON O | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1532818 | 10222426 | WILSON LELAND | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1532822 | 10114996 | WILSON LEOLA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1532822 | 10160357 | WILSON LEOLA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1532827 | 10244436 | WILSON LEONARD | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1532828 | 10160057 | WILSON LEORA J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1532830 | 10230098 | WILSON LEROY G | CLIMACO LEFKOWITZ PECA WILCOX | BLVD. MIAMI FL 331312331 |
| 1532831 | 10219828 | WILSON LEROY | CASCINO VAUGHAN LAW OFFICES | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1532831 | 10213187 | WILSON LEROY | VARAS MORGAN | 403 OBX NORTH AVENUE CHICAGO IL 606101117 |
| 1532835 | 10212086 | WILSON LESSIE | FOSTER SEAR | P.O. BOX 886 HAZELHURST MS 39083 |
| | | | | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1532836 | 10119150 | WILSON LESTA | HARTLEY O'BRIEN | ARLINGTON TX 76006 |
| 1532837 | 10108372 | WILSON LESTER L | JAMES F HUMPHREYS ASSOC LC | 827 MAIN STREET WHEELING WV 26003 |
| | | | | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |
| | | | | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1532841 | 10261191 | WILSON LEWIS F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1532842 | 10141543 | WILSON LILLIAN F | READ MORGAN | CRIS E QUINN |
| | | | | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1532848 | 10251186 | WILSON LILLIAN T | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1532845 | 10275148 | WILSON LILLIAN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1532845 | 10268518 | WILSON LILLIAN R | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY |
| | | | | 10021 |
| 1532846 | 10144221 | WILSON LILLIE S | READ MORGAN | CRIS E QUINN |
| 1532848 | 10184690 | WILSON LINDA B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1532848 | 10249438 | WILSON LINDA B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1532849 | 10196270 | WILSON LINDA B | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1532851 | 10210032 | WILSON LINDA L | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1532845 | 10182148 | WILSON LINDA R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1532845 | 10183177 | WILSON LINDA R | | CLEVELAND OH 44114 |
| 1532853 | 10120878 | WILSON LINDA S | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |
| | | | | 75670 |
| 1532854 | 10242978 | WILSON LINDA | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1532856 | 10220389 | WILSON LINDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1532858 | 10310276 | WILSON LINDA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| | | | | CLEVELAND OH 44115 |
| 1532859 | 10200771 | WILSON LINDA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1532860 | 10139909 | WILSON LISA | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1532861 | 10132481 | WILSON LISA C | JAMES F HUMPHREYS | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |
| | | | | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1532862 | 10198050 | WILSON LISA | READ MORGAN | CRIS E QUINN |
| 1532863 | 10118558 | WILSON LOIS J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |
| | | | | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1532865 | 10105012 | WILSON LOIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532866 | 10101024 | WILSON LOLA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532868 | 10280017 | WILSON LOLA | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY |
| | | | | 10021 |
| 1532870 | 10310878 | WILSON LONNIE C | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1532875 | 10307909 | WILSON LORETTA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |
| | | | | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1532878 | 10149096 | WILSON LOUISE S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532879 | 10279631 | WILSON LOUISE | HOWARD, LANDUMKEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 |
| | | | | COVINGTON LA 70433 |
| 1532881 | 10127086 | WILSON LOY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532882 | 10181112 | WILSON LOYD A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 39225428 |
| 1532886 | 10237193 | WILSON LULA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1532887 | 10126732 | WILSON LURLINE L | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1532890 | 10371182 | WILSON M O | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1532892 | 10276857 | WILSON M T | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1532894 | 10126742 | WILSON MADDIE | NIX LAW FIRM | FAYETTEVILLE AR 72702 |
| 1532895 | 10161574 | WILSON MADELINE | WILSON O'BRIEN | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1532896 | 10127087 | WILSON MADGE | WILLIAM BAILEY LAW FIRM | 827 MAIN STREET WHEELING WV 26003 |
| 1532900 | 10105005 | WILSON MAGGIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532903 | 10151138 | WILSON MAMIE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1532904 | 10127092 | WILSON MAMMIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532905 | 10247753 | WILSON MARGARETT | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1532908 | 10279627 | WILSON MARGARITA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1532909 | 10245734 | WILSON MARGE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1532911 | 10229015 | WILSON MARGIE L | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1532912 | 10144947 | WILSON MARIAH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532913 | 10232446 | WILSON MARIAN | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1532914 | 10215110 | WILSON MARION C | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1532915 | 10168591 | WILSON MARION L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1532917 | 10168791 | WILSON MARION S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532923 | 10232442 | WILSON MARION | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1532924 | 10245672 | WILSON MARLENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532919 | 10305985 | WILSON MARSHA | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1532926 | 10115002 | WILSON MARTHA A | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1532928 | 10115002 | WILSON MARTHA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1532929 | 10116053 | WILSON MARTHA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1532930 | 10282856 | WILSON MARTHA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1532932 | 10181114 | WILSON MARVIN E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1532934 | 10103492 | WILSON MARVIN M | ROBLES GONAZALEZ | LORI SCHRIBER 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331131102 |
| 1532935 | 10244231 | WILSON MARVIN N | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1532938 | 10267736 | WILSON MARY A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1532939 | 10256540 | WILSON MARY A | RATHER READ MORGAN O'SHEA | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1532940 | 10314285 | WILSON MARY A | LAW OFFICES OF PETER ANGELOS | |
| 1532941 | 10162958 | WILSON MARY C | RANCE N ULMER | RANCE N ULMER BAY ST 394220001 |
| 1532942 | 10289123 | WILSON MARY E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1532945 | 10181608 | WILSON MARY E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1532946 | 10099484 | WILSON MARY F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1532948 | 10124482 | WILSON MARY F | JAMES F HUMPHREYS ASSOC LC | CINDY KIEHLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1532950 | 10127746 | WILSON MARY H | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1532952 | 10124480 | WILSON MARY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIEHLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1532953 | 10115283 | WILSON MARY J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1532954 | 10115004 | WILSON MARY L | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1532955 | 10256325 | WILSON MARY L | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1532957 | 10132479 | WILSON MARY M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1532958 | 10314843 | WILSON MARY M | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1532960 | 10311511 | WILSON MARY T | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 154 MARSHALL TX 75670 |
| 1532961 | 10286164 | WILSON MARY | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1532962 | 10230681 | WILSON MARY | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5153 ESSEN LANE BATON ROUGE LA 70809 |
| 1532963 | 10121903 | WILSON MARY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1532964 | 10121905 | WILSON MARY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1532965 | 10244884 | WILSON MARY | BARON BUDD | 1660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1532966 | 10126743 | WILSON MARY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1532967 | 10127095 | WILSON MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532967 | 10127103 | WILSON MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532968 | 10121124 | WILSON MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532969 | 10115000 | WILSON MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532970 | 10159066 | WILSON MARY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1532971 | 10305986 | WILSON MARY ANN | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1532973 | 10143813 | WILSON MARY TAYLOR | REAID MORGAN | CRIS E QUINN |
| 1532974 | 10271096 | WILSON MATTIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532975 | 10161866 | WILSON MAUREEN J | HARTLEY O BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1532976 | 10103100 | WILSON MAVIS J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1532979 | 10312124 | WILSON MAXINE | REAID MORGAN | CRIS E QUINN |
| 1532980 | 10099541 | WILSON MAYFORD R | BARON BUDD | ANGELA C BARBEY |
| 1532985 | 10148215 | WILSON MELVIN | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1532986 | 10288585 | WILSON MERLE D | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1532987 | 10207957 | WILSON MERVIN | WILSON | |
| 1532991 | 10314281 | WILSON MICHAEL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1532992 | 10351123 | WILSON MICHAEL | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1532994 | 10120875 | WILSON MICKEY R | REAID MORGAN | CRIS E QUINN |
| 1532998 | 10263192 | WILSON MILAS | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1532999 | 10126751 | WILSON MILDRED | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532999 | 10210009 | WILSON MILDRED | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 154 MARSHALL TX |
| 1533006 | 10311802 | WILSON MINNIE G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1533007 | 10279628 | WILSON MINNIE L | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1533008 | 10126751 | WILSON MINNIE L | JOHNSON | |
| 1533012 | 10210009 | WILSON MINNIE | REAID MORGAN | CRIS E QUINN |
| 1533015 | 10314286 | WILSON MORTIMER | HOWARD, LAUDIMEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1533017 | 10314279 | WILSON MYRA | REAID MORGAN | CRIS E QUINN |
| 1533018 | 10221972 | WILSON MYRTIS L | REAID MORGAN | CRIS E QUINN |
| 1533019 | 10315693 | WILSON MYRTLE | REAID MORGAN | CRIS E QUINN |
| 1533020 | 10314286 | WILSON MYRTLEEN | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1533020 | 10314279 | WILSON NADINE | REAID MORGAN | CRIS E QUINN |
| 1533021 | 10315693 | WILSON NANCY E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1533022 | 10176367 | WILSON NANCY | BALDWIN & BALDWIN, LLP | SUITE 900 MIAMI FL 3311102201 |
| 1533023 | 10133504 | WILSON NANCY | | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1533024 | 10197901 | WILSON NANCY | PEIRCE RAIMOND ASSOC | 945 FOURTH AVENUE SUITE 119 HUNTINGTON WV 25701 |
| 1533029 | 10205288 | WILSON NATHANIEL | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 MONROE LA 71207 |
| 1533032 | 10305988 | WILSON NELLIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1533033 | 10254114 | WILSON NELLIE | JAMES F HUMPHREYS ASSOC LC | CINDY KIERLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1533036 | 10099483 | WILSON NILE J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1533040 | 10205296 | WILSON NORA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1533043 | 10243270 | WILSON NORA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1533044 | 10111793 | WILSON NORMA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193199 |
| 1533045 | 10209299 | WILSON NORMAN C | READU MORGAN CAMPBELL CHERRY HARRISON DAVIS DOVE | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1533054 | 10161519 | WILSON OLLIE L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1533055 | 10127089 | WILSON OLLIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1533061 | 10195985 | WILSON OSCAR D | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI LOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1533069 | 10191130 | WILSON PAMELA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1533070 | 10115110 | WILSON PAT M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1533071 | 10211029 | WILSON PATRICIA A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1533072 | 10126730 | WILSON PATRICIA A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1533073 | 10305989 | WILSON PATRICIA A | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1533074 | 10223955 | WILSON PATRICIA M | READU MORGAN | CRIS E QUINN |
| 1533076 | 10280355 | WILSON PATRICIA | HOWARD, LAUDUMEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1533076 | 10280406 | WILSON PATRICIA | HOWARD, LAUDUMEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1533078 | 10229153 | WILSON PATRICIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1533079 | 10262723 | WILSON PATRICIA | BARON BUDD | 1060 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1533081 | 10284448 | WILSON PAUL A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1533082 | 10136734 | WILSON PAUL E | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1533088 | 10262822 | WILSON PAUL | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1533089 | 10314578 | WILSON PAUL | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1533090 | 10246897 | WILSON PAULA | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1533091 | 10140213 | WILSON PAULINE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193199 |
| 1533092 | 10105010 | WILSON PAULINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1533093 | 10204537 | WILSON PEARL L | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001    Time:16:46:18    User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1533094 | 10127105 | WILSON PEARLIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1533095 | 10126731 | WILSON PEARLIE M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1533096 | 10108979 | WILSON PEGGY J | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1533097 | 10108359 | WILSON PEGGY J | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1533098 | 10282805 | WILSON PERCY L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1533101 | 10207607 | WILSON PERRY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1533103 | 10260208 | WILSON PETER G | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1533105 | 10209301 | WILSON PHILLIP | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1533106 | 10222593 | WILSON PHILLIS S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1533108 | 10288335 | WILSON PLEAS E | THE CARLILE LAW FIRM | 5006 SOUTH ... MARSHALL TX 756729778 |
| 1533110 | 10187186 | WILSON RANDY N | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1533114 | 10305980 | WILSON RAY H | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1533119 | 10255638 | WILSON RAYMOND R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1533126 | 10151000 | WILSON REGINA | REAID MORGAN | CRIS E QUINN 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1533127 | 10139911 | WILSON REGINALD | F GERALD MAPLES | CRIS E QUINN 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1533128 | 10150346 | WILSON REMUS | PROVOST UMPHREY | BRYAN O SLEVINS, JR. |
| 1533129 | 10246373 | WILSON RENETTA | REAID MORGAN | CRIS E QUINN 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1533133 | 10181249 | WILSON RICHARD C | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1533132 | 10160078 | WILSON RICHARD C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1533134 | 10150619 | WILSON RICHARD E | PRITCHARD LAW FIRM | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1533135 | 10156538 | WILSON RICHARD L | REAID MORGAN | CRIS E QUINN 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1533136 | 10224991 | WILSON RICHARD L | REAID MORGAN | CRIS E QUINN 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1533137 | 10139888 | WILSON RICHARD M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1533144 | 10139514 | WILSON RICHARD | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1533145 | 10200523 | WILSON RICKEY | F GERALD MAPLES | CRIS E QUINN 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1533147 | 10200523 | WILSON ROBER H | F GERALD MAPLES | ANGELA C BARMBY 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1533148 | 10263515 | WILSON ROBERT A | SILBER PEARLMAN | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1533152 | 10257372 | WILSON ROBERT E | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1533157 | 10267830 | WILSON ROBERT H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1533163 | 10237184 | WILSON ROBERT L | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1533165 | 10172728 | WILSON ROBERT L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 1901 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1533166 | 10241914 | WILSON ROBERT L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1533169 | 10315001 | WILSON ROBERT P | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1533170 | 10126741 | WILSON ROBERT P | ROBLES GONZALEZ | LORI SCRIRER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1533173 | 10284334 | WILSON ROBERT W | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1533175 | 10263514 | WILSON ROBERT W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1533176 | 10215059 | WILSON ROBERT | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1533176 | 10281080 | WILSON ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1533178 | 10221483 | WILSON ROBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |

W. R. GRACE & CO.--CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1533178 | 10224719 | WILSON ROBERT | DAVID M. LIPMAN, P.A. | 3314435186 DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1533181 | 10305991 | WILSON ROBERT | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1533183 | 10276971 | WILSON ROBERT | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1533184 | 10246040 | WILSON ROBERT | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10024 |
| 1533185 | 10173773 | WILSON ROBERT | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1533193 | 10268517 | WILSON RONALD E | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1533195 | 10292671 | WILSON RONALD | HOSSLEY ASSOC | 6440 NORTH CENTRAL EXPRESSWAY SUITE 617 DALLAS TX 75206 |
| 1533197 | 10139907 | WILSON RONALD | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1533198 | 10314280 | WILSON ROSA | READ MORGAN | CRIS E QUINN |
| 1533200 | 10141236 | WILSON ROSE E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1533201 | 10190198 | WILSON ROSE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1533202 | 10255240 | WILSON ROSE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1533203 | 10009949 | WILSON ROSEMARIE | SANDMAN | |
| 1533204 | 10232019 | WILSON ROSEMARY | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1533208 | 10256538 | WILSON ROSILEE | RATINER REYES O SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1533210 | 10196764 | WILSON ROY L | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1533211 | 10266475 | WILSON ROY L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1533212 | 10264497 | WILSON ROY M | LAW OFFICES OF SCOTT G MONGE | 1912 N DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1533213 | 10161754 | WILSON RUSSELL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1533214 | 10251423 | WILSON ROY R | MICHAEL B SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1533215 | 10284621 | WILSON ROY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1533221 | 10197886 | WILSON RUBY D | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1533223 | 10151126 | WILSON RUBY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1533225 | 10174545 | WILSON RUBY | THE LAW FIRM OF JON SWARTZFAGER | 2300 COMMERCE STREET, SUITE C PO BOX 131 LAUREL, MS 39440 |
| 1533226 | 10126739 | WILSON RUBY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1533226 | 10126749 | WILSON RUBY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1533228 | 10227108 | WILSON RUBY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1533233 | 10126734 | WILSON RUSSELL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1533234 | 10169674 | WILSON RUTH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1533234 | 10283388 | WILSON RUTH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1533235 | 10115731 | WILSON RUTH | WYSOKER, GLASSNER & WEINGARTNER | LEO F LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1533238 | 10315159 | WILSON RUTH | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1533239 | 10267840 | WILSON RUTH | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1533240 | 10152448 | WILSON RUTHIE M | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1533241 | 10224080 | WILSON SAINT | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1533242 | 10143374 | WILSON SAM A | RAND MORGAN | CRIS E QUINN |
| 1533245 | 10179959 | WILSON SAM | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1533247 | 10260568 | WILSON SAMUEL B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1533250 | 10150791 | WILSON SAMUEL | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 2428 JACKSON MS 39225 |
| 1533251 | 10243595 | WILSON SAMUELA | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131 |
| 1533252 | 10140476 | WILSON SANDRA J | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1533254 | 10108373 | WILSON SANDRA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIRBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1533255 | 10136733 | WILSON SANDRA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1533256 | 10283390 | WILSON SANDY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1533260 | 10144995 | WILSON SARAH | LANIER | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1533262 | 10122385 | WILSON SARAH | GREEN BLACK | 440 LOUISIANA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1533261 | 10133781 | WILSON SARAH | GREEN BLACK | HOUSTON TX 77002 |
| 1533266 | 10279630 | WILSON SEDGWICK P | HOWARD, LAUDIMIEY, MANN, REED, | AMY C YENART 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1533264 | 10118554 | WILSON SHARON D | JAMES F HUMPHREYS ASSOC LC | CINDY KIRBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1533267 | 10253639 | WILSON SHARON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1533268 | 10150542 | WILSON SHERMAN | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 2428 JACKSON MS 39225 |
| 1533269 | 10181104 | WILSON SHERRY D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 JACKSON MS 39225 |
| 1533270 | 10145541 | WILSON SHERRY R | F GERALD MAPLES | 201. ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1533271 | 10281081 | WILSON SHERRY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1533272 | 10105018 | WILSON SHEILA | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1533275 | 10132478 | WILSON SHIRLEY A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1533276 | 10227106 | WILSON SHIRLEY L | JAMES F HUMPHREYS ASSOC LC | CINDY KIRBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1533277 | 10121906 | WILSON SHIRLEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1533278 | 10271111 | WILSON SHIRLEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1533279 | 10144422 | WILSON SHIRLEY ANN JEA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1533281 | 10464490 | WILSON SONYA | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1533283 | 10216161 | WILSON STANLEY | MILLS TIMMONS | JAMES WOODS |
| 1533285 | 10305992 | WILSON STEPHEN R | BARON BUDD | BRYAN O BLEVINS, JR |
| 1533287 | 10104655 | WILSON STEVE | RILEY DEFALICE P C | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1533289 | 10184732 | WILSON STEVEN D | WARNICK | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1533290 | 10311169 | WILSON SUDIE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1533291 | 10190234 | WILSON SUSAN A | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 40202 |
| 1533293 | 10257373 | WILSON SUSAN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1533294 | 10211294 | WILSON SUSAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1533295 | 10279632 | WILSON SUSIE M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1533296 | 10208231 | WILSON SUSIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 JACKSON MS 39225 |
| 1533297 | 10277180 | WILSON TALLIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1533299 | 10305993 | WILSON TARA | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1533301 | 10141925 | WILSON TERRY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1533304 | 10265778 | WILSON THEODORE | LAW OFFICES OF PETER NICHOLL | 433 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1533305 | 10121904 | WILSON THERESEA | PROVOST UMPHREY | BRYAN O BLEVINS JR P.O. BOX 4905 BEAUMONT TX 77704 |
| 1533307 | 10166592 | WILSON THOMAS A | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1533311 | 10199528 | WILSON THOMAS J | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1533314 | 10247675 | WILSON THOMAS K | LANIERKKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1533323 | 10259070 | WILSON THOMAS S | HARTLEY O BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1533323 | 10257642 | WILSON THOMAS | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33145186 |
| 1533324 | 10181115 | WILSON THOMAS | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1533325 | 10245743 | WILSON THOMAS | DUKE LAW FIRM | 4920 CHARLOTTE STREET SUITE 600 P.O. BOX |
| 1533326 | 10210053 | WILSON TIM R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1533328 | 10139148 | WILSON TINA | HARTLEY O BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1533330 | 10213023 | WILSON TOM | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1533331 | 10306434 | WILSON TOMMIE F | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193199 |
| 1533333 | 10207609 | WILSON TOMMY L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1533335 | 10203748 | WILSON TOMMY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1533336 | 10208232 | WILSON TROY L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1533338 | 10105939 | WILSON U Z | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1533340 | 10254113 | WILSON ULYSSES S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1533341 | 10222081 | WILSON VADA M | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1533342 | 10262000 | WILSON VADA M | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1533344 | 10265840 | WILSON VANCE B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1533345 | 10144946 | WILSON VERA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1533346 | 10280921 | WILSON VERNA E | HOWARD, LAUDUMEY, MANN, REED, | AMY C YENRAI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1533348 | 10115001 | WILSON VERNON M | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1533349 | 10279643 | WILSON VERNON | HOWARD, LAUDUMEY, MANN, REED, | AMY C YENRAI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1533351 | 10199415 | WILSON VINCENT | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1533352 | 10107906 | WILSON VINNIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1533353 | 10181102 | WILSON VIOLA E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1533354 | 10316004 | WILSON VIOLET E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR, THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1533359 | 10127091 | WILSON VIRGINIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1533360 | 10210717 | WILSON VIRGINIA | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1533361 | 10115994 | WILSON VIRGINIA LEE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1533363 | 10210054 | WILSON VONNIE F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1533366 | 10289124 | WILSON WALLA | RANCE M ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1533368 | 10193744 | WILSON WALTER E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1533369 | 10371186 | WILSON WALTER L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1533372 | 10223954 | WILSON WALTER | READ MORGAN | CRIS E QUINN |
| 1533373 | 10116907 | WILSON WANDA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1533374 | 10768434 | WILSON WANDA | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1533375 | 10261657 | WILSON WARNER D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1533377 | 10115003 | WILSON WASHINGTON | LANIER WILSON | 1331 LAMAR SUITE 1675 HOUSTON TX 77010 |
| 1533380 | 10233782 | WILSON WESLEY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1533381 | 10181119 | WILSON WILBERT | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392256432B |
| 1533382 | 10288584 | WILSON WILBUR | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1533388 | 10118749 | WILSON WILLARD D | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1533388 | 10164914 | WILSON WILLIAM A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1533389 | 10237190 | WILSON WILLIAM C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1533397 | 10207855 | WILSON WILLIAM D | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1533399 | 10163877 | WILSON WILLIAM G | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1533400 | 10202893 | WILSON WILLIAM G | SANDMAN | |
| 1533402 | 10280321 | WILSON WILLIAM H | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COVINGTON LA 70433 |
| 1533406 | 10184771 | WILSON WILLIAM J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1533406 | 10247844 | WILSON WILLIAM J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1533408 | 10251364 | WILSON WILLIAM L | WILENTZ, GOLDMAN & SPITZER | 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1533409 | 10198051 | WILSON WILLIAM L | REAID MORGAN | CRIS E QUINN |
| 1533410 | 10245924 | WILSON WILLIAM L | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1533413 | 10224544 | WILSON WILLIAM O | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1533416 | 10222291 | WILSON WILLIAM R | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1533417 | 10273640 | WILSON WILLIAM R | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1533426 | 10192471 | WILSON WILLIAM | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1533430 | 10141012 | WILSON WILLIE B | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1533435 | 10158288 | WILSON WILLIE J | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1533436 | 10169675 | WILSON WILLIE J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1533437 | 10105009 | WILSON WILLIE K | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1533441 | 10263498 | WILSON WILLIE K | LAW OFFICES OF SCOTT G MONGE | 1200 DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1533442 | 10105943 | WILSON WILLIE N | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1533443 | 10273861 | WILSON WILLIE R | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1533445 | 10186718 | WILSON WILLIE R | LAW OFFICES OF PETER G ANGELOS | EVE PRIETT ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1533449 | 10307910 | WILSON WILMA A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1533450 | 10118556 | WILSON WILMA V | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1533451 | 10201992 | WILSON WILMA | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1533452 | 10279635 | WILSON WILTON | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COVINGTON LA 70433 |
| 1533455 | 10167624 | WILSON WINNIE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1533455 | 10285586 | WILSON WOODROW J | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |

Date:05/21/2001
Time:16:46:18

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1533460 | 10290627 | WILSON WOODROW | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1533461 | 10280673 | WILSON WOODROW | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1533463 | 10127097 | WILSON YVONNE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1533465 | 10219364 | WILSON ZONA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1672889 | 10290091 | WILSON LIONEL A | LAW OFFICES OF PETER NICHOLL | 410 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1673139 | 10293347 | WILSON ROGER | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1673336 | 10293550 | WILSON JAMES N | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1673387 | 10293604 | WILSON ALEXANDER | THOMAS LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 21202105 |
| 1673426 | 10293644 | WILSON THOMAS G | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1674012 | 10294242 | WILSON ROBERT | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1674017 | 10294247 | WILSON JACKIE L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1674219 | 10294455 | WILSON RAYMOND F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1674293 | 10294530 | WILSON CLENDRY | JAMES HESSTON | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1674294 | 10294531 | WILSON RUTH | JAMES HESSTON | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1674349 | 10294870 | WILSON ROBERT | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1675118 | 10295747 | WILSON FRANCIS J | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1675957 | 10298634 | WILSON ERON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1676279 | 10299338 | WILSON PAULETTE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1676280 | 10299340 | WILSON JUANITA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1685597 | 10296071 | WILSON LEON L | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1685635 | 10296109 | WILSON IVORY M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1685636 | 10296126 | WILSON LORAINE M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1685763 | 10296293 | WILSON CHARLES L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1685781 | 10296311 | WILSON WESLEY | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1685824 | 10296368 | WILSON JOHN L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1687051 | 10297933 | WILSON CHESTER | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1687339 | 10298302 | WILSON THOMAS W | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1687603 | 10298635 | WILSON RUTH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688210 | 10299196 | WILSON ETHEL M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1688313 | 10299337 | WILSON BARRY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688314 | 10299339 | WILSON BENJAMIN F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688315 | 10299341 | WILSON MICHAEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688316 | 10299342 | WILSON EWA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1028559 | 10085502 | WILSON JR CLARENCE W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1533471 | 10106357 | WILSON JR OSCAR C | LAW OFFICES OF PETER G ANGELOS | EVE PRIETY ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1015374 | 10083240 | WILSON SR. ROBERT F | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 |

W. R. GRACE & CO.—CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1533480 | 10144417 | WILSON, SR. JAMES E | MILLS TIMMONS | PHILADELPHIA PA 19103 |
| 1533482 | 10217813 | WILSON, JR ALEXANDER D | SHEPARD HOFFMAN LAW OFFICE | JAMES WOODS 216 S. CHARLES STREET, SUITE 2200 BALTIMORE MD |
| 1533484 | 10150615 | WILSON, JR ALLEN | REAUD MORGAN | CRIS E QUINN |
| 1533485 | 10158144 | WILSON, JR ALLEN | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1533486 | 10169671 | WILSON, JR ALLEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1533488 | 10251187 | WILSON, JR BERNARD F | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1533490 | 10274930 | WILSON, JR BOOKER T | JONES MARTINRRIS TESSITORE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1533492 | 10249040 | WILSON, JR BOOKER T | NESS MOTLEY LOADHOLT RICHARDSON PO | 240 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1533493 | 10197789 | WILSON, JR CARL | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1533495 | 10191123 | WILSON, JR CECIL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1533499 | 10209296 | WILSON, JR EARL D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1533500 | 10096696 | WILSON, JR EDWARD | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1533502 | 10247958 | WILSON, JR GEORGE L | BARON & BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1533503 | 10254154 | WILSON, JR GEORGE | PRITCHARD LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1533505 | 10232020 | WILSON, JR HENRY | SHANNON LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1533506 | 10127110 | WILSON, JR J B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1533508 | 10210714 | WILSON, JR JAMES T | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | 316 S. BAYLEN STREET PO BOX 123 PENSACOLA, FL |
| 1533510 | 10222643 | WILSON, JR JESSIE W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1533512 | 10260968 | WILSON, JR JOHN | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1533513 | 10125917 | WILSON, JR JOHN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1533514 | 10210021 | WILSON, JR KEITH C | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1533518 | 10251018 | WILSON, JR NOLAN J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1533519 | 10193104 | WILSON, JR PAUL N | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS II 1170 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1533521 | 10135124 | WILSON, JR RICHARD | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1533524 | 10223440 | WILSON, JR ROBERT L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1533528 | 10148790 | WILSON, JR SAM J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1533535 | 10280292 | WILSON, JR W D | HOWARD, LANDIMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1533538 | 10251138 | WILSON, JR WILLIAM | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1533541 | 10136065 | WILSON, JR WILLIAM E | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1533542 | 10207611 | WILSON, JR WILLIAM M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1533545 | 10115730 | WILSON, JR WILLIAM | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1533548 | 10123412 | WILSON, JR WILLIE E | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1533551 | 10128260 | WILSON, JR WOODROW | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1533553 | 10266529 | WILSON, SR HENRY | THE FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1533560 | 10189754 | WILSON, SR BILLY G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1533563 | 10163056 | WILSON, SR COLLIE E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 3204 BALTIMORE MD 21210 |
| 1533569 | 10154084 | WILSON, SR EUGENE | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1533572 | 10246622 | WILSON, SR HENRY | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1533576 | 10169095 | WILSON, SR JERRY B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1533578 | 10124413 | WILSON, SR JOHN S | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1533579 | 10222587 | WILSON, SR JOHN W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1533580 | 10276589 | WILSON, SR JOHN W | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1533584 | 10181117 | WILSON, SR MOSE | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1533585 | 10127606 | WILSON, SR OTIS N | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1533591 | 10131949 | WILSON, SR RONALD L | HARTLEY, O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1533593 | 10107935 | WILSON, SR THOMAS F | LEVIN, MIDDLEBROOKS, THOMAS, MITCHEL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1533594 | 10181117 | WILSON, SR TUNSTALL I | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1533597 | 10127100 | WILSONR ANNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1042975 | 10089578 | WILT HAROLD A | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1533599 | 10305995 | WILT BAXTER C | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1533601 | 10114810 | WILT FORREST E | YOUNG | |
| 1533604 | 10156041 | WILT JAMES L | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET, STE 330 HARRISBURG PA 17102 |
| 1533605 | 10119865 | WILT JANIE L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1533606 | 10305996 | WILT JUNE | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1533607 | 10305997 | WILT KAREN SUE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1533608 | 10156042 | WILT NANCY A | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1533610 | 10305999 | WILT THOMAS A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1533613 | 10226758 | WILTGEN LEROY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1533613 | 10273645 | WILTON ARNA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1533615 | 10273644 | WILTON DOTSON | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1533617 | 10174344 | WILTON JUDY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1533619 | 10174343 | WILTON TERRANCE | | |
| 1533620 | 10286579 | WILTROUT GEORGE P | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1533621 | 10286580 | WILTROUT JULIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1533622 | 10211203 | WILTSEY ANDREW | LYNCH, MARTIN & PHILLBOSIAN, P.C. | |
| 1533625 | 10211204 | WILTSEY ROSEMARY | LYNCH, MARTIN & PHILLBOSIAN, P.C. | |
| 1533626 | 10305998 | WILTSHIRE ROBERT D | SWEENEY DOIG | |
| 1533627 | 10305997 | WILTSIE JOHN | | |
| 1533630 | 10260977 | WILTZ DORIS C | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1533632 | 10162937 | WILTZ FRANCIS | | |
| 1533634 | 10104891 | WILTZ GERALDINE | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1533636 | 10162622 | WILTZ HOWARD J | PROVOST UMPHREY MCKERNAN CLEGG WALKER | BRYAN O BLEVINS, JR 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |

W. R. GRACE & CO. - CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1533638 | 10118595 | WILTZ KENNETH J | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1533639 | 10260978 | WILTZ LARRY P | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1533640 | 10122427 | WILTZ LAURA | GREEN BLACK MCKERNAN CLEGG WALKER | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1533641 | 10162936 | WILTZ LOUIS A | | 1550 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1533642 | 10260979 | WILTZ ONEAL P | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1533643 | 10260976 | WILTZ ONEAL | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1533644 | 10285494 | WILTZ, JR RUDEL P | BARON BUDD SILBER PEARLMAN | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1533646 | 10188484 | WILTZ, SR HARRY | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 | |
| 1533647 | 10171099 | WILZIUS JOSEPH | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1020692 | 10084202 | WIMBERLEY FLOYD W | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1020694 | 10084203 | WIMBERLEY SHARON | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1533652 | 10153638 | WIMBERLEY DIANNA L | RENAD MORGAN | CRIS E QUINN |
| 1533653 | 10277434 | WIMBERLEY JIMMY R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1533654 | 10311512 | WIMBERLEY JOYCE A | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1533660 | 10120879 | WIMBERLY CHARLEVE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1533661 | 10193563 | WIMBERLY DOROTHY | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1533662 | 10121911 | WIMBERLY FRED | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1533664 | 10235680 | WIMBERLY GILBERT L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1533665 | 10235681 | WIMBERLY JO A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1533666 | 10157837 | WIMBERLY JOE N | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1533667 | 10165937 | WIMBERLY JOE N | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1533668 | 10218679 | WIMBERLY JOHN Y | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1533670 | 10284623 | WIMBERLY LEMON | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1533671 | 10218680 | WIMBERLY MARIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1533672 | 10284624 | WIMBERLY MAVIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1533673 | 10284625 | WIMBERLY ROLLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1533674 | 10193555 | WIMBERLY THOMAS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1533675 | 10154401 | WIMBERLY TOMMY | READ MORGAN | CRIS E QUINN |
| 1040022 | 10088515 | WIMBERLEY BERTHA D | RENAD MORGAN | CRIS E QUINN |
| 1533656 | 10252029 | WIMBERLY BARBARA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1533657 | 10227532 | WIMBERLY BERTHA D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1533658 | 10284626 | WIMBERLY BETTY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1674972 | 10256245 | WIMBERLY MAURICE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1533678 | 10121118 | WIMBUSH LORENZA | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG SUITE 1420 DALLAS TX 75208 |
| 1533681 | 10251189 | WIMBUSH GRACE M | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1533683 | 10251190 | WIMBUSH WILLIE M | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1533684 | 10146491 | WIMER BERNICE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1533685 | 10231818 | WIMER RONALD W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1533687 | 10182990 | WIMERBLY SYLVESTER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1533688 | 10309762 | WIMER BETTY J | JIM DAVIS HULL | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1533691 | 10287142 | WIMMER DELBERT C | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1533692 | 10287143 | WIMMER MARY L | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1533695 | 10309761 | WIMMER VERNA J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1533696 | 10309761 | WIMMER JR FLETCHER D | JIM DAVIS HULL | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1533697 | 10108089 | WIMPEE PEARL | JIM DAVIS HULL | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1533701 | 10127113 | WIMS EUNICE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1533702 | 10255245 | WIMS FANNIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1533704 | 10217586 | WINANS AGNES E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1533707 | 10235529 | WINANS THEODORE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1533716 | 10155127 | WINAUER JOE H | DAVID C THOMPSON | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1533719 | 10268166 | WINBORN OCTAVIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1533720 | 10268159 | WINBORNE WILLIAM W | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1020554 | 10084181 | WINBORNE, JR JOHN H | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1020595 | 10084182 | WINBURN E. T | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1533723 | 10185472 | WINBURN JEANETTE B | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1533724 | 10098251 | WINBURY FRANK G | WILENTZ, GOLDMAN & SPITZER | FRANK M CLIFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1533725 | 10285587 | WINCA VERNA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1533727 | 10285588 | WINCE DELBERT L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1001434 | 10223140 | WINCE PEGGY E | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1533735 | 10292160 | WINCHESTER BEN | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1533736 | 10152261 | WINCHESTER STANLEY | ASHCRAFT GEREL | ALICIA CORDOVA 100 DEVONSHIRE STREET BOSTON MA 02109 |
| 1533737 | 10268087 | WINCHESTER FANNIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1533739 | 10158842 | WINCHESTER GEORGE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1533741 | 10098521 | WINCHESTER GLADYS J | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1533744 | 10098521 | WINCHESTER IMOGENE C | GOLDMAN SKEEN | DAVID M LAYTON |
| 1533745 | 10265584 | WINCHESTER JOHN R | GOLDMAN SKEEN | DAVID M LAYTON |
| 1533746 | 10155841 | WINCHESTER KENNETH E | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1533747 | 10267756 | WINCHESTER LEO | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1533748 | 10266969 | WINCHESTER LEOLA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1533748 | 10184920 | WINCHESTER LINDA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1533748 | 10184920 | WINCHESTER MARGARET M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1533751 | 10184919 | WINCHESTER ROLAND M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1533755 | 10198820 | WINCHESTER, SR SHARPLESS P | GOLDMAN SKEEN | DAVID M LAYTON |
| 1533756 | 10209302 | WINDZE GARY W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1533758 | 10198882 | WIND LAWRENCE M | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 |
| 1685371 | 10295748 | WIND LAWRENCE M | THE GAVIN LAW FIRM | BELLEVILLE IL 62220 |
| 1533760 | 12289125 | WINDAM LILLIE M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1533762 | 10308937 | WINDELL WILLIAM H | TAFT TAFT | |
| 1533763 | 10105021 | WINDER DORIS J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1533766 | 10150202 | WINDER HERMAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1533767 | 10194750 | WINDER VIVIAN G | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1533769 | 10159792 | WINDERS BERLIE W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1038008 | 10087949 | WINDHAM CHARLES F | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606110117 |
| 1533111 | 10092941 | WINDHAM OTIS R | DAVID NUTT & ASSOCIATES, P.C. | DAVID O MCCORMICK PO BOX 103 JACKSON MS 392151039 |
| 1053112 | 10092942 | WINDHAM LINDA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1533774 | 10105022 | CHARLES E GIBSON III | WILLIAM BAILEY LAW FIRM | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1533776 | 10112268 | CHARLES E GIBSON III | CHARLES E GIBSON III | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1053022 | 10207613 | WINDHAM CHARLES P | CAMPBELL CHERRY HARRISON DAVIS DOVE | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1531111 | 10135128 | WINDHAM ANNIE L | WILLIAM BAILEY LAW FIRM | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1533785 | 10101757 | WINDHAM B W | CUMBEST, CUMBEST, HUNTER, MCCORMICK | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1533780 | 10192741 | WINDHAM BOBBY L | FOSTER SEAR | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1533788 | 10289165 | WINDHAM CATHERINE S | RANCE N ULMER | 360 PLACE OFFICE PARK 1201 N WATSON SUITE 145 ARLINGTON TX 76006 |
| 1533789 | 10236657 | WINDHAM CHALMERS | VARAS MORGAN | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1533791 | 10191865 | WINDHAM CHARLES P | PEIRCE RAYMOND OSTERHOUT WADE CARLS | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1533792 | 10155024 | WINDHAM CHARLIE B | DEAKLE | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1533795 | 10121115 | WINDHAM CONLEY P | WILLIAM BAILEY LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1533796 | 10014288 | WINDHAM COOPER P | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1533797 | 10207614 | WINDHAM CORNELL E | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1533798 | 10127114 | WINDHAM DUDLEY | CAMPBELL CHERRY HARRISON DAVIS DOVE | CRIS E QUINN |
| 1533800 | 10261280 | WINDHAM EARLINA | WILLIAM BAILEY LAW FIRM | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1533801 | 10155132 | WINDHAM FANNIE | WALLACE AND GRAHAM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1533802 | 10100791 | WINDHAM FLETCHER M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1533803 | 10270608 | WINDHAM FRANCES | WILLIAM BAILEY LAW FIRM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1533804 | 10123413 | WINDHAM GAIL | CUMBEST, CUMBEST, HUNTER, MCCORMICK | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1533811 | 10154952 | WINDHAM HARRIET | BARON BUDD | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1533812 | 10164850 | WINDHAM HARRIET I | THE LAW FIRM OF JON SWARTZFAGER | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1533813 | 10192742 | WINDHAM ISAAC C | FERRARO & ASSOCIATES | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1533814 | 10123464 | WINDHAM JEWELINE | PROVOST UMPHREY | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1533817 | 10100792 | WINDHAM JOSEPH W | FOSTER SEAR | BRYAN O BLEVINS, JR |
| 1533818 | 10261282 | WINDHAM LARRY O | THE LAW FIRM OF JON SWARTZFAGER | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1533819 | 10261281 | WINDHAM LARRY | CUMBEST, CUMBEST, HUNTER, MCCORMICK | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1533820 | 10212908 | WINDHAM LAURENE | WALLACE AND GRAHAM | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| | | | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| | | | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| | | | PROVOST UMPHREY | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| | | | | BRYAN O BLEVINS, JR |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1533821 | 10115129 | WILLIAM LIESELOTTE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1533825 | 10135513 | WILLIAM LINDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1533824 | 10135515 | WILLIAM MARGARET H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1533826 | 10196766 | WINDHAM MAX S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| | | VARAS MORGAN | LANGSTON FRAZER SWEET FREESE | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1533828 | 10204814 | WINDHAM RONALD | WILLIAM BAILEY LAW FIRM | 2701 N. PRESIDENT STREET PO BOX 23107 JACKSON MS 39201 |
| 1533829 | 10155110 | WINDHAM RUFUS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1533832 | 10282234 | WINDHAM TROY | J RONALDRISH | 220 ROSE LANE LAUREL MS 39643 |
| 1533833 | 10265966 | WINDHAM WILEY W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1533834 | 10123463 | WINDHAM WILLIAM T | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1533838 | 10154953 | WINDHAM, JR JAMES | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1533840 | 10112808 | WINDHORST DERWOOD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1533841 | 10112809 | WINDHORST MARGARET | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1533842 | 10126757 | WINDING AURTHA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1533843 | 10232420 | WINDING PATRICIA A | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1533846 | 10130015 | WINDISCH IMA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1533847 | 10155381 | WINDLE BETTY I | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1533852 | 10181120 | WINDLE HERBERT L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1533853 | 10135133 | WINDLE HUBERT E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1533856 | 10135134 | WINDLE MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1533863 | 10273646 | WINDLE ALICE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1007416 | 10081770 | WINDOLOSKI RONALD | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 0211141706 |
| 1533867 | 10131362 | WINDOM EUGENE R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1533869 | 10111163 | WINDOM FLORENCE L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1533871 | 10253475 | WINDOM HANNAH M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1533873 | 10253469 | WINDOM,JR THOMAS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1533876 | 10157052 | WINDSOR CATHERINE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1533878 | 10106428 | WINDSOR CHARLES | COLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1533880 | 10157051 | WINDSOR ELBERT L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1533885 | 10181122 | WINDSOR FRANCES B | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1533886 | 10106429 | WINDSOR MAURIA B | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1533887 | 10109488 | WINDSOR MAURIA K | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1533889 | 10126758 | WINDSOR ODIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1533892 | 10181121 | WINDSOR TROY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| | 10306000 | WINE ANN | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1533893 | 10173427 | WINE BENJAMIN | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1533896 | 10132484 | WINE HAZEL H | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1533897 | 10111803 | WINE INEZ | REAUD MORGAN | CRIS E QUINN |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1533900 | 10197231 | WINE MARY L | | |
| 1533901 | 10173428 | WINE NORMA | | |
| 1533902 | 10197230 | WINE ROBERT E | | |
| 1533903 | 10306001 | WINE JR. FLEMING | HARVIT SCHWARTZ LC / GILLENWATER, NICHOL & AMES | H DOUGLAS 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 / COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1533904 | 10117797 | WINEBRAKE JEANNE | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1533905 | 10117796 | WINEBRAKE THEODORE | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1533907 | 10226944 | WINEBRENNER CHARLES | PEYTONRENTI WHITINGTON FAIRENZ | 2801 FIRST AVENUE POST OFFICE BOX 216 PO BOX 216 NITRO WV 25143 |
| 1533909 | 10132485 | WINEBRENNER JUANITA E | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1533910 | 10118559 | WINEBRENNER JULIE C | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1533911 | 10307911 | WINEBRENNER PATRICIA A | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1533914 | 10116220 | WINEBRENNER SUSAN | JOHN R MITCHELL LC | JOHN R MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV 25301 |
| 1533916 | 10308324 | WINEGAR DONALD | ROBERT C. WEISENBERGER ESQ. | ROBERT C. WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1533917 | 10308325 | WINEGAR FRANCES | ROBERT C. WEISENBERGER ESQ. | ROBERT C. WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1030433 | 10086351 | WINEGAR WHITNEY L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1030434 | 10086352 | WINEGARD JEANETTE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1030434 | 10246282 | WINEGART EARL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1533918 | 10306002 | WINEKA GENEVA | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1533921 | 10306003 | WINEKA HAROLD | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1533922 | 10144230 | WINEKE JOHN O | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1533923 | 10188311 | WINELAND JOHN | RATTNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1533924 | 10188312 | WINELAND RUTH | RATTNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1533925 | 10314839 | WINEMILLER EDWIN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1533929 | 10173119 | WINEMILLER MONICA | CALMELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1533931 | 10314840 | WINEMILLER OLIVE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1533932 | 10173118 | WINEMILLER RONALD L | CALMELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1533934 | 10118424 | WINER ALICE | CALMELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1533935 | 10118418 | WINER MORTON | PERLBERGER HAFT | LARRY HAFT |
| 1533936 | 10103839 | WINER MORTON | PERLBERGER HAFT | LARRY HAFT |
| 1533938 | 10273647 | WINER ARTHUR | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1533940 | 10176697 | WINER BETTY A | PETER G ANGELOS | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 20746 |
| 1533941 | 10306004 | WINES FRANCES A | PETER G ANGELOS | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND |
| 1533942 | 10177690 | WINES HENRY L | PETER G ANGELOS | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1533944 | 10266937 | WINES JOHN | PRITCHARD LAW FIRM | PRITCHARD LAW FIRM PO BOX 1707 PASCAGOULA MS 39568 |
| 1533946 | 10256941 | WINES RUTH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1533949 | 10126759 | WINFIELD ANNA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1533950 | 10204815 | WINFIELD ELIAS | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23107 JACKSON MS 39201 |
| 1533951 | 10289045 | WINFIELD EMMIT | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1533954 | 10111879 | WINFIELD HERBERT | WYSOKER, GLASSNER & WEINGARTNER | LEO F LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1533955 | 10151135 | WINFIELD HERMAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1533957 | 10180180 | WINFIELD HUEY L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1533958 | 10180123 | WINFIELD JAKE | WM ROBERTS WILSON JR | 319 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1533959 | 10181811 | WINFIELD JANET R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1533964 | 10141016 | WINFIELD ROBBY D | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET PORTSMOUTH VA 23704 |
| 1533966 | 10307789 | WINFIELD ROBERT D | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35201 |
| 1533969 | 10211822 | WINFORD JOE | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1533970 | 10172216 | WINFORD WHISTER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1533971 | 10157329 | WINFORD, SR WHISTER | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1533972 | 10276742 | WINFRED JOHN | ODOM ELLIOTT | BOBBY LEE COOK, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72701 |
| 1533973 | 10183603 | WINFREE DELLA B | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1533975 | 10183605 | WINFREE KENNETH W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1533976 | 10115382 | WINFREE MADELINE | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1533979 | 10212014 | WINFREE HELEN M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1533980 | 10270630 | WINFREY IKEY R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1533981 | 10269793 | WINFREY JERRY J | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS 2020 HOUSTON TX 77002 |
| 1533982 | 10182560 | WINFREY JOHN E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1533984 | 10269794 | WINFREY MARTHA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1533985 | 10270621 | WINFREY MARY C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1533986 | 10182561 | WINFREY OAKARITA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1533987 | 10212013 | WINFREY RUFUS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1007893 | 10082003 | WING KARL | ASHCRAFT GEREL | ALICIA CORDOVA 2500 DEVONSHIRE STREET BOSTON MA 02109 |
| 1533990 | 10236658 | WING CLAIR D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1533992 | 10146492 | WING EUGENE | PROVOST UMPHREY | BRYAN O BLEVINS, JR. |
| 1533994 | 10247642 | WING JAMES | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1533995 | 10244389 | WING JOSEPH | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1533996 | 10247641 | WING KATHY | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1533997 | 10120994 | WING LEONARD | REAUD MORGAN | |
| 1533998 | 10308541 | WING LYLE E | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1534001 | 10276506 | WING NORMAN E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534003 | 10188972 | WING PATRICIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1534005 | 10188971 | WING ROBERT W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131231331 |
| 1534006 | 10160150 | WINGARD ARNOL E | REAUD MORGAN | |
| 1534007 | 10160151 | WINGARD ETRULIA | REAUD MORGAN | |
| 1534008 | 10207615 | WINGARD JOHN E | CAMPBELL CHERRY HARRISON DAVIS DOVE | CRIS E QUINN P O BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1534011 | 10258372 | WINGARD ELIZABETH A | LAW OFFICES OF PETER G ANGELOS | CENTER PARK 650 S TUBULI 315 4061 POWDER MILL ROAD BELTSVILLE MD 20705319 |
| 1534014 | 10277851 | WINGATE JOAN | PAUL D HENDERSON ATTY | |
| 1534016 | 10247302 | WINGATE KATHRYN | KRAUS | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1534017 | 10277850 | WINGATE NICHOLAS W | PAUL D HENDERSON ATTY | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1534019 | 10274073 | WINGATE SAMUEL H | LAW OFFICES OF PETER NICHOLL | 1009 W. GREEN AVENUE ORANGE, TX 77630 |
| 1534020 | 10265916 | WINGATE STEVEN L | BARON BUDD | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1534022 | 10154402 | WINGATE WALTER | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1534023 | 10247303 | WINGATE WILLIE | REAUD MORGAN | CRIS E QUINN |
| 1675203 | 10296008 | WINGATE KATHRYN | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1675202 | 10296006 | WINGATE WILLIE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1534025 | 10316663 | WINGATE CINDY | GONZALEZ | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1534026 | 10112909 | WINGER JAMES H | ROBERT E SWEENEY CO LPA | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311020102 |
| 1534027 | 10213796 | WINGER JANE E | KELLEY FERRARO | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1534029 | 10213795 | WINGER, JR PAUL W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534031 | 10257374 | WINGER, GUNTHER O | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534032 | 10257376 | WINGERT MARIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534033 | 10267431 | WINGET CRAIG | WARNICK CHABER HAROWITZ TIGERMAN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1534034 | 10267433 | WINGET DEWAIN | WARNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1534035 | 10267423 | WINGET SHERRAL | WARNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1054859 | 10093425 | WINGFIELD JUDITH | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1534038 | 10161074 | WINGFIELD CAROLYN | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1534040 | 10236659 | WINGFIELD DAVID A | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1534041 | 10223982 | WINGFIELD DONNA M | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1534042 | 10227102 | WINGFIELD FLOYD | WATERS KRAUS | CRIS E QUINN 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1534042 | 10277836 | WINGFIELD FLOYD | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1534044 | 10161073 | WINGFIELD J C | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1534045 | 10289107 | WINGFIELD MATTIE | RANCE N ULMER | PO BOX 1396 BAY SPRINGS MS 394220001 |
| 1534050 | 10227127 | WINGFIELD SHIRLEY | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1534050 | 10277837 | WINGFIELD SHIRLEY | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1534057 | 10204279 | WINGFIELD DOROTHY S | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1534060 | 10247709 | WINGO FLORA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431186 |
| 1534061 | 10306005 | WINGO GEORGE W | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1534062 | 10199623 | WINGO JACQUELYN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131231 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W.R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1534064 | 10224708 | WINGO JAMES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143-5186 |
| 1534065 | 10306006 | WINGO LEONA | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1534067 | 10126760 | WINGO MYRTIS | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1534070 | 10120007 | WINGO ROSE M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1534072 | 10199622 | WINGO WALTER R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1534073 | 10191365 | WINGO WILLIAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534074 | 10204278 | WINGO, JR CECIL L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1534075 | 10198653 | WINGO, JR RAY B | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1534076 | 10120005 | WINGO, SR LOUIS | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1534079 | 10116230 | WINGROVE BONNIE | HARTLEY O'BRIEN SUTTER & ENSLEIN | 827 MAIN STREET WHEELING WV 26003 |
| 1534080 | 10142255 | WINGROVE CASSANDRA | ROBLES GONZALEZ | CATHERINE N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 LORI SCHRIER WATERFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131-2101 |
| 1011330 | 10086600 | WINHEIM HAROLD J | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1534084 | 10241659 | WINICK ORVILLE A | ZIFF WEIRMUELLER | JAMES REED |
| 1534087 | 10306007 | WINIECKI FLORINE J | ZIFF WEIRMUELLER | JAMES REED |
| 1534088 | 10306008 | WINIECKI STANLEY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1534090 | 10200179 | WINIECKI AGNES L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1534091 | 10203609 | WINIESKI DEBORAH A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534092 | 10257377 | WINING HENRY | LANTERKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1534093 | 10257378 | WINING VIRGINIA | SIMKE CHODOS SIBERFIELD AND ANTEAU | ROMAN SILBERFELD 6300 WILSHIRE BLVD SUITE 9000 LOS ANGELES CA 90048 |
| 1674085 | 10294318 | WININGER OSCAR C | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1534101 | 10140629 | WINITZKY HARRY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1534103 | 10182168 | WINK BENNY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1534104 | 10182169 | WINK GLORIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1534107 | 10182170 | WINK THOMAS | LAW OFFICES OF PETER G. ANGELOS | ARMAND VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1534108 | 10201441 | WINK WILLIAM A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1534117 | 10306009 | WINK ANNA L | | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1534118 | 10245594 | WINKLE DEE E | | |
| 1534119 | 10140503 | WINKLE DOROTHY J | | |
| 1534120 | 10275988 | WINKLE MELVIN | PAUL HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 948033873 |
| 1534121 | 10306010 | WINKLE ROBERT G | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1534122 | 10127116 | WINKLE SUE | | |
| 1534123 | 10235735 | WINKLE WILLIAM | | |
| 1534124 | 10140502 | WINKLE, SR FRED C | WILLIAM BAILEY LAW FIRM | NORTH FRONT STREET STE 330 HARRISBURG, PA 17102 |
| 1058971 | 10094929 | WINKLER HOWARD L | BRAYTON PURCELL | 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 / 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1058972 | 10094930 | WINKLER CLARA A | SCOPELITIS GARVIN LIGHT HANSEN | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 / 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1534125 | 10193622 | WINKLER ALFRED | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1534125 | 10200893 | WINKLER ALFRED | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1534127 | 10195578 | WINKLER ANNIE R | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1534129 | 10184612 | WINKLER DEBORAH | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1534130 | 10284079 | WINKLER DONNIE R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1534131 | 10107729 | WINKLER DOROTHY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1534131 | 10306340 | WINKLER DOROTHY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1534133 | 10284785 | WINKLER DOUGLAS | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1534135 | 10139151 | WINKLER FLOYD L | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1534137 | 10193623 | WINKLER HELENE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1534139 | 10099753 | WINKLER HELENE | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1534140 | 10195577 | WINKLER JOHN P | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1534141 | 10306341 | WINKLER LAWRENCE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1534144 | 10284786 | WINKLER MARY K | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1534146 | 10161764 | WINKLER RAY L | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1534148 | 10218301 | WINKLER SARAH J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1534149 | 10184611 | WINKLER SHARON | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1534164 | 10246418 | WINKLER, SR BOYD A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1534154 | 10107728 | WINKLER, SR LAWRENCE B | BARON BUDD | ANGELA C BARNEY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1534158 | 10161764 | WINLAND CLOY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1534162 | 10218301 | WINLAND HARLEY R | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1534148 | 10184611 | WINLAND LORETTA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1534149 | 10284081 | WINLAND PAULINE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1534164 | 10136231 | WINLAND PENNIE J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534167 | 10217797 | WINLAND WILLIAM A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1029209 | 10085985 | WINN ROBERT E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1029210 | 10085986 | WINN ALMA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1053114 | 10092944 | WINN JANE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1534168 | 10237195 | WINN ANN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1534169 | 10105946 | WINN BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1534170 | 10105025 | WINN BEATRICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1534171 | 10127117 | WINN CARLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1534172 | 10290063 | WINN CATHY E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1534173 | 10105026 | WINN CHRISTINE D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1534179 | 10212807 | WINN DORIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1534180 | 10197902 | WINN EDDIE | BRUSCATO TRAMONTANA  WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 MONROE LA 71207 |
| 1534181 | 10105028 | WINN EMMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1534184 | 10289128 | WINN FANNIE L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1534186 | 10126762 | WINN HARRETT | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1534187 | 10212806 | WINN ISAM | PAUL HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 948033873 |
| 1534191 | 10241546 | WINN JIMMIE L | HISSEY KIENTZ  HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1534193 | 10126761 | WINN JOHN F T | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1534194 | 10105027 | WINN LELIA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1534195 | 10200361 | WINN MATTIE J | EARLY LUDWICK SWEENEY  STRAUSS LLC | 360 LEXINGTON AVENUE SUITE 20TH FLOOR NEW YORK NY 10017 |
| 1534197 | 10249100 | WINN PATRICIA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1534198 | 10105547 | WINN RICHARD J | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1534199 | 10257197 | WINN RICHARD | GLENN E DIAZ | 2200 JACKSON BLVD CHALMETTE LA 70043 |
| 1534200 | 10111199 | WINN ROBERT | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1534202 | 10270063 | WINN WALTER M | VISSE & YANEZ | 1375 SUTTER STREET, SUITE 120 SAN FRANCISCO CA 94109 |
| 1534203 | 10200360 | WINN WILLIAM M | EARLY LUDWICK SWEENEY | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1534204 | 10289129 | WINN WILLIAM T E | CHARLES E GIBSON III  STRAUSS LLC | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392035193 |
| 1053113 | 10092943 | WINN, JR LEWIS E | ROBERT C. WEISENBERGER ESQ. | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1534207 | 10306012 | WINNE MARY | ROBERT C. WEISENBERGER ESQ. | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1534208 | 10306011 | WINNE DECEASED JAMES H | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1673585 | 10293905 | WINNEGAN JAMES E | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1534210 | 10255047 | WINNER LESLIE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1534211 | 10255048 | WINNER SHIRLEY | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1534213 | 10257174 | WINNICK LAVEAL | THE POPHAM LAW FIRM | 323 W. 8TH STREET, SUITE 200 KANSAS CITY MO 64105 |
| 1534214 | 10148887 | WINNIE CARL | THE POPHAM LAW FIRM | 323 W. 8TH STREET, SUITE 200 KANSAS CITY MO 64105 |
| 1534217 | 10148888 | WINNIE VICKY S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1534218 | 10105547 | WINNINGHAM MARIE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1534219 | 10257390 | WINOSKI DONALD P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1100 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534224 | 10257390 | WINPREY CASPER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1100 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534225 | 10257381 | WINPREY ROSETTA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1100 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534229 | 10182172 | WINSEY CARRIE | NESS MOTLEY LOADHOLT RICHARDSON  PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1534230 | 10182171 | WINSEY LEVELL | NESS MOTLEY LOADHOLT RICHARDSON  PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1534231 | 10182171 | WINSEY, JR SAMUEL G | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1673745 | 10293966 | WINSLIP, JR RONALD B | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 10345502 | 10087108 | WINSANISM WALTER | WILENTZ, GOLDMAN & SPITZER | FRANK M CTUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1534233 | 10209304 | WINSLETT CAROL A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1534235 | 10142989 | WINSLETT DORIS | READ MORGAN | CRIS E QUINN |
| 1534236 | 10144589 | WINSLETT DOROTHY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1534237 | 10209303 | WINSLETT HAROLD H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1534238 | 10111804 | WINSLETT HOWARD E | READ MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1534239 | 10111905 | WINSLETT IMOGENE | READ MORGAN | CRIS E QUINN |
| 1534240 | 10126763 | WINSLETT MARY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1534241 | 10111806 | WINSLETT MAXINE | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1534243 | 10115940 | WINSLETT SHIRLEY | WILLIAM BAILEY LAW FIRM | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1063426 | 10096540 | WINSLOW GEORGE R | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1534248 | 10251770 | WINSLOW GEORGE F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1534249 | 10131230 | WINSLOW JACK L I | RODMAN RODMAN | ALLEN RODMAN 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1534250 | 10230099 | WINSLOW JOSEPH D | CLIMACO CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1534251 | 10306013 | WINSLOW JOSEPH | PAUL | |
| 1534252 | 10251781 | WINSLOW JOSEPHINE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1534259 | 10145232 | WINSOR MARY A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1534256 | 10241644 | WINSON JAMES L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1003038 | 10080628 | WINSLOW LARRY R | ASHCRAFT GEREL | ALICIA CORDOVA |
| 1534257 | 10098866 | WINSOR GENE R | THE LAW FIRM OF THOMAS KRAGH | 410 1ST STREET E POLSON MT 59860 |
| 1534258 | 10145231 | WINSOR GERALD L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1534260 | 10098867 | WINSOR SANDRA | THE LAW FIRM OF THOMAS KRAGH | 410 1ST STREET E POLSON MT 59860 |
| 1574221 | 10294457 | WINSOR DENNIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1674222 | 10294458 | WINSOR DEBORAH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534261 | 10257383 | WINSPER DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534262 | 10257382 | WINSPER EARL C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534263 | 10292858 | WINSTEAD ANGELA | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1534264 | 10107786 | WINSTEAD BILL T | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1534265 | 10181125 | WINSTEAD CHARLES G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1534267 | 10211821 | WINSTEAD CHARLES | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1534269 | 10266530 | WINSTEAD DOYCE P | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1534272 | 10181126 | WINSTEAD GORDON M | WALLACE GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1534277 | 10263193 | WINSTEAD JACQUELINE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1038099 | 10263987 | WINSTEAD STEPHEN | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1038098 | 10087950 | WINSTEAD EDWARD C | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 39151039 |
| 1051016 | 10087950 | WINSTEAD KATIE S | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 39151039 |
| 1051014 | 10091451 | WINSTON ARTHUR L | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1534279 | 10091451 | WINSTON ROBERT | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1534282 | 10105031 | WINSTON ARTHUR | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1534280 | 10105948 | WINSTON BRENDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1534284 | 10181127 | WINSTON CEOLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1534285 | 10181127 | WINSTON CHARLES D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1534289 | 10207616 | WINSTON DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534291 | 10181128 | WINSTON EDMOND | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1534293 | 10181131 | WINSTON ETHEL J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1534294 | 10235715 | WINSTON ETHEL M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1534297 | 10105951 | WINSTON GLADYS | BYRD ASSOC | P.O. BOX 19 PO BOX 19 JACKSON MS 392150019 |
| 1534303 | 10181130 | WINSTON HUBERT E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1534302 | 10181130 | WINSTON JAMES | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1534304 | 10157840 | WINSTON JAMES | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1534307 | 10105950 | WINSTON JETTIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1534308 | 10124004 | WINSTON JEWEL | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1534312 | 10105952 | WINSTON KATHRYN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1534316 | 10209305 | WINSTON LETHA D | WILLIAM BAILEY LAW FIRM | BRYAN O BLEVINS, JR |
| 1534317 | 10142667 | WINSTON LEWIS R | PROVOST UMPHREY | P.O. BOX 19 JACKSON MS 392050019 |
| 1534318 | 10144043 | WINSTON LOUIS EDWARD | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1534320 | 10237197 | WINSTON MAE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1534321 | 10207617 | WINSTON MARGARETT | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1534322 | 10189097 | WINSTON MATTIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1534323 | 10181997 | WINSTON NAOMI G | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1534324 | 10150622 | WINSTON PAUL | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1534326 | 10150942 | WINSTON PEARL | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1534328 | 10182562 | WINSTON PHILMORE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534334 | 10237196 | WINSTON WILLIE E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1686715 | 10297580 | WINSTON RUBLE R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1534338 | 10268244 | WINSTON, JR RICHARD L | LAW OFFICES OF PETER NICHOLL | CHARLES STREET 202 PORTSMOUTH VA 23704 |
| 1534342 | 10264619 | WINSTON, SR JOHN | BYRD ASSOC | P.O. BOX 19 JACKSON MS 392050019 |
| 1534343 | 10257914 | WINT LEE R | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1029847 | 10088164 | | TERRANCE M. JOHNSON | COLLEEN HICKEY |
| 1029847 | 10086164 | | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550132495 |
| 1534346 | 10286071 | WINTER JACK | READ MORGAN | 999 WESTVIEW DRIVE HASTINGS MN 550132495 |
| 1534347 | 10314290 | WINTER CHARLOTTE E | SIEBEN POLK LAVERDIERE JONES HAWN | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 |
| 1534348 | 10286069 | WINTER CHRISTINE | ZAMLER, MELLEN & SHIFFMAN, P.C. | CRIS E QUINN |
| 1534350 | 10284788 | WINTER DONALD R | READ MORGAN | SOUTHFIELD MI 48075 |
| 1534352 | 10314291 | WINTER DORIS | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1534354 | 10146290 | WINTER ELLEN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1534355 | 10309812 | WINTER FREDERICK F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 |
| 1534357 | 10284787 | WINTER GEORGE C | ZAMLER, MELLEN & SHIFFMAN, P.C. | SOUTHFIELD MI 48075 |
| 1534358 | 10224854 | WINTER GUY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| 1534362 | 10167292 | WINTER HARRY D | LAW OFFICE OF JOSEPH F BRUEGGER | 5777 GLEN LAKES DRIVE SUITE 209 L812 DALLAS TX 75231 |
| 1534363 | 10309811 | WINTER JAMES | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1534364 | 10113939 | WINTER JEANE C | JAMES F HUMPHREYS ASSOC LC | CINDY KIEHLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1534367 | 10224855 | WINTER JEANNETTE E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| 1534369 | 10143376 | WINTER MARY | READ MORGAN | |
| 1534370 | 10116431 | WINTER NELLA | CASCINO VAUGHAN LAW OFFICES | |
| 1534371 | 10116196 | WINTER ORAY R | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1534377 | 10246788 | WINTER RITA N | FOSTER SEAR | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1534379 | 10192485 | WINTERBAUER BILLY G | | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1534380 | 10192486 | WINTERROWD DONALD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1581107 | 10094676 | WINTERROWD JANETTE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1581109 | 10094677 | WINTERS JOHN W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1064923 | 10097014 | WINTERS VILMA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| | | WINTERS DOUGLAS E | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1534381 | 10137641 | WINTERS ALAN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1534382 | 10137642 | WINTERS ALFREDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1534384 | 10135136 | WINTERS ARTHUR | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1534387 | 10207618 | WINTERS CHARLES E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1534389 | 10105032 | WINTERS CLARA S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1534390 | 10116055 | WINTERS CORA | CAHRRYN N LOUCAS | CAHRRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1534394 | 10253651 | WINTERS DAVID P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534396 | 10116910 | WINTERS DOROTHY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1534399 | 10251034 | WINTERS ETHEL | RODMAN | ALLEN RODMAN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1534401 | 10181132 | WINTERS FLOYD J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1534403 | 10170335 | WINTERS FRANK D | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1534404 | 10149098 | WINTERS GAY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1534406 | 10226934 | WINTERS GERTRUDE L | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1534410 | 10251025 | WINTERS HERMAN | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 39560724 |
| 1534411 | 10166432 | WINTERS IVAN | RODMAN | ALLEN RODMAN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1534417 | 10195686 | WINTERS JAMES R | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD., SUITE 450 ARLINGTON TX 76103 |
| 1534419 | 10136067 | WINTERS JAMES | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1534421 | 10158145 | WINTERS JOHN B | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1534422 | 10166781 | WINTERS JOHN B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534424 | 10162004 | WINTERS JOHN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1534425 | 10195687 | WINTERS JUDITH G | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD., SUITE 450 ARLINGTON TX 76103 |
| 1534426 | 10181133 | WINTERS JUNE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1534428 | 10166432 | WINTERS LENA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1534429 | 10158943 | WINTERS LIGE E | LAW OFFICES OF PETER ANGELOS | GEORGE WEBBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1534431 | 10314293 | WINTERS LOIS | REAUD MORGAN | CRIS E QUINN |
| 1534432 | 10116054 | WINTERS MARTHA | SUTTER & ENSLEIN | CRIS E QUINN |
| 1534433 | 10137663 | WINTERS MARY | CASHRYN N LOUCAS | CASHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1534434 | 10109490 | WINTERS MARY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1534436 | 10109489 | WINTERS MARY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1534437 | 10207619 | WINTERS OLIVE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1534438 | 10267474 | WINTERS PAUL L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534439 | 10105953 | WINTERS PAULINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1534440 | 10170316 | WINTERS PEARL | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1534441 | 10314292 | WINTERS PEGGY S | REAUD MORGAN | CRIS E QUINN |
| 1534448 | 10182173 | WINTERS ROY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1534449 | 10142698 | WINTERS SARAH | REAUD MORGAN | CRIS E QUINN |
| 1534450 | 10160752 | WINTERS SARAH | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1534462 | 10118633 | WINTERS, JR BENJAMIN F | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1534466 | 10178796 | WINTERS, SR RICHARD J | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1534467 | 10260570 | WINTERSTEIN LLOYD F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1534468 | 10260571 | WINTERSTEIN NEIL M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534476 | 10192373 | WINTON LARRY E | | SUITE 800, CMS BUILDING 108 NORTH MAIN STREET SOUTH BEND IN 46601 |
| 1534477 | 10306014 | WINTON PATRICIA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1534480 | 10142670 | WINTSON GARY R | PROVOST UMPHREY TAYLLOR CIRE | BRYAN O BLEVINS, JR |
| 1534483 | 10158338 | WINWOOD JAMES | | ROBERT T KENNAN ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1047640 | 10090322 | WINZER WILHELM | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KENNAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1047641 | 10090323 | WINZER OLGA | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KENNAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1064610 | 10096911 | WIOLAND AUGUST | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1064610 | 10106099 | WIOLAND AUGUST | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1064611 | 10096912 | WIOLAND PATRICIA | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1064611 | 10106098 | WIOLAND PATRICIA | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1534491 | 10152859 | WIRBICKI MARGARET | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1534492 | 10152858 | WIRBICKI STANLEY J | LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1534494 | 10182564 | WIRE JOHN P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1063244 | 10965001 | WIREMAN AGUINALDO | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1063245 | 10696501 | WIREMAN RUTH | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1534496 | 10881160 | WIREMAN ALMA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1534497 | 10104664 | WIREMAN ARNOLD E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1534498 | 10253649 | WIREMAN BETTY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534501 | 10221609 | WIREMAN DORA J | CHAMBERS STEINER MAZUR ORNSTEIN | 1490 FIRST NATIONAL BLDG. DETROIT MI 48226 |
| 1534502 | 10307912 | WIREMAN EMMAGENE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1534504 | 10221608 | WIREMAN HAROLD | CHAMBERS STEINER MAZUR ORNSTEIN | 1490 FIRST NATIONAL BLDG. DETROIT MI 48226 |
| 1534506 | 10236668 | WIREMAN JOHN W | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1534507 | 10104665 | WIREMAN LEONA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1534508 | 10162005 | WIREMAN MABEL | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1534509 | 10152623 | WIREMAN MARSHALL | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1534510 | 10188159 | WIREMAN MORGAN F | LOUIS S ROBLES | 100 S ROBLES BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1534513 | 10113940 | WIREMAN RUBY L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1534515 | 10253648 | WIREMAN RUSSELL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534516 | 10152655 | WIREMAN SARAH J | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1534517 | 10307913 | WIREMAN VIRGINIA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1688438 | 10299427 | WIREMAN JOE J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1688439 | 10299428 | WIREMAN TINA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534518 | 10222776 | WIRES BEACH | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1534524 | 10217640 | WIRT CORA B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1047649 | 10090330 | WIRTA DUANE H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1047650 | 10090331 | WIRTA MARJORIE | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1534526 | 10222202 | WIRTALA DOROTHY | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1534527 | 10222201 | WIRTALA WALFRID | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1055685 | 10094008 | WIRTH MARTIN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1534529 | 10237199 | WIRTH ANNE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1534531 | 10237199 | WIRTH AMY F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1534533 | 10206978 | WIRTH PHILLIP S | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1534534 | 10275181 | WIRTS EDNA | LAW OFFICES OF DEAN A HANLEY | 5430 CERO SUR STREET EL SOBRANTE CA 94803 |
| 1534535 | 10275180 | WIRTS KRAUS | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1534535 | 10159832 | WIRTS JOSEPH | GOLDBERG PERSKY JENNINGS | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1534537 | 10159831 | WIRTZ ALICE M | GOLDBERG PERSKY JENNINGS | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1534537 | 10306015 | WIRTZ CARL H | CRAFT THOMPSON | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 581071932 |
| 1534539 | 10203445 | WIRTZ CLEMENT | BOECHLER | ONE NORTH 2ND SUITE 314 P.O. BOX 1932 FARGO ND 581071932 |
| 1534540 | 10268845 | WIRTZ DONALD P | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1534541 | 10140234 | WIRTZ VERNON W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1534542 | 10235994 | WISBITH HELENE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1534543 | 10234691 | WISBITH JERRY E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1534544 | 10235993 | WISBITH LEO S | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1534545 | 10316664 | WISBY HUEY D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1534547 | 10316665 | WISBY VIOLA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1534548 | 10203047 | WISCHMEYER VIVIAN | RATTNER REYES | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1534549 | 10203046 | WISCHMEYER WARREN | RATTNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1534550 | 10186329 | WISCHNEWSKY FRED J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1534551 | 10186330 | WISCHNEWSKY VERNA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1534552 | 10098368 | WISCHUCK ELIZABETH C | GOLDMAN SKEEN | DAVID M LAYTON |
| 1534553 | 10098356 | WISCHUCK NICHOLAS | GOLDMAN SKEEN | DAVID M LAYTON |
| 1534556 | 10120880 | WISDOM DORIS M | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1534561 | 10314816 | WISDOM KENT D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1534564 | 10314817 | WISDOM THERESA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1534565 | 10189473 | WISDOM, JR JAMES M | CASCINO VAUGHAN LAW OFFICES | 403 W. NORTH AVENUE CHICAGO IL 606101117 |
| 1040876 | 10088726 | WISE WAYNE W | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1915 PENNSYLVANIA AVE NW STE 200 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1040877 | 10088727 | WISE PHILLIS J | SUTTER & ENSLEIN | CATHRYN N LUCAS 919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1050899 | 10091369 | WISE ANITA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1055661 | 10093990 | WISE HERBERT | JOHNSON ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131010201 |
| 1055682 | 10094005 | WISE RAY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131010201 |
| 1055684 | 10094007 | WISE CHARLENE | SUTTER & ENSLEIN | CATHRYN N LUCAS 919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1054567 | 10116056 | WISE ALBERTA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1534568 | 10181135 | WISE ALICE J | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1534572 | 10282655 | WISE BENJAMIN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1534574 | 10176394 | WISE BETTY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1534608 | 10146085 | WISE BETTY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534577 | 10255247 | WISE BILL M | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1534575 | 10275129 | WISE BOBBY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1534580 | 10181134 | WISE CARL | BARON BUDD | ANGELA C BARNBY |
| 1534581 | 10164445 | WISE CAROL | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1534586 | 10209307 | WISE CHARLOTTE | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1534578 | 10265265 | WISE CONNIE | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1534590 | 10198521 | WISE DALE B | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1534593 | 10311936 | WISE DARLA | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1534594 | 10203747 | WISE DAWSON | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1534596 | 10136434 | WISE DOLORIS | BARON BUDD | ANGELA C BARNBY |
| 1534599 | 10164440 | WISE DOROTHY | BARON BUDD | ANGELA C BARNBY |
| 1534585 | 10185618 | WISE EMMA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1534607 | 10181136 | WISE FOY L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1534608 | 10106394 | WISE GENE R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1534609 | 10181137 | WISE GENEVA | BARON BUDD | ANGELA C BARNBY |
| 1534611 | 10164443 | WISE HARDEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1534614 | 10127118 | WISE HERMAN H | BARON BUDD | ANGELA C BARNBY |
| 1534615 | 10244498 | WISE HOLLY | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1534616 | 10148155 | WISE HOWARD J | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1534622 | 10186203 | WISE JOANN | DIES DIES | |
| 1534625 | 10265585 | WISE JOHN A | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE, SUITE 900 CLEVELAND OH 441151891 |
| 1534626 | 10218694 | WISE JOHN E | PROVOST UMPHREY FOSTER SEAR | BRYAN BLEVINS, JR 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1534627 | 10232459 | WISE JOHN I | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1534631 | 10245142 | WISE KATHY | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1534632 | 10255249 | WISE KEN | KELLEY FERRARO | J. DONALD CARONA, JR 1228 EUCLID AVENUE, SUITE 900 CLEVELAND OH 441151891 |

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1534635 | 10255248 | WISE LILLIAN E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534637 | 10164444 | WISE LIONELL | BARON BUDD | ANGELA C BARMBY 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1534639 | 10259607 | WISE LOUIS D | LEBLANC MAPLES | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 3220 |
| 1534641 | 10198522 | WISE MARGARET | BROWN TERRELL WADDELL | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 131131201 |
| 1534642 | 10149220 | WISE MARJORIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 131131201 |
| 1534643 | 10149219 | WISE MARSHALL L | ROBLES GONZALEZ | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1534646 | 10310100 | WISE MARY K | WILLIAM BAILEY LAW FIRM | BRYAN O BLEVINS, JR |
| 1534647 | 10146693 | WISE MARY | PROVOST UMPHREY | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1534648 | 10126764 | WISE MARY | NIX LAW FIRM | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1534651 | 10245137 | WISE MICHAEL L | JAMES F HUMPHREYS ASSOC LC | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1534652 | 10197525 | WISE MICHAEL | WARTNICK CHABER HAROWITZ | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1534652 | 10244494 | WISE MICHAEL | WARTNICK CHABER HAROWITZ TIGERMAN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534656 | 10165939 | WISE MYRTLE | KELLEY FERRARO | J. DONALD CARONA, JR |
| 1534658 | 10186202 | WISE NOBLE | DIES DIES | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1534659 | 10218537 | WISE OLA F | FOSTER SEAR | 203 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1534660 | 10201669 | WISE OLIN W | NELSON J ROACH | ROBERT TAYLOR ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1534666 | 10157838 | WISE RUBY | TAYLOR CIRE | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534667 | 10165938 | WISE PAUL R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534668 | 10136433 | WISE PEARL | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1534670 | 10164441 | WISE RICKY | BARON BUDD | ANGELA C BARMBY |
| 1534671 | 10201006 | WISE ROBERT A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS 75204 |
| 1534672 | 10265254 | WISE ROBERT B | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1534673 | 10209306 | WISE ROBERT B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 P.O. BOX 24328 JACKSON MS 392254328 |
| 1534681 | 10255586 | WISE RUBY | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1534682 | 10111808 | WISE RUBY | REAUD MORGAN | CRIS E QUINN |
| 1534684 | 10260573 | WISE SANDRA L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534685 | 10116057 | WISE SHARON | SUTTER & ENGLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1534686 | 10164498 | WISE STANLEY | BARON BUDD | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1534687 | 10244496 | WISE SYDNEY | WARTNICK CHABER HAROWITZ TIGERMAN | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1534688 | 10276677 | WISE THELMA L | WALLACE AND GRAHAM | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534690 | 10260572 | WISE VINCENT R | KELLEY FERRARO | CRIS E QUINN |
| 1534691 | 10111807 | WISE WALTER | REAUD MORGAN | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1534692 | 10276676 | WISE WILLIAM E | WALLACE AND GRAHAM | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE MIAMI FL 131131201 |
| 1534694 | 10155459 | WISE WILLIAM H | ROBLES GONZALEZ | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA |
| 1534699 | 10194591 | WISE WILLIE R | BRUSCATO TRAMONTANA WOLLESON | |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

**W. R. GRACE & CO.-CONN.**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**

**ASBESTOS CLAIMS**

**CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN**

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1534700 | 10255250 | WISE YVONNE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1685710 | 10296226 | WISE RICHARD W | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1685711 | 10296227 | WISE INDRA M | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1688441 | 10299429 | WISE ROGER L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688442 | 10299430 | WISE MARVEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534702 | 10149099 | WISE, JR HENRY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1534703 | 10164442 | WISE, JR ISRAEL | BARON BUDD | ANGELA C BARNDY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1534705 | 10164439 | WISE, SR ISRRAL | BARON BUDD | ANGELA C BARNDY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1534705 | 10218150 | WISE, SR JOHNNY R | BARON BUDD | ANGELA C BARNDY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1534709 | 10276833 | WISECARVER JAMES | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1534710 | 10160015 | WISECARVER LEWIS | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1534711 | 10182174 | WISECARVER MARTELL | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1534712 | 10213989 | WISECARVER ROY | BRAYTON HARLEY CURTIS | 999 GRANT AVENUE NOVATO CA 94948 |
| 1534713 | 10182175 | WISECARVER WILLIS | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1534714 | 10237200 | WISECUP JACK E | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET SUITE 1700 NEW ORLEANS LA 70112 |
| 1534715 | 10237200 | WISECUP MARY L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1030011 | 10086318 | WISEMAN DONALD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1043259 | 10089672 | WISEMAN GRANVILLE F | JOHN R MITCHELL LC | JOHN MITCHELL 707 GRANT STREET CHARLESTON WV 605 VIRGINIA STREET, EAST PO BOX 353 |
| 1534720 | 10185910 | WISEMAN ANDREW M | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1534722 | 10120918 | WISEMAN BETTY A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1534723 | 10135589 | WISEMAN BONNIE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1534724 | 10172217 | WISEMAN COURTNEY H | ROWLAND ROWLAND | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379012111 |
| 1534727 | 10273652 | WISEMAN EDNA | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET M JENSEN 34875 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1534729 | 10185908 | WISEMAN HEIDI | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534732 | 10186320 | WISEMAN JOSEPH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1534735 | 10186331 | WISEMAN MARY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1534736 | 10255252 | WISEMAN MARY | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1534737 | 10160119 | WISEMAN NANCY | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1534738 | 10120917 | WISEMAN NORMAN L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534739 | 10273649 | WISEMAN PAUL | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1534740 | 10185909 | WISEMAN RACHEL P | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1534741 | 10273651 | WISEMAN ROBERT | | |
| 1534743 | 10255251 | WISEMAN WILLIAM | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1031866 | 10086721 | WISEMAN JR. ORAN H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534744 | 10185907 | WISEMAN, JR CHARLES M | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KENNEY SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60606 |
| 1534745 | 10135588 | WISEMAN, JR CHARLES | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1534747 | 10196473 | WISENFELDER ARLENE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1534748 | 10196472 | WISENFELDER RICHARD | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1534750 | 10106371 | WISHART EDWARD | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1534753 | 10284519 | WISHCOP FORREST | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1534754 | 10284520 | WISHCOP TERRY | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1534759 | 10282200 | WISHMAN WILLIAM G | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1534760 | 10282800 | WISHMER JAMES E | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1534761 | 10188299 | WISHMER SHIRLEY | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1534766 | 10311937 | WISINGER BETTY | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1534767 | 10284834 | WISLER EVELYN | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1534773 | 10284832 | WISLER PETER P | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1534774 | 10181138 | WISNER AMBUS W | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1534775 | 10171147 | WISNER ANTHONY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1534776 | 10160204 | WISNER JUDY | FERRARO & ASSOCIATES | ANA M RIVERO 3820 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1534777 | 10181119 | WISNER MARTHA J | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1534779 | 10173509 | WISNER RICHARD R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1534780 | 10171148 | WISNER ROSALIE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1534782 | 10173510 | WISNER VICTORIA A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131231 |
| 1534785 | 10113090 | WISNESKI DENNIE | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1534786 | 10213024 | WISNIESKI GLEN | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1534787 | 10203601 | WISNIESKI CHARLES E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1534789 | 10200178 | WISNIEWSKI CHARLIE E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1534791 | 10159636 | WISNIEWSKI ANDREW | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1534792 | 10229230 | WISNIEWSKI CHESTER J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534796 | 10229040 | WISNIEWSKI DOROTHY | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 10229039 | 10229039 | WISNIEWSKI JOHN | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1534798 | 10159637 | WISNIEWSKI KATHERINE | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1534799 | 10159638 | WISNIEWSKI ROBERT | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1686147 | 10296785 | WISNIEWSKI CAROL T | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1686148 | 10296786 | WISNIEWSKI PRAXEDA M | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1008025 | 10082083 | WISNIOWSKI STEPHANIA | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1534802 | 10145946 | WISNYAI ELECK | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1534803 | 10140948 | WISNYAI KAREN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1534809 | 10146495 | WISRODT AUGUST V | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1536810 | 10146496 | WISRODT MARY E | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1534814 | 10257385 | WISSELGREN CHRISTIAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534815 | 10257384 | WISSELGREN JOHN R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534823 | 10257387 | WISSUCHEK DANIEL J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534824 | 10257388 | WISSUCHEK DEBORAH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534826 | 10292236 | WISTER LARRY | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1534827 | 10292237 | WISTER ROBERTA G | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1534828 | 10292373 | WISTI ELLEN D | STEBEN POLK LAVERDIERE JONES HAHN | 999 WESTVIEW DRIVE HASTINGS MN 550324295 |
| 1534829 | 10192172 | WISTI HOWARD O | STEBEN POLK LAVERDIERE JONES HAHN | 999 WESTVIEW DRIVE HASTINGS MN 550324295 |
| 1534830 | 10106121 | WISWALL JAMES | RODMAN ALLEN RODMAN | 233 BROADWAY NEW YORK NY 11231 |
| 1534834 | 10310864 | WISZOWATY ANNE | MORRIS J EISEN | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1534841 | 10244290 | WITCHER DIXIE | DUKE LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1534842 | 10233460 | WITCHER DOROTHY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1534843 | 10276120 | WITCHER ELESTER | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1534844 | 10244289 | WITCHER ELI | WITCHER GERALDINE | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1534845 | 10120881 | WITCHER GERALDINE | BALDWIN & BALDWIN, LLP | JACK D BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1534847 | 10217984 | WITCHER SARAH A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1534848 | 10233454 | WITCHER WINFORD | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1534851 | 10196367 | WITEK, JR WILLIAM | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1534854 | 10306016 | WITELL GERALD M | HERTOGS FLUEGEL SIEBEN POLK JONES | 999 WESTVIEW DR HASTINGS MN 55033 |
| 1534860 | 10149100 | WITHEM PATSY M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1538825 | 10081653 | WITHERELL ROBERT | TERRANCE M. JOHNSON | COLLEEN HICKEY |
| 1538826 | 10086162 | WITHERELL LOREE | TERRANCE M. JOHNSON | COLLEEN HICKEY |
| 1534855 | 10283084 | WITHERELL ROY | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1534868 | 10251013 | WITHERINGTON GORDON E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1534870 | 10118590 | WITHERINGTON, SR GEORGE M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1026378 | 10085046 | WITHEROW RAYMOND | BROOKMAN ROSENBERG | ANGELA C BARMEY GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1534871 | 10202583 | WITHEROW BONNELL, C | LAW OFFICES OF PETER ANGELOS | 2201 LIBERTY AVENUE SUITE 210 PITTSBURGH PA 15222 |
| 1534872 | 10202582 | WITHEROW DAVID D | LAW OFFICES OF PETER ANGELOS | 2201 LIBERTY AVENUE SUITE 210 PITTSBURGH PA 15222 |
| 1534873 | 10246451 | WITHEROW PAUL A | LAW OFFICES OF PETER ANGELOS | 2201 LIBERTY AVENUE SUITE 210 PITTSBURGH PA 15222 |
| 1534874 | 10266452 | WITHEROW PHYLLIS T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534875 | 10166705 | WITHERS AVIS | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1534876 | 10098533 | WITHERS CHARLES | BLANK ROME | JAMES R KAHN 1201 MARKET STREET SUITE 800 HOUSTON TX |
| 1534877 | 10181270 | WITHERS EMMETT | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1534878 | 10181271 | WITHERS ETHEL | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1534880 | 10267816 | WITHERS FRED I | LAW OFFICES OF PETER NICHOLL | 33609 |
| 1534881 | 10273653 | WITHERS GEORGE G | DAVID M. LIPMAN, P.A. | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1534882 | 10273654 | WITHERS LYLA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1534883 | 10262837 | WITHERS ODIS B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1534885 | 10262838 | WITHERS RUBY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1674959 | 10295230 | WITHERS SHARON A | BRUEGGER QUILLIN MCCULLOUGH | 5477 GLEN LAKES D SUITE 209 LB12 DALLAS TX 75231 |
| 1041968 | 10089263 | WITHERSPOON BETTY | READ MORGAN | CRIS E QUINN |
| 1534890 | 10285970 | WITHERSPOON ALICE | READ MORGAN | CRIS E QUINN |
| 1534892 | 10207621 | WITHERSPOON ANNE P | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1534894 | 10314294 | WITHERSPOON BERNEICE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1534896 | 10255255 | WITHERSPOON BESSIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534897 | 10285969 | WITHERSPOON BURL | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1534899 | 10105954 | WITHERSPOON CHARLENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1534900 | 10115138 | WITHERSPOON CLEOPHUS W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1534901 | 10255254 | WITHERSPOON CURTIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534903 | 10276591 | WITHERSPOON DORIS | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1534904 | 10207623 | WITHERSPOON ETHEL L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1534905 | 10115138 | WITHERSPOON ETHEL L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1534908 | 10139951 | WITHERSPOON GLORIA A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1534911 | 10150623 | WITHERSPOON JAMES | READ MORGAN | CRIS E QUINN |
| 1534916 | 10115004 | WITHERSPOON LORETTA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1534919 | 10115008 | WITHERSPOON PATRICIA A | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1534920 | 10150013 | WITHERSPOON PERRIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1534925 | 10209308 | WITHERSPOON WILLIE G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1534926 | 10139950 | WITHERSPOON WILLIE J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1534927 | 10142115 | WITHERSPOON WILLIE J | READ MORGAN | CRIS E QUINN |
| 1534927 | 10143826 | WITHERSPOON WILLIE | READ MORGAN | CRIS E QUINN |
| 1534929 | 10142135 | WITHERSPOON WILLIE C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1686017 | 10296606 | WITHERSPOON WILLIAM | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1686038 | 10296607 | WITHERSPOON CHRISTINE | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1534930 | 10143825 | WITHERSPOON JR WALTER | READ MORGAN | CRIS E QUINN |
| 1534931 | 10276590 | WITHERSPOON ROBERT E | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1534932 | 10207620 | WITHERSPOON JR CLEO | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1534933 | 10115007 | WITHERSPOON SR ALBERT D | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1534934 | 10150943 | WITHERSPOON SR ALECK J | READ MORGAN | CRIS E QUINN |
| 1534935 | 10207622 | WITHERSPOON SR ALECK J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1534946 | 10255266 | WITHERSPOON SR ALTON | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1534941 | 10255257 | WITHINELL NOREEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534944 | 10255256 | WITHINELL ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534946 | 10255149 | WITHROW ALBERT | JAMES F FERRARO | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1534948 | 10245156 | WITHROW ARBUTUS | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED    AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1534949 | 10140933 | WITHROW AUDREY M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1534950 | 10307914 | WITHROW BARBARA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1534957 | 10246510 | WITHROW CLETUS H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1534960 | 10139152 | WITHROW DOLORES | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1534966 | 10314536 | WITHROW ELMAR | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1534967 | 10156575 | WITHROW ELMER | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1534969 | 10148535 | WITHROW JAMES H | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1534971 | 10255258 | WITHROW L M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534972 | 10142798 | WITHROW LARRY E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1534973 | 10140934 | WITHROW LUCILLE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1534974 | 10132486 | WITHROW MARGARET S | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1534975 | 10156576 | WITHROW MARGARET | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1534978 | 10119866 | WITHROW NORMA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1534981 | 10314537 | WITHROW POLLY | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1534984 | 10154973 | WITHROW ROBERT L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1534985 | 10255259 | WITHROW ROSE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534986 | 10306874 | WITHROW RUTH | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1534988 | 10142799 | WITHROW SHIRLEY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1534989 | 10148536 | WITHROW SONIA J | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1675932 | 10298565 | WITHROW, JR JESSE H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1534996 | 10286074 | WITHUSKI EDWARD P | SIEBEN POLK LAVERDIERE JONES | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1534997 | 10286075 | WITHUSKI LOUIS | SIEBEN POLK LAVERDIERE JONES | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1534998 | 10218567 | WITKIEWICZ ANTHONY R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1534999 | 10218568 | WITKIEWICZ KATHY L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1535000 | 10244685 | WITKOP HARRY | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1535001 | 10244686 | WITKOP JEANNETTE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1535004 | 10311727 | WITKOWSKI ANGELINE | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1535005 | 10276593 | WITKOWSKI AQUA N | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1535007 | 10257389 | WITKOWSKI CONSTANCE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1535008 | 10311726 | WITKOWSKI HENRY S | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1535009 | 10276592 | WITKOWSKI MICHAEL T | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1535010 | 10256490 | WITKOWSKI WALTER | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1674697 | 10294944 | WITMER DALE | WARWICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1535013 | 10306017 | WITON DOROTHY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1535014 | 10306018 | WITON JR. RAYMOND | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1535015 | 10153430 | WITOUSKI MARLENE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1535016 | 10153431 | WITOUSKI JOSEPH H | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1535017 | 10265276 | WITOWSKI JOSEPH A | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1535018 | 10265287 | WITOWSKI MARY | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1535019 | 10277390 | WITOWSKY ANTHONY | NESS MOTLEY LOADHOLT RICHARDSON PO | 321 SOUTH MAIN STREET P.O. BOX 6067 PROVIDENCE RI 29406067 |
| 1535020 | 10277389 | WITOWSKY DELORES | NESS MOTLEY LOADHOLT RICHARDSON PO | 321 SOUTH MAIN STREET P.O. BOX 6067 PROVIDENCE RI 29406067 |
| 1042203 | 10089357 | WITT ORPHA C | | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1042204 | 10089358 | WITT BETTY J | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1535026 | 10266034 | WITT BEVERLY J | FOSTER SEAR | BOX 1201 N. WATSON SUITE 145 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1535027 | 10246806 | WITT BILLIE S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1535028 | 10139154 | WITT BONNIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1535029 | 10356431 | WITT BRENDA | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1535033 | 10306019 | WITT CLARENCE J | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1535034 | 10173120 | WITT DAVID | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1535036 | 10271120 | WITT DORIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1535037 | 10315284 | WITT EDWIN G | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1535038 | 10136810 | WITT ESSIE L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1535039 | 10127560 | WITT ETHEL | PROVOST UMFREY | BRIAN O BLEVINS, JR |
| 1535040 | 10116911 | WITT FAYE A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1107 CHARLESTON WV 25301 |
| 1535041 | 10236430 | WITT GARY W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1535043 | 10236458 | WITT GREGORY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1535044 | 10306020 | WITT HAROLD W | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1535048 | 10306021 | WITT IDA M | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1535050 | 10160101 | WITT JAMES H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1535053 | 10266551 | WITT JAMES | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS 39401 |
| 1535054 | 10117255 | WITT JEAN | PROVOST UMFREY | BRIAN O BLEVINS, JR |
| 1535055 | 10306022 | WITT JEAN | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1535057 | 10150944 | WITT JIMMIE | REAID MORGAN | CRIS E QUINN |
| 1535058 | 10236459 | WITT JOYCE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1535059 | 10115009 | WITT KARON D | LANIER WILSON | 11131 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1535060 | 10314829 | WITT KENNETH | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1535062 | 10284629 | KELLEY LONETTA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1535064 | 10105035 | WITT MARY D | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1535065 | 10160563 | WITT MAXINE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1535066 | 10284627 | WITT MICHAEL A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1535067 | 10105956 | WILLIAM MOLLIE | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1535068 | 10127119 | WITT ODESSA | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1535069 | 10191049 | WITT ORAND A | HARRISON KEMP JONES CHARTERED | 600 BANK OF AMERICA PLAZA 300 SOUTH FOURTH STREET LAS VEGAS NV 89101 |
| 1535070 | 10149218 | WITT PRISCILLIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1535072 | 10139153 | HARTLEY O'BRIEN | HARRISON KEMP JONES CHARTERED | 827 MAIN STREET WHEELING WV 26003 |
| 1535075 | 10193050 | WITT RUTH E | HARRISON KEMP JONES CHARTERED | 600 BANK OF AMERICA PLAZA 300 SOUTH FOURTH STREET LAS VEGAS NV 89101 |
| 1535076 | 10315285 | WITT SUSAN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1535077 | 10150624 | WITT TYRONE | REAID MORGAN | CRIS E QUINN |
| 1535078 | 10149217 | WITT WATSON L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1535079 | 10266025 | WITT WILLIAM C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1535080 | 10246797 | WITT, JR JOHN C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1535086 | 10211541 | WITTE HERBERT L | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1535088 | 10247238 | WITTE RAYMOND F | LANIER WILSON | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1535089 | 10262907 | WITTE JOHN | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182905 |
| 1535092 | 10262869 | WITTEN JAMES W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1535094 | 10307915 | WITTEN PATSY A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1535095 | 10265102 | WITTENBAKER JANE | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1535096 | 10265101 | WITTENBAKER ROBERT | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1535098 | 10174808 | WITTENMYER JOHN H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1688443 | 10299431 | WITTENMYER LESLIE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688444 | 10299432 | WITTENMYER GENEVIEVE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1535099 | 10216010 | WITTER CHARLES | DAVID M. LIPMAN, P.A. | DAVID LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331436186 |
| 1535100 | 10216011 | WITTER JANE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1535101 | 10218888 | WITTER LOIS J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131231 |
| 1535102 | 10218587 | WITTER RICHARD L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1535105 | 10151545 | WITTICH HOWARD E | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |

Page:6382 of 6508

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1535106 | 10155546 | WITTICH JANICE M | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE, SUITE 1500 CLEVELAND OH 44113 |
| 1535107 | 10174809 | WITTICH MELVIN L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1535108 | 10174810 | WITTICH MILDRED | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1535109 | 10204698 | WITTIG HELENMAE M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1535110 | 10204699 | WITTIG JOHN L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1535111 | 10168737 | WITTIG, I ALBERT E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1535113 | 10315983 | WITTING WILLIAM | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1535116 | 10185867 | WITTLAKE AURELIA | HAXBY SOMERS | 1485 CONTINENTAL DRIVE BUTTE MT 59702 |
| 1535116 | 10185866 | WITTLAKE FRED C | HAXBY SOMERS | 1485 CONTINENTAL DRIVE BUTTE MT 59702 |
| 1535123 | 10157434 | WITTMAN CECIL | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1535124 | 10106463 | WITTMAN CLAIRE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1535126 | 10255261 | WITTMAN ELLEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1535127 | 10255260 | WITTMAN JERRY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1535128 | 10255262 | WITTMAN PAMELA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1535129 | 10255262 | WITTMAN RICH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1009997 | 10082505 | WITTMERSHAUS ROBERT G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1535130 | 10157462 | WITTMEYER AUSTIN J | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE, SUITE 3204 NEW ORLEANS LA 70170 |
| 1535131 | 10115481 | WITTMEYER DIANTHA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1535132 | 10115482 | WITTS EARL A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1535134 | 10273994 | WITTSTEIN IRIS | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1535118 | 10230261 | WITTSTEIN MARTIN | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1535118 | 10230260 | WITTSTRUCK DIANTA | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1535139 | 10315286 | WITTU BERNARD | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1535141 | 10203023 | WITTU JUANITA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1535141 | 10203024 | WITTWAY HELEN J | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331111104 |
| 1535142 | 10257390 | WITTY MARY | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331111104 |
| 1535143 | 10152262 | WITTY, JR JOSEPH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1535144 | 10161514 | WITZBERGER RAY | PROVOST UMPHREY | JON O BLEVINS, JR BRYAN O BLEVINS, JR 490 PARK 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740914 |
| 1535146 | 10080001 | WITZKI THOMAS L | CAROSELLI SPAGNOLLI / KELLEY FERRARO | CRAIG E COLEMAN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1535154 | 10213819 | WITZSCHE, JR JOSEPH W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1535155 | 10192537 | WIWIGAC JANUS N | BLITMAN KING | JULES SMITH |
| 1006060 | 10081302 | WIX BRENDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1535159 | 10105036 | | | |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1535161 | 10181141 | WIXEY BERTHA C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1535162 | 10181140 | WIXEY LEWIE G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1535163 | 10109141 | WIXLER LOIS | BROKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST 30 SOUTH FIFTEENTH STREET 17TH FLOOR PHILADELPHIA PA 19102 |
| 1535164 | 10288341 | WIXOM RICHARD | THE CARLILE LAW FIRM | 5006 EAST END BOULEVARD SOUTH MARSHALL, TX 756729778 |
| 1535166 | 10310881 | WIXON I A | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1535167 | 10189882 | WIXON LUCILLE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1535168 | 10189881 | WIXON MAURICE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1535170 | 10141026 | WIZANSKY JACK P | THORNTON, EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1535175 | 10181045 | WIZANSKIEWICZ PAULETTE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1535176 | 10210444 | WLASKIEWICZ, JR ADOLPH | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1535177 | 10129443 | WLSAW MARY K | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1535178 | 10247663 | WLUDYKA JENNIFER A | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1535179 | 10247664 | WLUDYKA TODD H | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1535180 | 10242016 | WNEK LUCILLE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1535181 | 10242015 | WNEK MITCHELL | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1535182 | 10164410 | WNOKOSKI DATON M | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1535183 | 10146413 | WNOKOSKI FRANK P | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1535184 | 10152947 | WNUKOWSKI BARBARA | ROBLES GONZALEZ | LORI SCRIBER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 3131110201 |
| 1535185 | 10152946 | WNUKOWSKI JAMES J | ROBLES GONZALEZ | LORI SCRIBER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 3131110201 |
| 1674625 | 10294871 | WOBBE WILLIAM | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1535210 | 10226776 | WOCHNICK DANIEL | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1535199 | 10156019 | WOELKE WALTER J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1535202 | 10162006 | WOEMPNER KENNETH | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1535203 | 10181162 | WOEMPNER MARY L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1535204 | 10181167 | WOERNER PAUL | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1535205 | 10181168 | WOERNER TERRI | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1535206 | 10165431 | WOEST, JR GEORGE W | THE LAW FIRM OF GEORGE COVERT | SEAN FAGAN 10621 N. OAK HILLS PARKWAY, SUITE A BATON ROUGE LA 70810 |
| 1535210 | 10215332 | WOFFORD CAROLINE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1535212 | 10191946 | WOFFORD GEORGE C | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1535214 | 10201518 | WOFFORD JACKIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1535215 | 10181142 | WOFFORD JOHN S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1535217 | 10181143 | WOFFORD LULA B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1535218 | 10203602 | WOFFORD MARY O | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1535219 | 10201506 | WOFFORD ROGER L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

Date:05/21/2001
Time:16:46:18

User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.--CONN.

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1535223 | 10246929 | WOHLEB ERNEST F | WEINSTEIN BERGMAN | 1201 THIRD AVENUE SUITE 5300 SEATTLE WA 981013000 |
| 1535224 | 10246930 | WOHLEB ERNEST L | WEINSTEIN BERGMAN | 1201 THIRD AVENUE SUITE 5300 SEATTLE WA 981013000 |
| 1005055 | 10080993 | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 | 1201 THIRD AVENUE SUITE 5300 SEATTLE WA 981013000 |
| 1535225 | 10288726 | WOHLERS EDITH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1535226 | 10288725 | WOHLERS WILLIAM L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1535227 | 10186845 | WOHLGEMUTH EARL F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1535228 | 10186846 | WOHLGEMUTH MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1535229 | 10307944 | WOHNIAS EDWARD W | ROBERT SWEENEY CO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1535230 | 10307945 | WOHNIAS EVA | ROBERT SWEENEY CO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1535231 | 10226756 | WOIDA ROBERT | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH | |
| 1535234 | 10234589 | WOITHE DOLORES | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1535235 | 10234588 | WOITHE ERICH | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1535236 | 10080055 | WOITKIEWICZ THOMAS | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1535237 | 10257218 | WOITKIEWICZ MARIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1535239 | 10199529 | WOJCIECH JOSEPH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1535240 | 10199520 | WOJCIECH MARIA | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1002074 | 10080372 | WOJCIECHOWSKI JOHN L | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1535242 | 10080065 | WOJCIECHOWSKI THOMAS | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1535242 | 10140235 | WOJCIECHOWSKI CHESTER F | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1535246 | 10201842 | WOJCIECHOWSKI MARILYN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1535248 | 10201841 | WOJCIECHOWSKI ROBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1535249 | 10140242 | WOJCIECHOWSKI VIRGINIA | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1049779 | 10091006 | WOJCIK SANDRA | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1535250 | 10268408 | WOJCIK ARLENE L | MICHAEL B. SERLING, P.C. | 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1535252 | 10184234 | WOJCIK CONNIE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1535257 | 10268407 | WOJCIK LOUIS J | MICHAEL B. SERLING, P.C. | 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1535259 | 10117563 | WOJCIK PHIL | MICHAEL B. SERLING, P.C. | 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1535260 | 10226835 | WOJCIK THADDEUS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1535261 | 10184233 | WOJCIK THOMAS J | MICHAEL B. SERLING, P.C. | 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1535262 | 10226836 | WOJCIK WALTERINE L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1673436 | 10293655 | WOJCIK JOHN C | MICHAEL B. SERLING, P.C. | 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1049778 | 10091005 | WOJCIK, SR WALTER W | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1675993 | 10297721 | WOJCUICH JOSEPH D | GOLDBERG PERSKY JENNINGS WHITE WILLMAN ARNOLD | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15237 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1687679 | 10298722 | WOJCUTCH ILENE P | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR. PO BOX 15276 PITTSBURGH PA 15237 |
| 1535263 | 10112062 | WOJER PATRICIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1535264 | 10112061 | WOJER RONALD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1674345 | 10294582 | WOJEWODA WALTER A | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1674346 | 10294583 | WOJEWODA JOANNE | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1535265 | 10171134 | WOJNAR EUGENE H | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1535266 | 10173135 | WOJNAR SANDRA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1687308 | 10298269 | WOJTAS STEVE J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687309 | 10298270 | WOJTAS BONIRAE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1535269 | 10311286 | WOJTKOWSKI STEPHEN | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 | WOODBRIDGE NJ 07095 |
| 1535270 | 10311287 | WOJTKOWSKI VERONICA | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 | WOODBRIDGE NJ 07095 |
| 1535271 | 10288728 | WOJTONICZ BETTY | WILENTZ, GOLDMAN & SPITZER | 90 WOODBRIDGE CENTER 200 S. BISCAYNE |
| 1535272 | 10184240 | WOJTONICZ DOROTHY M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1535274 | 10288727 | WOJTONICZ LOUIS A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1535275 | 10184239 | WOJTOWICZ STANLEY J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1535276 | 10126948 | WOJTUKIEWICZ SARA | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1535277 | 10126947 | WOJTUKIEWICZ STANLEY | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1535278 | 10163391 | WOLAK GEORGE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1535279 | 10163392 | WOLAK HELEN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1535280 | 10265309 | WOLAK JANET | DAVID M WEINFELD ESQ | 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1535281 | 10265298 | WOLAK MATTHEW | DAVID M WEINFELD ESQ | 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1535282 | 10140734 | WOLANDER JERRY E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1535283 | 10235043 | WOLANSKI ANN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1535284 | 10235044 | WOLANSKI THADDEUS B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1535288 | 10235041 | WOLBACH JOY L | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1535291 | 10220321 | WOLCOTT EDWINA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1535292 | 10220320 | WOLCOTT JAMES L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1535295 | 10244781 | WOLCOTT JOYCE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1535297 | 10125919 | WOLCOTT MACK | SCRUGGS MILLETTE BOZEMAN DENT | 734 DELMAS AVENUE PO BOX 1425 PASCAGOULA MS 395681425 |
| 1535298 | 10273655 | WOLCOTT PATRICIA | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1535299 | 10244780 | WOLCOTT, JR ROY C | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1064918 | 10097010 | WOLD CECIL S | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1535301 | 10161033 | WOLD GEORGE | LAW OFFICE OF JOSEPH F BRUEGGER | 547 GLEN LAKES DRIVE SUITE 209 L812 DALLAS TX 75231 |
| 1535302 | 10220035 | WOLDT LOWELL L | CASCINO VAUGHAN LAW OFFICES | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1535303 | 10306024 | WOLEN FRANCES | LEVY PHILLIPS KONIGSBERG | 520 MADISON AVENUE NEW YORK NY 10022 |
| 1535305 | 10292593 | WOLENDOWSKI LAWRENCE T | CASCINO VAUGHAN LAW OFFICES | AUDREY RAFAEL 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1535306 | 10313951 | WOLEVER WILLIAM H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1055672 | 10093997 | WOLF RICHARD | JOHNSON DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1066155 | 10097396 | WOLF GERALDINE A | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1555307 | 10205536 | WOLF ALOIS | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1555308 | 10266374 | WOLF BETTY J | KELLEY FERRARO | KELLEY FERRARO BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1535309 | 10161296 | WOLF CARDINE T | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1535310 | 10119867 | WOLF DIXIE S | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1535311 | 10100388 | WOLF DOLORES A | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1535314 | 10147079 | WOLF DOROTHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1555318 | 10192086 | WOLF G V | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1535319 | 10266372 | WOLF GENE C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1535324 | 10264056 | WOLF JOHN J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1555327 | 10111881 | WOLF JOHNNIE R | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1555329 | 10192085 | WOLF JOSEPH C | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1535332 | 10287962 | WOLF LEONARD W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1535334 | 10287963 | WOLF LOUISA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1535336 | 10205537 | WOLF MARIAN | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1535337 | 10111810 | WOLF NALDA | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1535343 | 10251175 | WOLF ROGER L | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1535344 | 10116912 | WOLF SHARON R | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1535349 | 10185478 | WOLF WILLIAM R | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1535350 | 10272250 | WOLF WILLIAM | ODOM ELLIOTT | BOBBY LEE ODOM 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1535355 | 10269453 | WOLF, JR CHARLES J | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1535356 | 10200387 | WOLF, SR GEORGE B | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1535357 | 10273656 | WOLFCALE WILLIAM | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1535360 | 10107493 | WOLFE TRAVIS L | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1535359 | 10285918 | WOLFE ANNA | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1038091 | 10087952 | WOLFE B J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1535363 | 10139157 | WOLFE BETTY D | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1535365 | 10199483 | WOLFE BOBBIE | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1535368 | 10285917 | WOLFE CARL | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1535369 | 10237203 | WOLFE CAROL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:06/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1535372 | 10242656 | WOLFE CLIFTON B | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1535380 | 10152263 | WOLFE DOROTHY | BRIAN P LEVITINE | 205 LINDA DRIVE, DAINGERFIELD TX 75638 |
| 1535383 | 10126765 | WOLFE EVELYN | NIX LAW FIRM | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1535384 | 10249682 | WOLFE FRANCIS B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1535386 | 10263097 | WOLFE FRANK R | BARON     BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1535389 | 10285916 | WOLFE FRANKLIN | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1535390 | 10267275 | WOLFE GALE E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1535397 | 10306025 | WOLFE HAROLD L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1535405 | 10127121 | WOLFE ILA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1535406 | 10209309 | WOLFE JACK W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1535407 | 10107492 | WOLFE JACK | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1535411 | 10243244 | WOLFE JAMES E | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1535409 | 10132809 | WOLFE JAMES E | LANIERKKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1535416 | 10192946 | WOLFE JEWEL D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1535417 | 10145668 | WOLFE JOY | WILLIAM C FIELD | 2501 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1535418 | 10245292 | WOLFE JUDITH | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1535421 | 10127122 | WOLFE KATHRYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1535423 | 10139155 | WOLFE KEITH M | HARTLEY   O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1535424 | 10200805 | WOLFE KENNETH T | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1535427 | 10306026 | WOLFE LEVERING T | LAW OFFICES OF PETER G. ANGELOS | ARMAND VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH CHARLES STREET BALTIMORE MD 21218 |
| 1535429 | 10263098 | WOLFE LINDA | BARON     BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1535431 | 10284631 | WOLFE LORIA | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1535434 | 10306027 | WOLFE MARTHA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1535435 | 10133538 | WOLFE MARVIN E | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1535437 | 10273658 | WOLFE MARY | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1535439 | 10137084 | WOLFE MARY | HARTLEY   O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1535441 | 10155827 | WOLFE MELANIE H | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1535443 | 10286582 | WOLFE NANCY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1535444 | 10144115 | WOLFE NETTIE RUTH | READ MORGAN | CRIS E QUINN |
| 1535445 | 10200806 | WOLFE OLGA L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1535447 | 10161103 | WOLFE PASKIEL L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1535448 | 10113941 | WOLFE PATRICIA V | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1535450 | 10156383 | WOLFE PEARL D | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1535450 | 10168112 | WOLFE PEARL D | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1535452 | 10284630 | WOLFE PHILIP | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1535453 | 10161204 | WOLFE RALPH D | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1535454 | 10115588 | WOLFE RANDALL S | CALWELL MCCORMICK PEYTON L C | 1911 STAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1535456 | 10111812 | WOLFE RENEE | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1535457 | 10255265 | WOLFE ROBERT A | READ MORGAN KELLEY FERRARO | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1535459 | 10273657 | WOLFE ROBERT | DAVID M LIPMAN P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1535462 | 10135826 | WOLFE ROMA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1535463 | 10237202 | WOLFE RONALD G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 250 GRACE TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1535466 | 10115589 | WOLFE SHERRY L | CALWELL MCCORMICK PEYTON L C | CHARLESTON WV 25321 |
| 1535467 | 10156384 | WOLFE THOMAS A | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1535467 | 10161113 | WOLFE THOMAS A | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1535469 | 10267276 | WOLFE V G | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1535472 | 10306028 | WOLFE VIRGINIA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1535473 | 10249683 | WOLFE VIRGINIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1535474 | 10209310 | WOLFE WANDA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1535478 | 10150625 | WOLFE WILLIAM C | READ MORGAN NESS MOTLEY LOADHOLT RICHARDSON PO | CRIS E QUINN MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1535480 | 10222232 | WOLFE WILLIAM E | PEIRCE RAYMOND OSTERHOUT WADE CARLS KELLEY FERRARO | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1535481 | 10286581 | WOLFE WILLIAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1535482 | 10255266 | WOLFE WINIFRED | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688446 | 10299434 | WOLFE ROBERT K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688445 | 10299433 | WOLFE RUTH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1029996 | 10085973 | WOLFE SR ALLEN C | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1535500 | 10308593 | WOLFENSTETTER ERNST | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1535504 | 10211746 | WOLFF DAVID | LANIER WILSON | 1131 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1535505 | 10155994 | WOLFF DOROTHY E | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1535507 | 10314363 | WOLFF FRANK | LAKIN LAW FIRM | 3041 BANKS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL 620950027 |
| 1535508 | 10152514 | WOLFF FREDERICK K | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1535509 | 10211747 | WOLFF GERTRUDE | LANIER WILSON | 1131 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1535511 | 10152515 | WOLFF JEANETTE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1535513 | 10211559 | WOLFF JOHN H | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1535515 | 10211560 | WOLFF KATHRYN | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1535516 | 10260574 | WOLFF LESTER W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1535517 | 10288148 | WOLFF LOUIS M | WLENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1535522 | 10260576 | WOLFF ROSALIN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED, AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1673495 | 10293713 | WOLFF NORMAN E | SIMMONS FIRM LLC | CLEVELAND OH 44114 |
| | | | | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER |
| 1535525 | 10166056 | WOLFF, SR MATTHEW J | DOFFERMYRE SHIELDS CANFIELD KNOWLES | IL 62095 |
| 1535527 | 10187126 | WOLFF-COOPER DELLA MARIE | ROBERT SWEENEY CO | 1355 PEACHTREE STREET, SUITE 1600 ATLANTA GA 30309 |
| | | | | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC |
| 1535528 | 10257392 | WOLFFE ETHEL | KELLEY FERRARO | SQUARE CLEVELAND OH |
| | | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1535529 | 10257391 | WOLFFE, SR DANIEL R | KELLEY FERRARO | CLEVELAND OH 44114 |
| | | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1535530 | 10151331 | WOLFGANG BIRDIE | ROBLES GONZALEZ | CLEVELAND OH 44114 |
| | | | | 827 MIAMI FL 331110201 |
| 1535532 | 10151330 | WOLFGANG GERHARDT J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| | | | | SUITE 900 MIAMI FL 331110201 |
| 1535540 | 10137644 | WOLFORD CHARLES | HARTLEY O'BRIEN | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1535542 | 10217508 | WOLFORD CHRISTINE | LAW OFFICES OF PETER G ANGELOS | 827 MAIN STREET WHEELING WV 26003 |
| | | | | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1535544 | 10217507 | WOLFORD FREDERICK T | LAW OFFICES OF PETER G ANGELOS | 21210 |
| | | | | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1535547 | 10119869 | WOLFORD MARGARET L | JAMES F HUMPHREYS ASSOC LC | 21210 |
| | | | | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE |
| 1535550 | 10157839 | WOLFORD RICHARD L | TAYLOR CYRE | CENTER SUITE 1113 CHARLESTON WV 25301 |
| | | | | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| 1535551 | 10165439 | WOLFORD RICHARD L | KELLEY FERRARO | HOUSTON TX 77002 |
| | | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1535552 | 10162008 | WOLFORD SANDRA | HARTLEY O'BRIEN | CLEVELAND OH 44114 |
| 1535553 | 10137646 | WOLFORD SHARON | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1202746 | 10086911 | WOLFORTH RICHARD | THORNTON EARLY | 827 MAIN STREET WHEELING WV 26003 |
| 1535554 | 10273862 | WOLFREY WALTER L | LAW OFFICES OF PETER NICHOLL | BARRETT 100 SUMMER STREET PORTSMOUTH MA 021141706 |
| 1535557 | 10123390 | WOLFSTICH JANIS | PAUL FRANK COLLINS | 410 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1535559 | 10123379 | WOLFSTICH THOMAS | PAUL FRANK COLLINS | JOHN SARTORE PO BOX 1307 BURLINGTON VT 5402 |
| 1535560 | 10101768 | WOLGAMOTT HOLLIS D | CUMBEST, CUMBEST, HUNTER, MCCORMICK | JOHN SARTORE PO BOX 1307 BURLINGTON VT 5402 |
| 1535561 | 10101767 | WOLGAMOTT ROY D | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1535562 | 10101769 | WOLGAMOTT VERNON T | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1535563 | 10292787 | WOLGAST HENRY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| | | | | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1535564 | 10174596 | WOLGOMOTT FAYE S | TRAVIS BUCKLEY | CLEVELAND OH 44115 |
| 1535567 | 10118560 | WOLHOY JACAUELINE | JAMES F HUMPHREYS ASSOC LC | 110 ELLISVILLE MS 39437 |
| | | | | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE |
| 1535569 | 10156396 | WOLINER ALAN | WILENTZ, GOLDMAN & SPITZER | CENTER SUITE 1113 CHARLESTON WV 25301 |
| | | | | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 |
| 1535571 | 10211849 | WOLINSKI CATHERINE E | LAW OFFICES OF PETER G ANGELOS | WOODBRIDGE NJ 07095 |
| | | | | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1535572 | 10306029 | WOLINSKI MICHAEL | TERRANCE M. JOHNSON | 21210 |
| 1535576 | 10211848 | WOLINSKI, JR PETER F | LAW OFFICES OF PETER G ANGELOS | COLLEEN HICKEY |
| | | | | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1535577 | 10209800 | WOLIVER BERNICE | EARLY LUDWICK SWEENEY | 21210 |
| 1535578 | 10209799 | WOLIVER RICHARD | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1033878 | 10087064 | WOLLAVER JAMES P | COHEN | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1033967 | 10087070 | WOLLAVER JEAN E | COHEN | |
| 1535585 | 10171310 | WOLLE FRANK | SILBER PEARLMAN | |
| 1535586 | 10309972 | WOLLE LIDA | ROBLES GONZALEZ | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| | | | | TX 75204 |
| | | | | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

Page: 6390 of 6508

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:16:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1535588 | 10309971 | WOLLE SR. JOHN P | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331311020 |
| 1535590 | 10213228 | WOLLENBERG DWAYNE | BALDWIN & BALDWIN, LLP | LORI SHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| | | | | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1535593 | 10116433 | WOLLENZIEN JEROLD L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1535598 | 10199211 | WOLLNER MARGARET | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1535599 | 10199210 | WOLLNER WILLIAM J | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1535600 | 10120428 | WOLLNER WILLIAM J | WEINFELD | |
| 1535603 | 10170642 | WOLMAN BARBARA J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1535604 | 10170641 | WOLMAN JERRY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1535605 | 10174702 | WOLODKOWICZ ANTONI | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1535606 | 10174704 | WOLODKOWICZ GLENIA | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1535607 | 10174703 | WOLODKOWICZ JANINA | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1535608 | 10244836 | WOLODKOWICZ MICHAEL | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1688317 | 10299343 | WOLOS NORMAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1535609 | 10156347 | WOLOSYZN MARTIN | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1535610 | 10156348 | WOLOSYZN RITA | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1535615 | 10192046 | WOLPE ALLAN | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1535616 | 10192047 | WOLPE DAVID | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1535617 | 10192048 | WOLPE EVA | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1535618 | 10192045 | WOLPE JOSEPH | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1535621 | 10255268 | WOLSEY MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1535622 | 10255267 | WOLSEY MIKE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1535623 | 10191876 | WOLSKE RICHARD O | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1535624 | 10191877 | WOLSKE SHIRLEY A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1535625 | 10255270 | WOLSKY CHARLENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1535626 | 10255269 | WOLSKY STANLEY W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1535627 | 10217302 | WOLSTENCROFT JOHANNA A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1535628 | 10217301 | WOLSTENCROFT JOSEPH T | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1535631 | 10288268 | WOLTER KATHY L | THE CARLILE LAW FIRM BALDWIN & BALDWIN, LLP | 5006 EAST END BOULEVARD SOUTH MARSHALL TX 756729778 |
| 1057666 | 10094589 | WOLTER DAWN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1535657 | 10221220 | WOMACK BESSIE | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1535658 | 10204331 | WOMACK BETTY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1535659 | 10200700 | WOMACK BILLY E | CHRISTOPHER MRKS | 11 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1535661 | 10286858 | WOMACK CAROLYN | HOPKINS GOLDENBERG | 227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1535662 | 10126766 | WOMACK CATHERINE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1535665 | 10182176 | WOMACK CHARLES | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1535668 | 10182178 | WOMACK EARNEST | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1535669 | 10182179 | WOMACK EARNESTINE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1535670 | 10145399 | WOMACK EDWARD | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1535671 | 10307917 | WOMACK ELVEDA W | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1535672 | 10204816 | WOMACK FOYDIE | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1535674 | 10121909 | WOMACK GLORIA J | PROVOST UMPHREY | BRYAN O BLEVINS, JR 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1535682 | 10223219 | WOMACK HORACE B | JOHN F DILLON PLC | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1535686 | 10111813 | WOMACK JACK | PARKER KRSA | CRIS E QUINN |
| 1535687 | 10168276 | WOMACK JAMES L | READ MORGAN | 630 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1535688 | 10111814 | WOMACK JOANN | DONNI E YOUNG ESQ | CRIS E QUINN |
| 1535689 | 10226192 | WOMACK JOANN | READ MORGAN | CRIS E QUINN |
| 1535691 | 10120078 | WOMACK KENNETH | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1535691 | 10254116 | WOMACK LAURA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1535692 | 10229558 | WOMACK LENORD | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1535694 | 10113943 | WOMACK LINDA K | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1535695 | 10307916 | WOMACK LINDA | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1535696 | 10127123 | WOMACK MARTHA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1535697 | 10185089 | WOMACK MARY C | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1535698 | 10126767 | WOMACK MARY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1535699 | | WOMACK MILDRED | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1535701 | 10185088 | WOMACK NATHANIEL | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1535703 | 10254115 | WOMACK ODELL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1535705 | 10128262 | WOMACK OSCAR L | TAYLLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1535706 | 10111815 | WOMACK OVERA | REAUD MORGAN | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1535707 | 10229560 | WOMACK PEGGY | CHRISTOPHER MRKS | CRIS E QUINN |
| 1535708 | 10190795 | WOMACK PRESTON D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1535709 | 10228681 | WOMACK QUILLIE | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1535710 | 10198607 | WOMACK RALEIGH | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1535715 | 10228682 | WOMACK RUBY | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1535716 | 10182177 | WOMACK SHARON | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1535718 | 10139158 | WOMACK WANDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1674821 | 10199066 | WOMACK BOBBY L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1685791 | 10296325 | WOMACK SANFORD | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1535727 | 10270757 | WOMACK, SR BOBBY W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1535729 | 10150626 | WOMBLE DON | READ MORGAN | CRIS E QUINN |
| 1535734 | 10269704 | WOMBLE LEE A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1535735 | 10228683 | WOMBLE MILDRED | BARRETT LAW OFFICES | |
| 1535736 | 10152264 | WOMBLE NADINE T | PROVOST UMPHREY | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1535736 | 10267107 | WOMBLE OLEDA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1535738 | 10269712 | WOMBLE PAULINE | FOSTER SEAR | BRYAN O BLEVINS, JR |
| 1535739 | 10121136 | WOMBLE WALLACE E | DAVID M. LIPMAN, P.A. | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1535742 | 10109491 | WOMER PEGGY R | BARON BUDD | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1535744 | 10306030 | WOMERSLEY CATHERINE | WOMERSLEY LAW FIRM | ANGELA C BARNBY |
| 1535745 | 10193523 | WOMERSLEY JOSEPH | ASHCRAFT GEREL | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1535748 | 10273659 | WONDERGEM JAMES | DAVID M. LIPMAN, P.A. | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1535749 | 10273661 | WONDERGEM SOPHIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1535750 | 10306031 | WONDERS EARL H | LAW OFFICES OF PETER G. ANGELOS | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1535752 | 10132487 | WONDERS THERESA A | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1535753 | 10306032 | WONDERS VERA J | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1535754 | 10217794 | WONDRA WILFRED J | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1535759 | 10211261 | WONNUM WILLIE M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1535760 | 10211267 | WONSEY CHARLES | THE LAW FIRM OF CRYMES PITTMAN | P. O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1063386 | 10096530 | WONTOR JOHN E | PRITCHARD LAW FIRM | P. O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1002555 | 10080517 | WOOD ARTHUR E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1007690 | 10081916 | WOOD DONALD R | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1041761 | 10089128 | WOOD DOROTHY | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1041762 | 10089129 | WOOD MELVIN L | READ MORGAN | CRIS E QUINN |
| 1041763 | 10089130 | WOOD ELOISE | READ MORGAN | CRIS E QUINN |
| 1043269 | 10091015 | WOOD DIANE | READ MORGAN | CRIS E QUINN |
| 1053115 | 10092945 | WOOD JAMES M | SHINABERRY MEADE  VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1053117 | 10092946 | WOOD THURSA | CHARLES E GIBSON III | |
| 1054401 | 10093243 | WOOD JACK N | CHARLES E GIBSON III | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1055930 | 10094174 | WOOD JESSE E | VOLTA GONZALEZ | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1055931 | 10094175 | WOOD WILMA L | ROBLES GONZALEZ | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1058722 | 10094854 | WOOD WILLIAM J | ROBLES GONZALEZ | LORI SCRIVER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1058723 | 10094855 | WOOD MAXINE C | ROBLES GONZALEZ | LORI SCRIVER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1062324 | 10096241 | WOOD LONA | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1065541 | 10097178 | WOOD DORIS | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1535764 | 10216284 | WOOD ALMA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |

Date : 05/21/2001
Time : 16:16:18
User Name : grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1535765 | 10151213 | WOOD ALMA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1535767 | 10196942 | WOOD ALVIN C |  | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1535769 | 10248264 | WOOD ANITA | LAW OFFICES OF PETER ANGELOS | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1535770 | 10255274 | WOOD ANNA J | DUKE LAW FIRM | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1535775 | 10182484 | WOOD ARTHUR M | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1535775 | 10184139 | WOOD ARTHUR M | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1535779 | 10193626 | WOOD BABARA | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1535780 | 10202863 | WOOD BARBARA A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1535781 | 10247857 | WOOD BARBARA A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1535788 | 10247857 | WOOD BARBARA E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1535784 | 10227129 | WOOD BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1535784 | 10135142 | WOOD BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1535785 | 10200912 | WOOD BARBARA | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1535784 | 10111818 | WOOD BARBARA | READ MORGAN | P.O. BOX 24328 JACKSON MS 392254328 |
| 1535787 | 10209314 | WOOD BARBARA | CAMPBELL CHERRY HARRISON DAVIS DOVE | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1535788 | 10118562 | WOOD BEATRICE I | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1535791 | 10113944 | WOOD BESSIE J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1535792 | 10150064 | WOOD BETTY | PROVOST UMPHREY | BRYAN O BLEVINS, JR 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1535794 | 10262247 | WOOD BETTY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1535795 | 10251234 | WOOD BILL L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1535797 | 10135119 | WOOD BONNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1535798 | 10237204 | WOOD CARL S | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1535802 | 10308696 | WOOD CHARLES E | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1535803 | 10163863 | WOOD CHARLES G | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1535809 | 10182180 | WOOD CHARLES | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1535811 | 10146497 | WOOD CHARLES | PROVOST UMPHREY | BRYAN O BLEVINS, JR 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1535813 | 10119350 | WOOD CHARLOTTE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312331 |
| 1535814 | 10176142 | WOOD CHARLOTTE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312331 |
| 1535814 | 10167905 | WOOD CHERIE | LEVIN MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1535815 | 10255271 | WOOD CHRISTINE H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1535816 | 10242312 | WOOD CLARENCE R | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1535817 | 10159621 | WOOD CLARENCE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1535819 | 10113945 | WOOD CLAUDE T | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1535822 | 10222908 | WOOD CLEORA A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1535822 | 10255273 | WOOD CLINTON W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1535823 | 10255273 | WOOD CLYDE P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1535824 | 10111817 | WOOD CONCEPTUA | REAUD MORGAN | |
| 1535825 | 10181149 | WOOD CONOLA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | CRIS E QUINN PO BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1535827 | 10186968 | WOOD CYBIL R | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1535834 | 10215832 | WOOD DICK R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1535836 | 10181144 | WOOD DON F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1535835 | 10237206 | WOOD DONALD R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1535839 | 10292835 | WOOD DONALD T | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1535842 | 10188996 | WOOD DOREEN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112131 |
| 1535844 | 10105957 | WOOD DORIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1535848 | 10255277 | WOOD DOROTHY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1535848 | 10166038 | WOOD DOROTHY L | THE SIMON LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1535849 | 10206705 | WOOD DOROTHY M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1535851 | 10127131 | WOOD DOROTHY S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1535853 | 10155187 | WOOD DOROTHY | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMUND MICHIE 500 COURT SQUARE SUITE 300 P O. BOX 298 CHARLOTTESVILLE VA 229016298 |
| 1535855 | 10119349 | WOOD DWIGHT A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112131 |
| 1535858 | 10141041 | WOOD EDNA L | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1535860 | 10140244 | WOOD EDNA | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1535862 | 10315696 | WOOD EDNA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1535864 | 10277636 | WOOD EDNA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1535865 | 10111561 | WOOD ELIZABETH B | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1535866 | 10209312 | WOOD ELIZABETH G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1535869 | 10271274 | WOOD ELMER | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1535869 | 10140243 | WOOD ELMER | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1535870 | 10248263 | WOOD EUGENE J | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1535873 | 10193201 | WOOD EUGENE J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1535874 | 10191879 | WOOD EUNICE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1535875 | 10126769 | WOOD EUNICE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1535876 | 10184669 | WOOD FLOIS T | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1535876 | 10250575 | WOOD FLOIS T | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1535878 | 10101761 | WOOD FLOYD L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 1287 PASCAGOULA MS 395681287 |
| 1535882 | 10229502 | WOOD FRANCIS L | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1535883 | 10274933 | WOOD FRANCIS | JONES MARTINERIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1535884 | 10249041 | WOOD FRANKIE | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1535884 | 10274933 | WOOD FRANKIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1535885 | 10208235 | WOOD FRED E | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1535887 | 10270058 | WOOD FRED | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |
| 1535888 | 10311561 | WOOD FREDDIE G | | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1535889 | 10127130 | WOOD GAYNELL B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1535890 | 10193625 | WOOD GEORGE C | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR SOBRANTE EL SOBRANTE CA 94803 |
| 1535890 | 10200911 | WOOD GEORGE C | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1535892 | 10255276 | WOOD GEORGE R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1535895 | 10308326 | WOOD GEORGE | ROBERT C. WEISENBERGER ESQ. | CLEVELAND OH 44114 |
| 1535896 | 10198714 | WOOD GEORGE | NESS MOTLEY LOADHOLT RICHARDSON PO | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| | | | | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| | | | | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1535897 | 10253611 | WOOD GILBERT | GOLDMAN SKEEN | DAVID M LAYTON |
| 1535902 | 10163413 | WOOD GLORIA B | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1535904 | 10227722 | WOOD GRACE L | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 |
| 1535907 | 10151129 | WOOD HAROLD | | NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1535908 | 10175471 | WOOD HARRY E | PEYRONRENTI WHITTINGTON FAHRENZ | 2801 FIRST AVENUE POST OFFICE BOX 216 PO BOX 216 NITRO |
| | | | | WV 25143 |
| 1535912 | 10255272 | WOOD HATTIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1535914 | 10122530 | WOOD HERBERT | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| | | | | CLEVELAND OH 44115 |
| 1535915 | 10175411 | WOOD HERMAN D | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| | | | | 39207 |
| 1535924 | 10184484 | WOOD JAMES C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1535927 | 10112313 | WOOD JAMES L | PATTON LAW OFFICES | 4425 TEXAS BLVD PO BOX 18917 TEXARKANA TX 75504 |
| 1535927 | 10200573 | WOOD JAMES N | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1535934 | 10197160 | WOOD JAMES R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| | | | | TX 75204 |
| 1535936 | 10135140 | WOOD JAMES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1535937 | 10146499 | WOOD JAN | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1535942 | 10184693 | WOOD JESSE W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1535942 | 10250574 | WOOD JESSE W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1535947 | 10127124 | WOOD JEWELL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1535947 | 10209313 | WOOD JIMMY P | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1535969 | 10151125 | WOOD JOSEPH | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| | | | | CLEVELAND OH 44115 |
| 1535950 | 10127128 | WOOD JOE F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1535951 | 10189755 | WOOD JOE H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1535954 | 10173378 | WOOD JOHN L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| | | | | 21210 |
| 1535958 | 10252547 | WOOD JOHN W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1535959 | 10158903 | WOOD JOHN | ROBLES GONZALEZ | LORI SHINFUKU BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| | | | | SUITE 900 MIAMI FL 331302102 |
| 1535960 | 10217739 | WOOD JOHN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| | | | | 331435186 |
| 1535962 | 10229563 | WOOD JOSEPH E | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 |
| | | | | WOODRIVER IL 62095 |
| 1535964 | 10209315 | WOOD JOSEPH G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1535966 | 10150591 | WOOD JOSEPH L | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1535967 | 10166084 | WOOD JOSEPH R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1535969 | 10314348 | WOOD JOSEPH | LARIN LAW FIRM | 311 TEXAS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL |
| | | | | 620950027 |
| 1535973 | 10149102 | WOOD KAYE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

Page:6396 of 6508

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1535978 | 10289130 | WOOD LAMAR B | | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1535981 | 10173379 | WOOD LEIGH A | LAW OFFICES OF PETER G ANGELOS | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1535984 | 10248044 | WOOD LEONORA | JONES MARTINARIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1535984 | 10274556 | WOOD LEONORA | JONES MARTINARIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1535996 | 10127132 | WOOD LILLIAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1535992 | 10166037 | WOOD LONNIE T | THE SIMON LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1535996 | 10191878 | WOOD LORRAINE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1535998 | 10175445 | WOOD LOUISE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1535999 | 10111819 | WOOD MABLE | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1536001 | 10111801 | WOOD MARGARET | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1536004 | 10315945 | WOOD MARIAN | ROBLES GONZALEZ | LOUIS SCHEINMAN WATERFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 201 MIAMI FL 331310201 |
| 1536005 | 10107308 | WOOD MARIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1536009 | 10311313 | WOOD MARVIS | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1536013 | 10228684 | WOOD MARY L | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1536015 | 10292489 | WOOD MARY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1536016 | 10127127 | WOOD MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1536017 | 10306017 | WOOD MARY | TOCCI DOMINICK | DOMINICK TOCCI |
| 1536019 | 10279637 | WOOD MASON B | HOWARD, LAUDUMIEY, MANN, REED, | AMY YEARGIN 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1536020 | 10145400 | WOOD MEG | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1536021 | 10176141 | WOOD MELVIN A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1536023 | 10202854 | WOOD MELVIN W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1536024 | 10151124 | WOOD MERLE A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1536025 | 10189756 | WOOD MILDRED L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1536028 | 10181147 | WOOD MILDRED M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1536029 | 10209916 | WOOD NANCY E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1536031 | 10145484 | WOOD NANCY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1536032 | 10252093 | WOOD NATHAN | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1536034 | 10132531 | WOOD NEVA M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1536035 | 10191189 | WOOD NITA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1536036 | 10164698 | WOOD OLVIN | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1536038 | 10234792 | WOOD ORVILLE T | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1536039 | 10183439 | WOOD PATRICIA S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1536040 | 10292867 | WOOD PATSY G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1536041 | 10308327 | WOOD PAULA | ROBERT C. WEISENBERGER ESQ. | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1536042 | 10144067 | WOOD PEGGY LANTRIP | READ MORGAN | CRIS E QUINN |
| 1536043 | 10144325 | WOOD PEGGY SUE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1536049 | 10248090 | WOOD QUEEN | JONES MARTINARIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| | | WOOD RAYMOND H | | |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:16:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1536049 | 10274599 | WOOD RAYMOND H | JONES MARTINARIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1536051 | 10163412 | WOOD RAYMOND | GOLDMAN SKEEN | DAVID M LAYTON |
| 1536056 | 10289131 | WOOD RICHARD P | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1536057 | 10217740 | WOOD RITA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1536058 | 10205315 | WOOD ROBERT A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1536061 | 10149245 | WOOD ROBERT E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1536062 | 10292866 | WOOD ROBERT J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1536063 | 10216283 | WOOD ROBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1536073 | 10196767 | WOOD ROY G | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1536078 | 10222997 | WOOD RUBY E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1536079 | 10196964 | WOOD RUBY M | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1536082 | 10158904 | WOOD RUTH C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1536084 | 10253612 | WOOD SHIRLEY M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1536085 | 10200341 | WOOD SHIRLEY R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1536086 | 10184486 | WOOD SHIRLEY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1536088 | 10237207 | WOOD SYLVIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1536090 | 10208236 | WOOD TERESSA A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1536091 | 10215840 | WOOD TERRY A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1536092 | 10253618 | WOOD TERRY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1536093 | 10289132 | WOOD THELMA W | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1536094 | 10167904 | WOOD THOMAS | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1536095 | 10186966 | WOOD THOMAS E | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1536096 | 10127435 | WOOD THOMAS E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1536097 | 10206706 | WOOD THOMAS G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1536098 | 10289131 | WOOD THOMAS M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1536100 | 10181146 | WOOD THOMAS | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1536103 | 10182181 | WOOD THOMAS | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNY PATRIDGE 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1536104 | 10126768 | WOOD VERBICE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1536105 | 10181145 | WOOD VERGIE D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1536107 | 10252094 | WOOD VIOLA | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1536110 | 10227721 | WOOD WALLACE G | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1536111 | 10244953 | WOOD WALTER E | JONES MARTINARIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1536111 | 10174095 | WOOD WALTER E | JONES MARTINARIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1536113 | 10176094 | WOOD WALTER E | FERRARO & ASSOCIATES | ANA M RIVERO 1201 S.E.: FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1536117 | 10292488 | WOOD WILEY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E.: FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1536118 | 10264246 | WOOD WILLIAM C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1536119 | 10177331 | WOOD WILLIAM L | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O |

**W. R. GRACE & CO. -CONN.**
**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**
**ASBESTOS CLAIMS**
**CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN**

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1536124 | 10263782 | WOOD WILLIAM | HOPKINS GOLDENBERG | BUILDING BALTIMORE MD 2221 STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1536125 | 10135141 | WOOD WILLIE F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1536126 | 10181148 | WOOD WILLIS A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1536127 | 10166085 | WOOD WILSON R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1536128 | 10166083 | WOOD WILSON S | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1536129 | 10276713 | WOOD WINNIE E | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1536130 | 10105037 | WOOD WYLLEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1675048 | 10295536 | WOOD JAMES | HOPKINS GOLDENBERG | 2221 STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1675238 | 10296128 | WOOD LORENE S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1675657 | 10297664 | WOOD KENNETH C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1685637 | 10296127 | WOOD JAMES M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1686795 | 10297665 | WOOD GLORIA F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1686915 | 10297802 | WOOD KENNETH C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1686916 | 10297803 | WOOD GLORIA F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687929 | 10298997 | WOOD SAM | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1688318 | 10299344 | WOOD WILLIAM K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688319 | 10299345 | WOOD SHIRLEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1536134 | 10308977 | WOOD JR CHARLES B | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1536135 | 10315944 | WOOD JR ORVILLE B | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1536146 | 10274932 | WOOD JR JOHN E | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1536147 | 10249042 | WOOD JR JOHN E | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1536150 | 10168269 | WOOD JR WALTER | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1536151 | 10150627 | WOOD JR WILLIAM H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1536153 | 10200310 | WOOD SR DON E |  | CRIS E QUINN |
| 1536154 | 10229911 | WOOD SR DOUGLAS W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1536156 | 10208234 | WOOD SR EDWARD | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1536157 | 10155188 | WOOD SR FRED M | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMUND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 PO BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1536159 | 10229845 | WOOD SR JOE | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1536160 | 10188995 | WOOD SR LAWRENCE H | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1059464 | 10095028 | WOODALL MARY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1536161 | 10247856 | WOODALL SR STANLEY H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1536163 | 10095027 | WOODALL DALLAS G | COMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1059463 | 10095027 | WOODALL DALLAS G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1536164 | 10314295 | WOODALL BELLE G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1536165 | 10195591 | WOODALL BETTY | READD MORGAN | LAW OFFICES OF PETER G ANGELOS ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1536167 | 10111820 | WOODALL BETTY | READD MORGAN | CRIS E QUINN |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1536172 | 10181150 | WOODALL, DESSIE R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1536176 | 10199870 | WOODALL, DOROTHY M | JAMES F HUMPHREYS ASSOC LC | CINDY KRISLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1536177 | 10143814 | WOODALL, EDNA FAYE | REAUD MORGAN | CRIS E QUINN |
| 1536179 | 10251192 | WOODALL, FRED C | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1536184 | 10179512 | WOODALL, HAZEL | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1536190 | 10306033 | WOODALL, LOUISE F | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1536198 | 10160564 | WOODALL, THELMA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1536199 | 10179511 | WOODALL, TROY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1536202 | 10105958 | WOODALL, WILMA R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1688057 | 10259516 | WOODALL, BARON BUDD | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1688060 | 10299046 | WOODALL, ELOISE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1536206 | 10306034 | WOODALL, SR. MARTIN V | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1536207 | 10195590 | WOODALL, JR JOSEPH T | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1536213 | 10152265 | WOODARD ANN | PROVOST UMPHREY | BRYAN O BLEVINS, JR PO BOX 4905 490 BEAUMONT TX 777049905 |
| 1536217 | 10155516 | WOODARD BETTY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1536218 | 10282235 | WOODARD BETTY | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1536219 | 10116303 | WOODARD BETTY | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1536222 | 10183386 | COTHREN BRENDA S | COTHREN LAW FIRM | 820 NORTH STATE STREET PO BOX 1329 JACKSON MS 392151129 |
| 1536226 | 10167805 | WOODARD CLARK | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1536228 | 10279113 | WOODARD CORA | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1536229 | 10282236 | WOODARD DAN | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1536231 | 10289135 | WOODARD DONALD | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1536232 | 10198821 | WOODARD DONALD D | RATINER REYES  O'SHEA | 1101 BRICKELL AVENUE, AVENUE, #1601 MIAMI FL 331313104 |
| 1536233 | 10246912 | JONES MARTINRRIS TESSENGER | GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1536234 | 10269887 | WOODARD DURWOOD D | ROBINS CLOUD GREENWOOD  LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1536236 | 10269826 | WOODARD EDNA | ROBINS CLOUD GREENWOOD  LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1536238 | 10234613 | WOODARD ELTON E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1536240 | 10285368 | WOODARD ERVIN L | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1536241 | 10285369 | WOODARD ESTHER J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1536245 | 10285946 | WOODARD FREDDIE W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1536246 | 10202459 | WOODARD GEORGE E | WELBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 75651109 |
| 1536248 | 10202459 | WOODARD GLORIA | WELBORN HOUSTON ADKISON | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1536249 | 10169758 | WOODARD HAZEL | KELLEY FERRARO | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1536250 | 10158591 | TAYLLOR  CIRE | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1536251 | 10279712 | WOODARD HENRY | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1536253 | 10201603 | WOODARD JACK F | FOSTER SEAR | 300 OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1536257 | 10228685 | WOODARD JAMES R | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1536262 | 10150628 | WOODARD JOSEPH R | REAUD MORGAN | CRIS E QUINN |
| 1536263 | 10289116 | WOODARD JOSEPH | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1536268 | 10286820 | WOODARD KAYE | WISE JULIAN | 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1536270 | 10282804 | FERRARO LAVERNE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1536271 | 10192947 | WOODARD LAWRENCE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1536272 | 10306915 | WOODARD LEARLENE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1536274 | 10286079 | WOODARD LINDA F | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1536276 | 10203610 | WOODARD LUCY B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1536278 | 10251193 | WOODARD MALCOLM K | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 JACKSON MS 39201 |
| 1536279 | 10286078 | WOODARD MALLOY R | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1536282 | 10186903 | WOODARD MARY C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1536283 | 10169759 | WOODARD MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1536286 | 10286819 | WOODARD MAYNARD L | WISE JULIAN | 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1536289 | 10314296 | WOODARD NICOLA | READ MORGAN | CRIS E QUINN PO BOX 1109 HENDERSON TX 756531109 |
| 1536291 | 10204458 | WOODARD OLAN C | WELLBORN HOUSTON ADKISON | GEORGE WEBER, III. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1536292 | 10306914 | WOODARD R B | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1536293 | 10255599 | WOODARD RALEIGH S | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1536296 | 10219099 | WOODARD RAYMOND | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1536296 | 10276187 | WOODARD RICHARD L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1536301 | 10150629 | WOODARD ROGER D | READ MORGAN | CRIS E QUINN PO BOX 1109 HENDERSON TX 756531109 |
| 1536302 | 10282803 | WOODARD RONALD S | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1536306 | 10267770 | WOODARD SANDRA J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1536309 | 10160318 | WOODARD VIRGINIA | LANIER & WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1536310 | 10285744 | WOODARD WILBERT C | LAW OFFICES OF PETER NICHOLL, | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1536318 | 10228052 | WOODARD, SR DENNIS | LAW OFFICES OF PETER NICHOLL, | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1536323 | 10172218 | WOODBERRY EARLY | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1536805 | 10295316 | WOODARD, JR JOHN S | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| 1536315 | 10174586 | WOODARD, JR KARY L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1674483 | 10295128 | WOODBRIDGE CECIL G | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 110 HOUSTON TX 77060 |
| 1536324 | 10175674 | WOODBRIDGE CECIL G | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1536325 | 10170489 | WOODBRIDGE DONALD P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1536326 | 10170490 | WOODBRIDGE DONALD P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1536327 | 10157675 | WOODBRIDGE DONALD P | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1536328 | 10170491 | WOODBRIDGE ROSA L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1536330 | 10112024 | WOODBURN ERNEST | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1536333 | 10262842 | WOODBURN OWEN C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1536334 | 10172751 | WOODBURY BARBARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1536337 | 10172750 | WOODBURY LONNIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1536339 | 10127251 | WOODBURY PATSY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | THE HALLE BUILDING 1228 EUCLID AVENUE 9TH FLOOR CLEVELAND OH 44115 |
| 1062822 | 10097172 | WOODBURY, JR THEODORE A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | THE HALLE BUILDING 1228 EUCLID AVENUE 9TH FLOOR - THE HALLE BUILDING CLEVELAND OH 44115 |
| 1536341 | 10980076 | WOODCOCK EDNA | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1536343 | 10106650 | WOODCOCK CHARLES O | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1536345 | 10117256 | WOODCOCK EDWIN C | THE LAW FIRM OF ROXIE VIATOR | 2728 WESTERN AVENUE ORANGE TX 77630 |
| 1536345 | 10106649 | WOODCOCK HELEN | THE LAW FIRM OF ROXIE VIATOR | 2728 WESTERN AVENUE ORANGE TX 77630 |
| 1536347 | 10980082 | WOODCOCK LUCAS | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1536347 | 10259225 | WOODCOCK MARGIE | THE LAW FIRM OF ROXIE VIATOR | 2728 WESTERN AVENUE ORANGE TX 77630 |
| 1536649 | 10121295 | WOODCOCK PAMELA A | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1536351 | | WOODCOCK ROBERT | JENKINS RHON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| | | WOODCOCK, JR JOHN C | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1038532 | 10088163 | WOODDALL WILLIAM D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1536357 | 10289137 | WOODELL VICTOR W | RANCE N ULMER | CRIS E QUINN PO BOX 1 BAY SPRINGS MS 394220001 |
| 1536359 | 10111821 | WOODEN FRANCIS C | READ MORGAN | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1536360 | 10286665 | WOODEN JAMES P | LAW OFFICES OF PETER NICHOLL | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1536363 | 10185893 | WOODEN MARY S | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1536364 | 10185892 | WOODEN RUSSELL | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1536368 | 10265738 | WOODFAULK FLORA | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1536370 | 10251194 | WOODFAULK FREDDIE L | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1536371 | 10265737 | WOODFAULK RANDOLPH | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1672974 | 10291176 | WOODFAULK FREDDIE | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1672975 | 10293177 | WOODFAULK VERNA M | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1536376 | 10258805 | WOODFIN ASA D | LANTERRKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1536377 | 10222977 | WOODFIN KATHELENE N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1536378 | 10222969 | WOODFIN ROBERT N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1033295 | 10086974 | WOODFORD LEONARD | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1033295 | 10204041 | WOODFORD LEONARD | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1536379 | 10193996 | WOODFORD CHARLES M | DIES DIES EARLY | J. DONALD CARONA, JR |
| 1536380 | 10204044 | WOODFORD DORIS | DIES DIES | J. DONALD CARONA, JR |
| 1536382 | 10199397 | WOODFORD JUDY | DIES DIES | J. DONALD CARONA, JR |
| 1536385 | 10222227 | WOODFORD RAYMOND | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1536391 | 10133160 | WOODGEARD KATHERINE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1536391 | 10139159 | WOODGEARD LLOYD W | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1536394 | 10210480 | WOODHAM ANTHOLYN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1536395 | 10210481 | WOODHAM BRUCE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1536396 | 10181151 | WOODHAM CHRISTINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1536398 | 10251196 | WOODHAM JOHNNIE C | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1536403 | 10153005 | WOODHOUSE ERNEST C | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1536406 | 10153006 | WOODHOUSE RUTH E | LAW OFFICES OF PETER G. ANGELOS | NORTH FRONT STREET SUITE 330 HARRISBURG PA 17102 |
| 1536409 | 10100088 | WOODHOUSE SAMUEL | GOLDBERG PERSKY JENNINGS WHITE | ARMAND D VOLTA JR GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1536411 | 10268346 | WOODHOUSE, SR ROBERT B | KELLEY FERRARO | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1536412 | 10255278 | WOODHULL MARGE | KELLEY FERRARO | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1536412 | 10255281 | WOODHULL MARGE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1536414 | 10255279 | WOODHULL WAYNE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1536414 | 10255280 | WOODHULL WAYNE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1048379 | 10390444 | WOODLE ALLEN W | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1536418 | 10100921 | WOODING ANNIE C | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1536419 | 10150630 | WOODING ERVIN F | READ MORGAN | CRIS E QUINN |
| 1536420 | 10105039 | WOODING MAUDE | WILLIAM BATLEY LAW FIRM | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1536422 | 10262504 | WOODINGTON, JR HARRY C | HOWARD BRENNER NASS | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1536423 | 10215313 | WOODKINS GILBERT | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1536424 | 10215334 | WOODKINS LOUISE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1536426 | 10204989 | WOODKINS, JR JIM | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1536427 | 10173532 | WOODKINS, SR ALVIN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1536430 | 10101763 | WOODLAND MELCHESTER | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1536432 | 10138016 | WOODLEE JUDY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1536434 | 10214180 | WOODLEY CLEO | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1536435 | 10145401 | WOODLEY DELORES | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1536435 | 10147857 | WOODLEY DELORES | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1536442 | 10147172 | WOODLEY JEREMIAH | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1536443 | 10130371 | WOODLEY JERLDEEN | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1536446 | 10126711 | WOODLEY MELBA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1536452 | 10147856 | WOODLEY, JR JAMES W | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1536454 | 10276022 | WOODLEY, SR JERRY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1536455 | 10101759 | WOODLEY, SR KENNETH | LAW OFFICES OF PETER NICHOLL | 4025 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1536457 | 10248398 | WOODMAN CATHY | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1536458 | 10248397 | WOODMAN LAWRENCE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1536460 | 10101525 | WOODMAN ROBERT B | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1536460 | 10199816 | WOODMAN ROBERT G | KUGLER | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1536464 | 10214681 | WOODMASTER CHARLES D | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1536465 | 10286068 | WOODMASTER CHARLES | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1536467 | 10220509 | WOODOUS JAMES H | LAW OFFICES OF PETER NICHOLL | 130 CRAWFORD STREET SUITE 200 PORTSMOUTH VA 23704 |
| 1536469 | 10223956 | WOODRING CALISTA | BEVAN ASSOC LPA, INC | 1360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1536472 | 10154943 | WOODRING EARLINE | READ MORGAN | CRIS E QUINN |
| 1536474 | 10190652 | WOODRING MELVIN B | READ MORGAN | CRIS E QUINN |
| 1536480 | 10132594 | WOODROME, JR. ANDREW | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1536482 | 10196128 | WOODROW JIMMY | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |

W.R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

ASBESTOS CLAIMS

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1536485 | 10269080 | WOODROW WALTER | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1536486 | 10216840 | WOODROW, JR SAM | LAW OFFICES OF MARTIN DIES | 1009 WEST GREEN AVENUE ORANGE TX 77630 |
| 1536487 | 10216838 | WOODROW, SR SAM | LAW OFFICES OF MARTIN DIES | 1009 WEST GREEN AVENUE ORANGE TX 77630 |
| 1007018 | 10081626 | WOODRUFF HARVEY | WASSERMAN BOATNER | 1009 WEST GREEN AVENUE ORANGE TX 77630 |
| 1030479 | 10086365 | WOODRUFF FRANK | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1030481 | 10086367 | WOODRUFF ARDIS | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1050903 | 10091370 | WOODRUFF RILLA M | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1050903 | 10091371 | WOODRUFF JOANIE G | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1536488 | 10127000 | WOODRUFF ALICE | CASEY GERRY CASEY | CRIS E QUINN |
| 1536489 | 10104800 | WOODRUFF BARBARA | KELLEY FERRARO | CRIS E QUINN |
| 1536492 | 10255282 | WOODRUFF CECIL | KELLEY FERRARO | 1820 FIRST FEDERAL PLAZA ROCHESTER NY 14614 |
| 1536494 | 10255283 | WOODRUFF CHRISTINE | CASEY GERRY CASEY | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1536497 | 10269465 | WOODRUFF DONALD G | DAVID M. LIPMAN, P.A. | T. MICHAEL REED 110 LAUREL STREET SAN DIEGO CA 92101486 |
| 1536498 | 10227310 | WOODRUFF ELLEN | JAMES F HUMPHREYS ASSOC LC | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1536499 | 10306875 | WOODRUFF GARNET | FERRARO & ASSOCIATES | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1536501 | 10117713 | WOODRUFF GEORGE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1536502 | 10172554 | WOODRUFF GILBERTE | KELLEY FERRARO | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1536504 | 10227309 | WOODRUFF GUY | DAVID M. LIPMAN, P.A. | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1536507 | 10289118 | WOODRUFF HARRISON | RANCE N ULMER | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1536509 | 10252791 | WOODRUFF INA H | KELLEY FERRARO | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1536510 | 10181153 | WOODRUFF JAMES F | CAMPBELL CHERRY HARRISON DAVIS DOVE | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1536511 | 10116058 | WOODRUFF JEANNE E | SUTTER & ENSLEIN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1536511 | 10142699 | WOODRUFF JOYCE | READ MORGAN | CATHRYN M LOUGHRIDGE 919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1536515 | 10247516 | WOODRUFF LEON S | FERRARO & ASSOCIATES | CRIS E QUINN |
| 1536515 | 10251196 | WOODRUFF MARC | THE LAW FIRM OF CRYMES PITTMAN | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1536517 | 10140935 | WOODRUFF MARY E | JAMES F HUMPHREYS ASSOC LC | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1536518 | 10172555 | WOODRUFF MONETA F | KELLEY FERRARO | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1536519 | 10115010 | WOODRUFF MONETA F | CASEY GERRY CASEY | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1536520 | 10269472 | WOODRUFF NANCY L | LANIER WILSON | T. MICHAEL REED 110 LAUREL STREET SAN DIEGO CA 92101486 |
| 1536521 | 10105040 | WOODRUFF PEGGY L | CASEY GERRY CASEY | 1310 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1536524 | 10181152 | WOODRUFF ROSA | WILLIAM BAILEY LAW FIRM | T. MICHAEL REED 110 LAUREL STREET SAN DIEGO CA 92101486 |
| 1536525 | 10270047 | WOODRUFF THOMAS F | CAMPBELL CHERRY HARRISON DAVIS DOVE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1536526 | 10184857 | WOODRUFF THURSTON | FRAZER DAVIDSON | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1536519 | 10104799 | WOODRUFF WALTER O | ODOM ELLIOTT | 120 N. CONGRESS STREET, SUITE 1125 JACKSON MS 39201 |
| 1536527 | 10104799 | WOODRUFF WILLARD | SHAPIRO SHAPIRO | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1536531 | 10230101 | WOODRUM, RONALD L | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1001242 | 10080044 | WOODS, NEAL E | BLATT FALES | ANN KIMMEL PO BOX 365 BARNWELL SC 29812 |
| 1004768 | 10080951 | WOODS, ROY | CLAPPER | |
| 1006293 | 10081364 | WOODS, STANLEY W | BLITMAN KING | JULES SMITH |
| 1016303 | 10083424 | WOODS, BELTON C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1016304 | 10083425 | WOODS, ELIZABETH K | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1029197 | 10085974 | WOODS, LAWRENCE | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1029198 | 10085975 | WOODS, ROBERT J | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1038092 | 10087953 | WOODS, OTIS | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1040655 | 10088583 | WOODS, JOEN G | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1040656 | 10088584 | WOODS, DONELLA C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1050905 | 10091372 | WOODS, SUETIE M | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1057669 | 10094590 | WOODS, BOBBY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1059524 | 10095080 | WOODS, ROY G | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1059525 | 10095081 | WOODS, DORA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1059533 | 10157456 | WOODS, ALFRED | TAYLOR CIRE | ROBERT TAYLOR, ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1536534 | 10221932 | WOODS, ALICIA J | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1536535 | 10251953 | WOODS, ALMA | LEVIN MIDDLEBROOKS THOMAS ET AL | J PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1536537 | 10267784 | WOODS, ANGELIA | LAW OFFICES OF JACK K CLAPPER | 2330 MARINSHIP WAY SUITE 140 SAUSALITO CA 94965 |
| 1536538 | 10252363 | WOODS, ANN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1536539 | 10491138 | WOODS, ANNA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1536540 | 10202283 | WOODS, ANNIE D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1536541 | 10105043 | WOODS, ANNIE L | WILLIAM BAILEY LAW FIRM | 841 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1536542 | 10143501 | WOODS, ANNIE M | READ MORGAN | |
| 1536543 | 10257393 | WOODS, ANNIE R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1536544 | 10242743 | WOODS, ARELIA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1536545 | 10127621 | WOODS, ARLYN | WILLIAM BAILEY LAW FIRM | 841 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1536546 | 10181155 | WOODS, ARTHUR E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 DALLAS TX 752194281 |
| 1536547 | 10242816 | WOODS, ARTHUR | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1536548 | 10181154 | WOODS, ARTHUR | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1536550 | 10130372 | WOODS, ARVIN | WILLIAM BAILEY LAW FIRM | 841 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1536552 | 10133372 | WOODS, AUDREY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1536554 | 10312901 | | | |
| 1536555 | 10126772 | WOODS, BARBARA G | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1536556 | 10306038 | WOODS, BARBARA | JOSEPH D SHEIN | JOSEPH D SHEIN THIRD FLOOR PITTSBURGH PA 15219 |
| 1536557 | 10159177 | WOODS, BARBARA | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1536558 | 10100090 | WOODS, BARNETT | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1536561 | 10164986 | WOODS, BARRY E | GILLENWATER, NICHOL & AMES | H DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1536563 | 10169570 | WOODS, BENJAMIN H | LAW OFFICES OF PETER ANGELOS | 2201 LIBERTY AVENUE SUITE 210 PITTSBURGH PA 15222 |
| 1536565 | 10168615 | WOODS, BENNIE | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1536566 | 10306039 | WOODS BERNARD | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1536569 | 10127133 | WOODS BETTY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1536570 | 10127623 | WOODS BETTY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1536572 | 10235848 | WOODS BILLIE J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GRANT BUILDING 707 GRANT STREET PITTSBURGH PA 15219 |
| 1536573 | 10181157 | WOODS BILLIE R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P O BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1536577 | 10199656 | WOODS BOBBIE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1536578 | 10248212 | WOODS BOBBIE G | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1536580 | 10171374 | WOODS BOBBIE J | LAW OFFICE OF JOSEPH F BRUEGGER | 5477 GLEN LAKES DRIVE SUITE 209 LB12 DALLAS TX 75231 |
| 1536583 | 10119571 | WOODS CAROL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1536581 | 10115021 | WOODS CAROLE | READ MORGAN | CRIS E QUINN 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1536584 | 10314297 | WOODS CARRIE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1536590 | 10117573 | WOODS CHARLES D | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1536593 | 10159178 | WOODS CHARLES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1536599 | 10149103 | WOODS CLARA M | LEVINSON FRIEDMAN VHUGEN DUGGAN | HAROLD VHUGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 981014156 |
| 1536600 | 10277029 | WOODS CLARENCE J | READ MORGAN | CRIS E QUINN 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1536602 | 10154403 | WOODS CLAUDIE R | READ MORGAN | CRIS E QUINN 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1536606 | 10151012 | WOODS CYNTHIA R | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1536608 | 10226775 | WOODS DALE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1536610 | 10217029 | WOODS DANIEL L | BARON BUDD | 3102 OAK LAWN SUITE 1100 DALLAS TX 752194281 |
| 1536613 | 10173121 | WOODS DAVID W | CALWELL McCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1536616 | 10126778 | WOODS DELILAH | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1536618 | 10107918 | WOODS DEWILLA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1536622 | 10188351 | WOODS DOLORES | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1536625 | 10149104 | WOODS DONNA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1536626 | 10257395 | WOODS DONNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1536628 | 10273663 | WOODS DORIS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1536629 | 10126776 | WOODS DORIS | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1536631 | 10124175 | WOODS DORIS | PROVOST UMPHREY | BRYAN O BLEVINS, JR P O BOX 4905 490 PARK STREET BEAUMONT TX 777044905 |
| 1536632 | 10254117 | WOODS DOROTHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1536633 |  | WOODS DOYLE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1536637 | 10269341 | WOODS EARLY M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1536638 | 10314298 | WOODS EDDIE | READ MORGAN | CRIS E QUINN 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1536639 | 10181158 | WOODS EDDINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1536640 | 10150019 | WOODS EDNA M | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1536641 | 10182567 | WOODS EDNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1536643 | 10214643 | WOODS ELEANOR | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1536644 | 10141928 | WOODS ELEANOR | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1536645 | 10224711 | WOODS ELLANORA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1536647 | 10221576 | WOODS ELVIRA R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1536648 | 10163051 | WOODS EMELIA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1536649 | 10115015 | WOODS EMMA L | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1536650 | 10182183 | WOODS EMMA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1536652 | 10258960 | WOODS EMMITT P | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1536654 | 10127136 | WOODS ESMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1536655 | 10115018 | WOODS ETHEL L | LANIER, WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1536656 | 10181156 | WOODS ETHELINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1536658 | 10186332 | WOODS EUGENE C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1536659 | 10119874 | WOODS EUGENIA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1536660 | 10223015 | WOODS EULA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1536661 | 10220673 | WOODS EXLONE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1536662 | 10195657 | WOODS FRANCES | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1536665 | 10128141 | WOODS FRANK | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1536667 | 10111922 | WOODS FRANKIE B | REAUD MORGAN | CRIS E QUINN |
| 1536673 | 10167322 | WOODS GARLAND E | DOFFERMYRE SHIELDS CANFIELD KNOWLES | 1355 PEACHTREE STREET, SUITE 1600 ATLANTA GA 30309 |
| 1536675 | 10269306 | WOODS GARY D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1536676 | 10275233 | WOODS GARY L | THE SUTTER LAW FIRM | 1598 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1536677 | 10209970 | WOODS GAYLE O | BROWN TERRELL | 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1536678 | 10127868 | WOODS GENE B | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1536679 | 10282511 | WOODS GEORGE H | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1536681 | 10157169 | WOODS GEORGE O | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1536682 | 10157159 | WOODS GEORGE | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1536684 | 10252362 | WOODS GEORGE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1536685 | 10157179 | WOODS GEORGE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1536686 | 10163309 | WOODS GERALD | CASCINO VAUGHAN LAW OFFICES | 220 SOUTH ASHLAND AVENUE CHICAGO IL 606101117 |
| 1536687 | 10223446 | WOODS GLINDA | FOSTER | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1536688 | 10115014 | WOODS GLORIA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1536695 | 10115013 | WOODS GWENDOLYN S | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1536696 | 10175513 | WOODS HAROLD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1536699 | 10197573 | WOODS HARRELL | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 294402 |
| 1536701 | 10107309 | WOODS HAZEL J | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1536702 | 10306040 | WOODS HELEN L | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1536703 | 10254119 | WOODS HENRY | JAMES F HUMPHREYS | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1536707 | 10167898 | WOODS HERBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1536710 | 10176428 | WOODS IRENE | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1536722 | 10209317 | WOODS J T | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1536722 | 10168868 | WOODS JAMES P | CAMPBELL CHERRY HARRISON DAVIS DOVE / SEGAL ISENBERG SALES STEWART CUTLE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 / TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1536723 | 10174731 | WOODS JAMES R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1536726 | 10204817 | WOODS JAMES | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1536727 | 10223176 | WOODS JAMES | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 900174645 |
| 1536728 | 10127137 | WOODS JANE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1536731 | 10234666 | WOODS JANICE | REAUD MORGAN | CRIS E QUINN 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1536730 | 10165892 | WOODS JEANETTE H | PIERCE RAYMOND OSTERHOUT WADE CARLS | CRIS E QUINN 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1536732 | 10142027 | WOODS JEANETTA | REAUD MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1536737 | 10155414 | WOODS JERRY P | WILLIAM BAILEY LAW FIRM | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1536741 | 10491137 | WOODS JERRY | LAW OFFICES OF PETER ANGELOS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1536743 | 10237210 | WOODS JESSIE | PIERCE RAYMOND OSTERHOUT WADE CARLS | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1536744 | 10187398 | WOODS JIMMIE | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1536745 | 10223441 | WOODS JIMMY R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1536747 | 10154404 | WOODS JOE E | REAUD MORGAN | |
| 1536748 | 10242048 | WOODS JOE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1536750 | 10214642 | WOODS JOHN E | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1536752 | 10197572 | WOODS JOHN W | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1536757 | 10306041 | WOODS JOSEPH R | JOSEPH D. SHEIN | JOSEPH D SHEIN |
| 1536759 | 10200781 | WOODS JOSEPH | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1536760 | 10121070 | WOODS JOSEPH | NESS MOTLEY LOADHOLT RICHARDSON PO | BARRY HILL 1730 JACKSON STREET P.O. BOX 365 PO WALTER HARRIS 365 BARKSDALE SC 29812 |
| 1536761 | 10139161 | WOODS JOY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1536762 | 10119871 | WOODS JOYCE A | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1536763 | 10275234 | WOODS JUDIE | THE SUTTER LAW FIRM | 1598 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1536765 | 10110089 | WOODS KATIE M | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1536770 | 10237209 | WOODS LAGUANA E | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1536775 | 10237208 | WOODS LARRY | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1536776 | 10289139 | WOODS LARRY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1536777 | 10235847 | WOODS LAWRENCE F | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1536782 | 10191513 | WOODS LEE D | SCRUGGS MILLETTE BOZEMAN DENT | 734 DELMAS AVENUE PO BOX 1425 PASCAGOULA MS 395681425 |
| 1536783 | 10292745 | WOODS LEE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1536784 | 10150753 | WOODS LELAN R | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1536798 | 10202282 | WOODS LEROY E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1536798 | 10226193 | WOODS LEROY | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1536792 | 10289139 | WOODS LEROY | BARON & BUDD | 3401 GULF FREEWAY SUITE 1100 DALLAS TX 752194281 |
| 1536795 | 10135145 | WOODS LILLIE D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1536796 | 10127138 | WOODS LINDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1536797 | 10107310 | WOODS LINDA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1536799 | 10243144 | WOODS LINDA | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1536800 | 10243923 | WOODS LIONEL P | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| | | WOODS LLOYD | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1536802 | 10252512 | WOODS LOLETHA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| | 10164987 | WOODS LORETTA | | |
| 1536804 | 10237211 | WOODS LUCILLE | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1536805 | 10127134 | WOODS LUCILLE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1536806 | 10171122 | WOODS LUCINDA M | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1536807 | 10121072 | WOODS LUCY | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL, SC 29812 |
| 1536809 | 10292554 | WOODS LUDIE J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1536810 | 10181160 | WOODS LULA M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1536811 | 10176427 | WOODS LUTHER | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1536812 | 10314299 | WOODS MADDIE | READ MORGAN | CRIS E QUINN |
| 1536813 | 10216405 | WOODS MARIAN | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1536814 | 10289140 | WOODS MARILYN B | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1536815 | 10273662 | WOODS MARILYN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1536819 | 10159996 | WOODS MARY B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1536820 | 10159406 | WOODS MARY G | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL C PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1536822 | 10119872 | WOODS MARY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1536823 | 10281083 | WOODS MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1536824 | 10126777 | WOODS MARY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1536825 | 10306042 | WOODS MARY | WILENTZ, GOLDMAN & SPITZER | FRANK M CLUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1536826 | 13066291 | WOODS MARY | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1536830 | 10105042 | WOODS MATTIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1536831 | 10152767 | WOODS MAYOLA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1536833 | 10289141 | WOODS MELVIN G | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1536838 | 10116913 | WOODS MINNIE D | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1536840 | 10216004 | WOODS MORRIS E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1536842 | 10223007 | WOODS NATHANIEL L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1536844 | 10182182 | WOODS NELSON | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1536846 | 10166869 | WOODS NORMA J | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1536847 | 10135146 | WOODS OLIVIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1536852 | 10146430 | WOODS PATRICIA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1536853 | 10312073 | WOODS PATRICIA | READ MORGAN | CRIS E QUINN |
| 1536855 | 10190569 | WOODS PATRICIA | BRAYTON PURCELL | 999 GRANT AVE NOVATO CA 94948 |
| 1536855 | 10126774 | WOODS PATSY R | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1536856 | 10254120 | WOODS PEARL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1536860 | 10221566 | WOODS RICHARD S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1536861 | 10276221 | WOODS RICHARD S | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1536862 | 10182184 | WOODS RICHARD | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1536863 | 10242350 | WOODS RICHARD | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |

Date:05/16/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1536867 | 10289142 | WOODS ROBERT L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1536869 | 10182565 | WOODS ROBERT L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1536878 | 10182566 | WOODS ROOSEVELT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1536880 | 10258654 | WOODS ROSE E | LEVINSON FRIEDMAN VHUGEN DUGGAN | HAROLD VHUGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 981014156 |
| 1536881 | 10285591 | WOODS ROSEMARY B | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1536888 | 10117317 | WOODS RUBY V | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1536889 | 10117311 | WOODS RUBY | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET BEAUMONT TX 777011403 |
| 1536891 | 10209318 | WOODS RUTH | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1536892 | 10170493 | WOODS SALLY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1536893 | 10285589 | WOODS SELBY R | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1536894 | 10254118 | WOODS SHARON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1536895 | 10115761 | WOODS SHEILA | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1536898 | 10262720 | WOODS SHERRYL | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1536899 | 10126773 | WOODS SHIRLEY A | NIX LAW FIRM | 205 LINDA DRIVE DANGERFIELD TX 75638 |
| 1536900 | 10105045 | WOODS SHIRLEY | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1536900 | 10141927 | WOODS SHIRLEY | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1536901 | 10152266 | WOODS SHIRLEY | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET BEAUMONT TX 777011403 |
| 1536903 | 10160059 | WOODS SONJA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1536904 | 10185519 | WOODS STANLEY W | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1536905 | 10185520 | WOODS STELLA | FARACI LANGE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1536906 | 10211309 | WOODS T J | PRITCHARD LAW FIRM | P. O. BOX 1707 PASCAGOULA MS 395681704 |
| 1536909 | 10289065 | WOODS THELMA G | RANCE N ULMER | P O BOX 1 BAY SPRINGS MS 394220001 |
| 1536915 | 10270770 | WOODS THOMAS E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1536919 | 10221393 | WOODS THOMAS J | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1536920 | 10170492 | WOODS THOMAS L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1536924 | 10281082 | WOODS THOMAS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1536928 | 10105041 | WOODS VELMA | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1536929 | 10224584 | WOODS VERNON G | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1536930 | 10126773 | WOODS VIOLA | NIX LAW FIRM | 205 LINDA DRIVE DANGERFIELD TX 75638 |
| 1536935 | 10135147 | WOODS WILLENA | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1536938 | 10306043 | WOODS WILLIAM B | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 581071932 |
| 1536945 | 10101765 | WOODS WILLIE J | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1536946 | 10168390 | WOODS WILLIE M | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1536948 | 10152614 | WOODS WILLIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1536949 | 10289066 | WOODS WONZO | RANCE N ULMER | P O BOX 1 BAY SPRINGS MS 394220001 |
| 1536950 | 10135828 | WOODS YVONNE J | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1536951 | 10205927 | WOODS YVONNE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1674145 | 10294380 | WOODS LAWRENCE C | NIXTERSON ROACH | 206 LINDA DRIVE DANGERFIELD TX 75638 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1674146 | 10294381 | WOODS ARTHUR | NIXTERSON ROACH | 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1674116 | 10294385 | WOODS WILLIE | NIXTERSON ROACH | 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1674151 | 10294386 | WOODS WINFORD | NIXTERSON ROACH | 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1677304 | 10399800 | WOODS ALLEN W | LANIERRKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1689027 | 10399803 | WOODS SHARON | LANIERRKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1029199 | 10085976 | WOODS III ARTHUR L | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1031924 | 10086739 | WOODS SR. DEWEY E | | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1536953 | 10187839 | WOODS, JR CLIFFORD E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1536954 | 10236661 | WOODS, JR HENRY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1536958 | 10224710 | | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143-5186 |
| 1536959 | 10168389 | WOODS, JR JAMES | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1536960 | 10209319 | WOODS, JR JESSE J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225-4328 |
| 1536961 | 10257394 | WOODS, JR JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1536973 | 10127622 | WOODS, SR JAMES B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1536971 | 10214948 | WOODS, SR JAMES D | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610-1117 |
| 1536976 | 10259581 | WOODS, SR LEONARD | DAVIS FEDER | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1536979 | 10289134 | | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422-0001 |
| 1536980 | 10101766 | WOODS, SR WILLIAM D | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 39568-1287 |
| 1536981 | 10235436 | WOODSIDE BEVERLY | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1536982 | 10235445 | WOODSIDE BOBBY | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1536984 | 10270059 | WOODSIDE ROLLAND | HOPKINS GOLDENBERG | 2227 STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1536985 | 10266736 | WOODSON BENJAMIN | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610-1117 |
| 1536982 | 10251197 | WOODSON BERNARD W | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1536989 | 10157117 | WOODSON CHARLES | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1536991 | 10100091 | WOODSON CLEVELAND | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1536993 | 10132708 | WOODSON GARY W | BRISCO NORTON | GLENN NORTON 423 SOUTH MAIN STREET NEW LONDON MO 63459 |
| 1536994 | 10140466 | WOODSON HELEN | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919-3399 |
| 1536997 | 10264726 | WOODSON JEWELL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1537002 | 10310882 | WOODSON LORETTA H | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1537003 | 10264727 | WOODSON LOUISE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1537005 | 10104465 | WOODSON MASON C | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919-3399 |
| 1537007 | 10189042 | WOODSON NELSON | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1537008 | 10112270 | WOODSON OTIS W | BRISCO NORTON | GLENN NORTON 423 SOUTH MAIN STREET NEW LONDON MO 63459 |
| 1537009 | 10127625 | WOODSON PRISCILLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1686149 | 10296787 | WOODSON JOHN | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1686150 | 10296788 | WOODSON ETHEL M | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1537013 | 10274018 | WOODSON, JR WALTER | LAW OFFICES OF PETER T NICHOL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1537016 | 10236665 | WOODWARD A M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1537019 | 10287578 | WOODWARD BARBARA J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1537025 | 10162686 | WOODWARD DIANA | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1537026 | 10226668 | WOODWARD DORIS C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1537027 | 10126779 | WOODWARD DOROTHY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1537029 | 10199990 | WOODWARD GEORGE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1537030 | 10287577 | WOODWARD GERALD | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1537031 | 10282237 | WOODWARD HELEN | J RONALDRISH | 2220 ROSE LANE LAUREL MS 39443 |
| 1537032 | 10111823 | WOODWARD HELEN | READ MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1537034 | 10162685 | WOODWARD JERRY F | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1537035 | 10211198 | WOODWARD JOAN | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1537036 | 10208237 | WOODWARD JOHN M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1537037 | 10150631 | WOODWARD JOHN | READ MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1537039 | 10276052 | WOODWARD JOYCE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1537040 | 10146137 | WOODWARD LELAND | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1537042 | 10193163 | WOODWARD LOU J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1537043 | 10146143 | WOODWARD LOUISE | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1537044 | 10160317 | WOODWARD MARTHA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1537045 | 10126780 | WOODWARD MARY D | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1537047 | 10133162 | WOODWARD MAYNARD | HARTLEY O'BRIEN | 82 MAIN STREET WHEELING WV 26003 |
| 1537050 | 10193162 | WOODWARD MILTON R | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1537054 | 10156652 | WOODWARD RONALD R | READ MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1537058 | 10208238 | WOODWARD SUSAN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1537059 | 10123639 | WOODWARD THOMAS | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1537063 | 10150651 | WOODWARD WILLIAM H | READ MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1537064 | 10276023 | WOODWARD WILLIAM U | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1537065 | 10227593 | WOODWARD WILLIAM | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850120048 |
| 1537069 | 10273393 | WOODWORTH ALETHA | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1537070 | 10136043 | WOODWORTH BEVERLY A | ROBERT SWEENEY CO | MATHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1537071 | 10203152 | WOODWORTH FAYE K | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1537072 | 10209969 | WOODWORTH GARY E | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1537073 | 10273385 | WOODWORTH GEORGE W | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1537074 | 10306045 | WOODWORTH JAMES EDWARD | ROBERT SWEENEY CO | MATHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1537075 | 10193668 | WOODWORTH OLLIE W | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1537076 | 10200932 | WOODWORTH OLLIE W | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1537077 | 10193627 | WOODWORTH PAUL A | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1537078 | 10200931 | WOODWORTH PAUL A | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1537080 | 10276450 | WOODWORTH ROBERT L | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1537081 | 10201145 | WOODWORTH WILLIAM R | THORNTON EARLY NADNES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1537082 | | | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1537083 | 10105046 | WOODY BERNICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1537091 | 10145932 | WOODY HELEN | READU MORGAN | CRIS E QUINN |
| 1537090 | 10314300 | WOODY HELEN | READU MORGAN | CRIS E QUINN |
| 1537092 | 10264385 | WOODY HENRY W | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1537094 | 10098568 | WOODY JAMES M | GOLDMAN SKEEN | DAVID M LAYTON |
| 1537095 | 10141929 | WOODY JERALDINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1537099 | 10285533 | WOODY LONNIE R | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1537101 | 10098569 | WOODY MARY M | GOLDMAN SKEEN | DAVID M LAYTON |
| 1537096 | 10246386 | WOODY MARY | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1537105 | 10120882 | WOODY ROSEMARY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1537112 | 10115270 | WOODVARD KEITH L | VASOS KUGLER | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1031651 | 10086700 | WOOL CORNELIUS S | ASHCRAFT AND GEREL | |
| 1537104 | 10284186 | WOODARD BARBARA C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1537128 | 10023119 | WOOLARD JAMES | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1537129 | 10274695 | WOOLARD JEAN | JONES MARTINRIS TESSENGER | |
| 1537130 | 10242885 | WOOLARD LARRY D | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1537131 | 10284185 | WOOLARD PATRICIA A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1537133 | 10115383 | WOOLARD THOMAS L | HARVIT D PEYTON ESQUIRE | 410 GLENWOOD AVENUE PO BOX 215 NITRO WV 25143 |
| 1537135 | 10274694 | WOOLARD THOMAS L | JONES MARTINRRIS TESSENGER PO | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1537136 | 10248884 | WOOLARD THOMAS L | NESS MOTLEY LOADHOLT RICHARDSON | 28 BRIDGESIDE BLVD. PO BOX 1792 MT PLEASANT SC 29465 |
| 1537139 | 10144948 | WOOLBRIGHT EARNEST O | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1537143 | 10148441 | WOOLBRIGHT NANCY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1537144 | 10127626 | WOOLBRIGHT NELL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1537145 | 10072402 | WOOLDRIDGE CORA M | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1537149 | 10310014 | WOOLDRIDGE GLENNA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1537150 | 10024154 | WOOLDRIDGE JOE H | WOOLDRIDGE JOE H | 1540 IMPERIAL VALLEY DR SUITE 110 HOUSTON TX 77060 |
| 1537153 | 10252609 | WOOLDRIDGE NANCY | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1537159 | 10245174 | WOOLDRIDGE WILLIAM J | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1537160 | 10265175 | WOOLEMS JERRY | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1057671 | 10094591 | WOOLEMS MRS. | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1537161 | 10262252 | WOOLEN COMENIA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1537162 | 10266261 | WOOLEN LUELLA | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1064924 | 10097015 | WOOLEN ROBERT | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1537164 | 10120883 | WOOLEVER DUANE E | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| | | WOOLEY ARNITA B | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1537165 | 10150547 | WOOLEY BEATRICE O | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1537166 | 10289067 | WOOLEY CHARLES H | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1537167 | 10264728 | WOOLEY DEAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1537168 | 10218562 | WOOLEY EDNA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1537169 | 10314301 | WOOLEY ELDA | READU MORGAN | CRIS E QUINN |
| 1537173 | 10154993 | WOOLEY ROBERT W | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1537179 | 10313981 | WOOLEY-SMITH NELLIE J | READU MORGAN | CRIS E QUINN |
| 1537180 | 10253437 | WOOLEYHAN JAMES T | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 19801 |
| 1537183 | 10711231 | WOOLFOLK JAMES E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1537185 | 10171232 | WOOLFOLK PEARL | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1537186 | 10293341 | WOOLFORD MARY R | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1537187 | 10293352 | WOOLFORD SR CHARLES F | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1537190 | 10161953 | WOOLINE JACQUELINE M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1041121 | 10088796 | WOOLLAND CHESTER | JOHN R MITCHELL LC | JOHN MITCHELL, 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1041122 | 10088797 | WOOLLARD AGNES M | JOHN R MITCHELL LC | JOHN MITCHELL, 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1537191 | 10132488 | WOOLLARD JUANITA S | JAMES F HUMPREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1537193 | 10215103 | WOOLLEN ARTHUR | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1537194 | 10215104 | WOOLLEN MARILYN M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1537195 | 10306046 | WOOLLETT JAMES | HERTOGS FLUEGEL SIEBEN POLK JONES | 999 WESTVIEW DR HASTINGS MN 55033 |
| 1537196 | 10265764 | WOOLLEY GLORIA A | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1537197 | 10196768 | WOOLLEY JOHN L | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1537198 | 10196769 | WOOLLEY MARION G | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1537199 | 10265763 | WOOLLEY RAYMOND C | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1537200 | 10253619 | WOOLMAN ROBERT F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1537202 | 10157449 | WOOLRIDGE JOE | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1537204 | 10101536 | WOOLSEY AUBREY L | KUGLER | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1537205 | 10311939 | WOOLSEY BETTY | WEITZ & LUXEMBERG, P.C. | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1537206 | 10276856 | WOOLSEY CLARICE | ODOM ELLIOTT | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1537207 | 10311938 | WOOLSEY HERBERT | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1537210 | 10194100 | WOOLSEY, SR ROBERT L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1537216 | 10113947 | WOOMER JACK L | JAMES F HUMPREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1537218 | 10113946 | WOOMER SHARON L | JAMES F HUMPREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1049527 | 10090813 | WOONS MATT J | HALLEY CORNELL | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1537219 | 10273664 | WOOSLEY CHARLES | WOOSLEY CHARLES | DAVID M. LIPMAN, P.A. |
| 1537223 | 10273665 | WOOSLEY VIOLETT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1537224 | 10106217 | WOOSTER MARVIN L | JOHN F DILLON PLC | DAVID M LIPMAN 5901 S.W. 74 NEW ORLEANS LA 70112 |
| 1537225 | 10201039 | WOOSTER, JR WINFREE | FOSTER SEAR | 3555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1029201 | 10085977 | WOOTEN CHARLES H | MAPLES & LOMAX | 817 WOODLAWN PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1043156 | 10089622 | WOOTEN WILLIAM W | CALWELL MCCORMICK PEYTON L C | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1041157 | 10089623 | WOOTEN DONNA G | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1053118 | 10092947 | WOOTEN JAMES W | CHARLES E GIBSON III | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207-3493 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1053119 | 10092948 | WOOTEN ELIZABETH | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207/3493 |
| 1053121 | 10092949 | WOOTEN WALTER R | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207/3493 |
| 1053122 | 10092950 | WOOTEN ETHNA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207/3493 |
| 1537210 | 10215681 | WOOTEN ARVIDEAN | NELSON J ROACH | 203 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1537231 | 10258373 | WOOTEN BARBARA R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1537232 | 10251199 | WOOTEN BETTY J | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1537234 | 10101767 | WOOTEN BOBBY | DAVID O MCCORMICK / CUMBEST, CUMBEST, HUNTER, McCORMICK | P.O. BOX 128 PASCAGOULA MS 395681287 |
| 1537235 | 10135149 | WOOTEN BRENDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1537236 | 10155959 | WOOTEN BROOKSIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1537237 | 10307919 | WOOTEN CONNIE L | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1537251 | 10189857 | WOOTEN FORREST | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143/5186 |
| 1537252 | 10308465 | WOOTEN GEORGINA | ROWLAND ROWLAND | W. MITCHELL CRAMER, ESQ., 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379012111 |
| 1537239 | 10168849 | WOOTEN DARRELL C | THE LAW FIRM OF KENNETH HICKS | 343 FIFTH AVENUE HUNTINGTON WV 25701 |
| 1537238 | 10168840 | WOOTEN DEBORAH | THE LAW FIRM OF KENNETH HICKS | 343 FIFTH AVENUE HUNTINGTON WV 25701 |
| 1537242 | 10219345 | WOOTEN DONNA M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 751194281 |
| 1537246 | 10258372 | WOOTEN EDDIE H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1537240 | 10168914 | WOOTEN GLENDA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1537241 | 10168880 | WOOTEN HENRY T | ROBINS CLOUD GREENWOOD LUBEL | 720 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1537259 | 10308464 | WOOTEN HENRY T | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1537256 | 10249436 | WOOTEN HENRY T | ROWLAND ROWLAND | W. MITCHELL CRAMER, ESQ., 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379012111 |
| 1537255 | 10184758 | WOOTEN IRA S | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143/5186 |
| 1537258 | 10253513 | WOOTEN IRECA F | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1537261 | 10307920 | WOOTEN JAMES B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1537264 | 10307624 | WOOTEN JAMES E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225/4328 |
| 1537266 | 10207624 | WOOTEN JAMES R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1537270 | 10140346 | WOOTEN JEMELL B | HAWKINS GUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1537272 | 10147311 | WOOTEN JESSE R | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1537274 | 10180067 | WOOTEN JOHN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1537276 | 10189858 | WOOTEN JUDITH | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143/5186 |
| 1537279 | 10211888 | WOOTEN LESTER | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131/2331 |
| 1537281 | 10237213 | WOOTEN LUELLA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1537283 | 10215682 | WOOTEN MARGARET | NELSON J ROACH | 203 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1537285 | 10152948 | WOOTEN MARY R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1537286 | 10244030 | WOOTEN MICKIE M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1537287 | 10211889 | WOOTEN MURIEL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131/2331 |
| 1537288 | 10207625 | WOOTEN NAOMIA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225/4328 |
| 1537290 | 10224401 | WOOTEN ROGER E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1537296 | 10277597 | WOOTEN UNIOR | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1537298 | 10251200 | WOOTEN WILLIE J | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1537301 | 10237212 | PEIRCE RAYMOND | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1537303 | 10135148 | WOOTEN, JR LESLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1537305 | 10276319 | WOOTEN, SR ROBERT H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1537306 | 10276318 | WOOTON, MARY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1537310 | 10164391 | WOOTON, JR JOHN A | LEWIS | 519 FIRST STREET PO BOX 1600 CLARKSDALE MS 38614 |
| 1537311 | 10306048 | WORBINGTON MARY | LEWIS | 519 FIRST STREET PO BOX 1600 CLARKSDALE MS 38614 |
| 1537314 | 10115664 | WORCH MARY CHRISTINE | ANGELOS | BRIAN P O'CONNELL |
| 1537315 | 10115665 | WORCH RUDOLPH C | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1537318 | 10306047 | WORCH VIVIAN | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1537323 | 10242313 | WORCHEL ANN | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1537324 | 10242314 | WORD BILLY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1537326 | 10237217 | WORD EMOGENE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1537327 | 10252201 | WORD JAMES N | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1537328 | 10237216 | WORD JERALD C | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1537329 | 10311940 | WORD JO A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1537330 | 10237215 | WORD LEONARD | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1537331 | 10242314 | WORD MATTIE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1537332 | 10237215 | WORD RONNIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1537333 | 10237214 | WORD THEODIS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1537334 | 10237219 | WORD THOMAS A | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1537335 | 10237157 | WORD VICKIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1537336 | 10165440 | WORD WILLIE H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1537338 | 10181162 | WORD WILLIE B | ROBERT TAYLOR III | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1537341 | 10107954 | WORDEN BERNICE E | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1537342 | 12245188 | WORDEN DARWIN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1537343 | 10107955 | WORDEN ERNEST L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1537344 | 10255003 | WORDEN NANCY | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1537345 | 10288074 | WORDEN NORMAN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1537346 | 10288075 | WORDEN ROBERT J | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY |
| 1537347 | 10255004 | WORDEN ROSEMARY A | LAW OFFICES OF PETER G ANGELOS | 600 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1537349 | 10170354 | WORDEN RUTH | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1537351 | 10181161 | WORDEN SANDRA | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1537356 | 10310883 | WORDLAW WILLIE D | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1537362 | 10143377 | WORDLAW LILLIE D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1537363 | 10106441 | WORFORD LUELLA H | WORKERS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1537364 | 10109492 | WORK CHESTER C | READD MORGAN | CRIS E QUINN |
| 1537365 | 10106442 | WORK CHESTER C | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1537366 | 10109493 | WORK JEAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1537368 | 10109494 | WORK JEAN | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
|  | 10258942 | WORK JODY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
|  | 10218403 | WORK KAREN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
|  |  |  | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
|  |  |  | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1537369 | 10218390 | WORK, JR ARTHUR L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1034986 | 10087148 | WORKMAN BARBARA A | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1040749 | 10088624 | WORKMAN SAMUEL J | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1040750 | 10088625 | WORKMAN AUGUSTINE | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1042829 | 10089541 | WORKMAN RAYE | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1043158 | 10089624 | WORKMAN FRANKLIN L | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1044850 | 10089899 | WORKMAN CLETIS E | SEGAL DAVIS LC | 810 KANAWHA BLVD EAST CHARLESTON WV 24301 |
| 1537373 | 10228698 | WORKMAN MARLA F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1537374 | 10118563 | WORKMAN BERNICE J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1537378 | 10119494 | WORKMAN CAROLINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1537380 | 10253125 | WORKMAN CHARLES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1537382 | 10136436 | WORKMAN CHARLES F | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1537383 | 10253105 | WORKMAN DONNA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1537384 | 10139164 | WORKMAN DONNA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1537385 | 10135829 | WORKMAN DORIS | SPANGENBERG, SHIBLEY & LIBER LLP | PETER J BRODHEAD, ESQ. 2400 NATIONAL CITY CENTER 1900 EAST NINTH STREET CLEVELAND OH 44114 |
| 1267479 | 10267479 | WORKMAN GENEVA C | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1537388 | 10306049 | WORKMAN GLENNA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1306049 | 10235126 | WORKMAN GLENNA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1537391 | 10136484 | WORKMAN JAMES | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1537392 | 10253105 | WORKMAN JANICE | DUKE LAW FIRM | 1025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1537397 | 10139164 | WORKMAN JESSE J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1537398 | 10257621 | WORKMAN JOHN E | WISE JULIAN | 355 COLLEGE AVENUE P.O. BOX 1108 ALTON IL 62002 |
| 1537400 | 10257621 | WORKMAN JOHN E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1537402 | 10306051 | WORKMAN JOHN E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1306051 | 10306051 | WORKMAN JOHN V | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1537403 | 10165451 | WORKMAN JOHN V | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1537405 | 10106303 | WORKMAN KATIE V | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1537406 | 10155189 | WORKMAN LEE R | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMUND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1537408 | 10273666 | WORKMAN MARBLE | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 10273666 | 10149252 | WORKMAN MARY | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 | JAMES F HUMPHREYS ASSOC LC |
| 1537410 | 10149252 | WORKMAN MARY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1537411 | 10135233 | WORKMAN RICHARD | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1537413 | 10267474 | WORKMAN ROBERT J | SPANGENBERG, SHIBLEY & LIBER LLP | PETER J BRODHEAD, ESQ. 2400 NATIONAL CITY CENTER 1900 EAST NINTH STREET CLEVELAND OH 44114 |
| 1149251 | 10149251 | WORKMAN ROMA M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1537418 | 10251176 | WORKMAN RONALD D | CLIMACO CLIMACO LEFKOWITZ PECA WILCOX KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1537420 | 10264729 | WORKMAN RONNIE D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1537421 | 10288966 | WORKMAN SAMUEL D | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1537422 | 10306052 | WORKMAN SHEILA S | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1537423 | 10116915 | WORKMAN SHEILA S | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| | | | | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1537424 | 10264730 | WORKMAN TERESA J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1537428 | 10162232 | WORKMAN, JR HARRY R | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1057673 | 10094592 | WORKS MARY | BALDWIN & BALDWIN, LLP | JACK W BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1537430 | 10211904 | WORKS AUDRY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1537431 | 10192949 | WORKS BELTON D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1537434 | 10145592 | WORKS FLORINE | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 MONROE LA 71207 |
| 1537437 | 10251203 | WORLDS SAMMY L | THE LAW FIRM OF CRYMES PITTMAN WM ROBERTS WILSON JR | P.O. BOX 22995 PO BOX 22995 JACKSON MS 39201 310, PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1011760 | 10082957 | WORLDS THERESA | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1537438 | 10201783 | WORLDS, SR CHARLES E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1537441 | 10109496 | WORLEY ALICE B | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1537444 | 10145562 | WORLEY BERNITA C | LEVIN MIDDLEBROOKS THOMAS ET AL | J PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1537445 | 10251924 | WORLEY CAROLYN G | LEVIN MIDDLEBROOKS THOMAS ET AL | J PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1537445 | 10251954 | WORLEY CAROLYN G | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1537449 | 10198965 | WORLEY DONALD | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1537451 | 10269795 | WORLEY JACK H | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1537453 | 10156624 | WORLEY JAMES W | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1537454 | 10107430 | WORLEY JEFFREY | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 110 HOUSTON TX 77060 |
| 1537455 | 10224562 | WORLEY JOHN D | LEVIN MIDDLEBROOKS THOMAS ET AL | J PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1537456 | 10251923 | WORLEY JOHN C | LEVIN MIDDLEBROOKS THOMAS ET AL | J PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1537456 | 10251955 | WORLEY JOHN C | LAW OFFICE OF JOSEPH F BRUEGGER | 5477 GLEN LAKES DRIVE SUITE 209 LB12 DALLAS TX 75231 |
| 1537458 | 10191838 | WORLEY JOHN D | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1537459 | 10195632 | WORLEY JOHN D | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1537462 | 10269796 | WORLEY MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1537464 | 10260391 | WORLEY MYRA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1537465 | 10115020 | WORLEY RENEE I | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1537466 | 10167431 | WORLEY SHARON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1537467 | 10220390 | WORLEY WILLIAM A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1537468 | 10127627 | WORLEY WILMA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1537469 | 10161271 | WORLEY WINONA | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1537472 | 10270428 | WORLEY, JR TOMMY | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1537473 | 10109495 | WORLEY, SR BURT | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1537474 | 10267582 | WORLINE FLOYD H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1537475 | 10267583 | WORLINE JANET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1063900 | 10096704 | WORNDAHL DOUGLAS W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

Date:05/21/2001
Time:16:46:18
User Name:grace

## W.R. GRACE & CO.-CONN.
### SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
### ASBESTOS CLAIMS
### CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1063900 | 10315393 | WORMDAHL DOUGLAS W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1063901 | 10096705 | WORMDAHL CORINNE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1063901 | 10315394 | WORMDAHL CORINNE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1537481 | 10105048 | WORMLEY IRMA L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1537485 | 10105049 | WORMLEY MARTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1537486 | 10145978 | WORMLEY BEVERLY A | READ MORGAN | CRIS E QUINN 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1537488 | 10143018 | WORMLEY OCTAVIA | READ MORGAN | CRIS E QUINN 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1537487 | 10147221 | WORMLEY EARNEST | READ MORGAN | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1537490 | 10237221 | WORMLEY MARGIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1537489 | 10237221 | WORMLEY PERCY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 830 CRMF FREEWAY SUITE 202 PORTSMOUTH VA 23704 |
| 1537493 | 10268117 | WORMLEY ROBERT C | READ MORGAN | 810 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1537494 | 10105052 | WORMLEY VELDA C | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET PORTSMOUTH VA 23704 |
| 1537495 | 10296249 | WORMLEY RAYMOND | WILLIAM BAILEY LAW FIRM | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1537496 | 10150022 | WORMLEY VALERIE | LAW OFFICES OF PETER NICHOLL | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1685725 | 10150023 | WORMLEY JR PERCY | LANIER WILSON | 1355 PEACHTREE STREET, SUITE 1600 ATLANTA GA 30309 |
| 1537498 | 10160001 | WORMSBY ORA W | LANIER WILSON | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1537499 | 10160052 | WORMSLEY BERNICE | DOFFERMYRE SHIELDS CANFIELD KNOWLES | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1537499 | 10176224 | WORMSLEY BERNICE | KELLEY FERRARO | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1537502 | 10165584 | WORMSLEY JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1537503 | 10176223 | WORMSLEY RAYMOND A | CASCINO VAUGHAN LAW OFFICES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1537504 | 10166696 | WORMSLEY JOHN | FERRARO | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1537504 | 10117363 | WORMSLEY RAYMOND A | FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1537508 | 10166696 | WORMUTH EDWARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1537509 | 10117363 | WORMUTH ELIZABETH | FERRARO & ASSOCIATES | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1537510 | 10117362 | WORMUTH HOWARD | FERRARO & ASSOCIATES | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1537511 | 10166697 | WORMUTH MARILYN | KELLEY FERRARO | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1537511 | 10251765 | WORMUTH MARILYN | PENTON MEDIA | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1537517 | 10252387 | | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1537511 | 10251764 | | DUKE LAW FIRM | ANGELA C BARMEY P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1537512 | 10252388 | | DUKE LAW FIRM | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1537519 | 10117058 | | DUKE LAW FIRM | 28 BRIDGESIDE BLVD. 1792 MT. PLEASANT SC 29465 |
| 1537513 | 10117059 | | DUKE LAW FIRM | 828 GULF BREEZE PKWY. 1792 MT PLEASANT SC 29465 |
| 1537513 | 10274934 | | BARON BUDD | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1537531 | 10259582 | | DAVIS FEDER | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1537532 | 10249044 | | JONES MARTINRIELS TESSENGER | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1537539 | 10166741 | | NESS MOTLEY LOADHOUT RICHARDSON PO | ALICIA CORDOVA 1111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1537544 | 10166971 | | WILLIAM BAILEY LAW FIRM | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1537545 | 12069771 | | WORRILOW | JAMES WOODS |
| 1537546 | 12069772 | WORRILOW PATRICIA | BROOKMAN ROSENBERG | JAMES WOODS 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1537547 | 10105102 | WORNENCROFT RALPH W | THORNTON EARLY | |
| 1002034 | 10080351 | WORSHAM JACK L | ASHCRAFT GEREL | |
| 1537551 | 10270429 | WORSHAM EUGENE | FRAZER DAVIDSON | |
| 1537552 | 10306093 | WORSHAM HARRY | MILLS TIMMONS | |
| 1537556 | 10120508 | WORSHAM LIBBY | WILLIAMS | |
| 1537558 | 10060054 | WORSHAM MARY R | MILLS TIMMONS | |
| 1537561 | 10268017 | WORSHAM, SR JOHN R | BARON BUDD | |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1537562 | 10183387 | WORSHIP ANNIE | COTHREN LAW FIRM | 820 NORTH STATE STREET PO BOX 1329 JACKSON MS |
| 1537563 | 10183388 | WORSHIP ROBERT | COTHREN LAW FIRM | 820 NORTH STATE STREET PO BOX 1329 JACKSON MS |
| 1537564 | 10284188 | WORSLEY FREDA G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1537565 | 10284187 | WORSLEY JAMES H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1537567 | 10109497 | WORST HELEN V | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1532636 | 10080672 | WORTH ROGER O | JOHN BARRETT 240 PORTLAND STREET BOSTON MA 021141706 |
| 1537516 | 10222717 | WORTH VIVIAN S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 2814 |
| 1537577 | 10222716 | WORTH, JR CLARENCE | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 |
| | | | | WOODRIVER IL 62095 |
| 1537578 | 10099667 | WORTH, JR SCOTTIE | DIES DIES | J. DONALD CARONA, JR |
| 1537579 | 10099665 | WORTH, SR SCOTTIE | DIES DIES | J. DONALD CARONA, JR |
| 1537580 | 10105173 | WORTHAM ANNABELL | CUPIT MAXEY | JONATHAN FAIRBANK 304 NORTH CONGRESS STREET P.O. BOX |
| | | | | 22666 PO BOX 22666 JACKSON MS 39225 |
| 1537581 | 10220992 | WORTHAM CAROL A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1537582 | 10251984 | WORTHAM CAROL J | LAW OFFICES OF HERSCHEL HOBSON | 2190 HARRISON AVENUE BEAUMONT TX 77701 |
| 1537585 | 10220087 | WORTHAM DWAYNE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1537586 | 10251983 | WORTHAM HUGH | LAW OFFICES OF HERSCHEL HOBSON | 2190 HARRISON AVENUE BEAUMONT TX 77701 |
| 1537588 | 10105093 | WORTHAM LULA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1537589 | 10119949 | WORTHAM PAULINE H | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| | | | | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1537591 | 10251204 | WORTHAM, SR LEWIS | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1537592 | 10251205 | WORTHEN CHARLIE | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1537596 | 10287950 | WORTHEN DORIS W | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1537597 | 10287951 | WORTHERLY OSIE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| | | | | BLVD. MIAMI FL 331131231 |
| 1537598 | 10287952 | WORTHERLY ROSA L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| | | | | BLVD. MIAMI FL 331131231 |
| 1537600 | 10155201 | WORTHEY ALFONZA | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1537601 | 10141930 | WORTHEY BRENDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1537604 | 10111824 | WORTHEY QUEEN E | CRIS E QUINN | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1055420 | 10093797 | WORTHING CARLEEN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |
| | | | | 75670 |
| 1057675 | 10094693 | WORTHINGTON MARY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |
| | | | | 75670 |
| 1537606 | 10062339 | WORTHINGTON CAROLYN | CHRISTOPHER NRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1537610 | 10062338 | WORTHINGTON DAVID | CHRISTOPHER NRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1537611 | 10183637 | WORTHINGTON HELEN | GEORGE WEBER, III, ESQ. | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR |
| | | | | KNOXVILLE TN 379193399 |
| 1537613 | 10111825 | WORTHINGTON ILOMENE | READ MORGAN | CRIS E QUINN |
| 1537614 | 10256005 | WORTHINGTON JAMES L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1537615 | 10256005 | WORTHINGTON JENNIE J | HISSEY KIENTZ LLP HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1537618 | 10169377 | WORTHINGTON LOUISE W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| | | | | 21210 |
| 1537619 | 10126782 | WORTHINGTON MARY A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1537621 | 10273668 | WORTHINGTON PATRICIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| | | | | 331435186 |
| 1537622 | 10169378 | WORTHINGTON PATRICIA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| | | | | 21210 |
| 1537624 | 10183636 | WORTHINGTON RUSSELL B | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1537625 | 10237222 | WORTHINGTON SAMUEL E | | KNOXVILLE TN 379139399 |
| 1537628 | 10237223 | WORTHINGTON YVONNE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1537635 | 10228686 | WORTHY DOROTHY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1537636 | 10251207 | WORTHY ELMIRA D | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1537637 | 10228687 | WORTHY EUGENE | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 3909201 |
| 1537638 | 10114640 | WORTHY GANES T | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1537640 | 10146405 | WORTHY JACK | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2426 PO BOX 2426 JACKSON MS 392254328 |
| 1537644 | 10289068 | WORTHY JESSIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR PO BOX 1 BAY SPRINGS MS 394220001 |
| 1537649 | 10177648 | WORTHY JOHNIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1537650 | 10289069 | WORTHY JOHNNY | PROVOST UMPHREY | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1537652 | 10146406 | WORTHY KATHRYN | RANCE N ULMER | BRYAN O BLEVINS, JR PO BOX 1 BAY SPRINGS MS 394220001 |
| 1537654 | 10181164 | WORTHY MAEBELLE S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1537655 | 10247676 | WORTHY NINA | RANCE N ULMER | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1537656 | 10184405 | WORTHY ROBERT F | REAUD MORGAN | CRIS E' QUINN |
| 1537662 | 10165378 | WORTHY THOMAS | GREITZER LOCKS | JERRY KRISTAL 110 EAST 55TH STREET 12TH FLOOR NEW YORK NY 10022 |
| 1537669 | 10105050 | WOSK GENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1537670 | 10266572 | WOSRMLEY FLOYD L | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1537671 | 10266571 | WOSSNER AUGUST F | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1537672 | 10237225 | WOSSNER ROSEMARY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1537673 | 10237224 | WOSTAS BONIFAE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1537674 | 10266570 | WOSTAS STEVE J | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1537675 | 10273672 | WOSTKOWSKI ADAM | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1537676 | 10271670 | WOSTROOWSKI LILLIAN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1537677 | 10273669 | WOTHERSPOON ELIZABETH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1537678 | 10192932 | WOTHERSPOON GERALD R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1537680 | 10193111 | WOTIPKA KAY F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1537683 | 10193109 | WOTTRICH ELIZABETH J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1537684 | 10211925 | WOTTRICH KENNETH H | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1537687 | 10211926 | WOULARD JAMES | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1537689 | 10273671 | WOULARD PATTY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1537690 | 10273671 | WOULARD PEARLIE | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1537694 | 10265587 | WOODLAND MARION C | | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1537698 | 10315023 | WOODLAND PLAZ | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1537699 | 10310884 | WOODLAND JR THOMAS | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1537700 | 10276594 | WOODARD CORNELL | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1537701 | 10276595 | WOURMAN MARY A | WILENTZ GOLDMAN SPITZER | 88 PINE STREET NEW YORK NY 10005 |
| 1685431 | 10259841 | WOXHOLDT BERNARD | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV |
| 1537702 | 10315910 | WOYAN A C | WILLIAM C FIELD | 2301 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV |
| 1537703 | 10315909 | WOYAN HAROLD | WILLIAM C FIELD | 2501 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV |
| 1537706 | 10315915 | WOYON HARRY L | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1537707 | 10315916 | WOYON JANICE L | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1537709 | 10269924 | WOYTEK HARVEY W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1537710 | 10269925 | WOYTEK LESTER J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1537720 | 10267744 | WOZNIAK JOSEPH F | RODMAN RODMAN & ALLEN | ALLEN RODMAN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1537721 | 10264731 | WOZNIAK MARILYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1537722 | 10191923 | WOZNIAK RONALD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1537723 | 10184320 | WOZNIAK ROSE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 6508 |
| 1537729 | 10311398 | WOZNIS DOMINIC J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1537730 | 10311399 | WRAGGS CARL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1537732 | 10299435 | WRAGGS ROSE E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1676325 | 10299436 | WRASMAN MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688448 | 10084104 | WRASMAN RALPH J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1020019 | 10097397 | WRAY FRANCES E | WEITZ & LUXENBERG | 810 MADISON AVENUE 18TH FLOOR NEW YORK NY |
| 1066157 | 10260447 | WRAY BETTY L | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1537739 | 10213004 | WRAY DONALD | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1537742 | 10213025 | WRAY EARL | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1537744 | 10232768 | WRAY HAROLD | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1537745 | 10141932 | WRAY JACK | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1537748 | 10226489 | WRAY LAURA | WEITZ & LUXENBERG | 810 MADISON AVENUE 18TH FLOOR NEW YORK NY |
| 1537749 | 10232769 | WRAY RITA | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1537750 | 10251521 | WRAY RUTH | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1537751 | 10360605 | WRAY THOMAS | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1537752 | 12003005 | WRAY VIRGINIA | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1537757 | 10126783 | WREN ETHEL M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1537760 | 10311315 | WREN GLEN | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1537764 | 10145485 | WREN KATHRYN M | PROVOST UMPHREY | BRYAN O BLEVINS, JR 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1537767 | 10276368 | WREN LOVE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1537770 | 10145403 | WRENCH JOHNNIE M | LANIER | CRIS E QUINN 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1537773 | 10115024 | WRENCHER DOROTHY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1537774 | 10145403 | WRENCHER DOROTHY | LANIER | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1537775 | 10162293 | WRENCHER WILMA L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1537777 | 10145402 | WRENCHER JR WILLIAM | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1537778 | 10309578 | WRENFROW WILLIAM E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1537780 | 10150945 | WRENN ALBERT J | REAUD MORGAN | CRIS E QUINN SUITE 900 MIAMI FL 331310201 |
| 1537782 | 10127631 | WRENN ANNIE L | CRIS E QUINN | SUITE 600 HOUSTON TX 77017 |
| 1537788 | 10115025 | WRENN JOANN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1537789 | 10161575 | WRENN LILLIE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1537790 | 10144222 | WREN PETER JAMES | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1537791 | 10275563 | REAUD MORGAN | CRIS E QUINN | |
| 1537796 | 10196770 | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |  |
| 1537797 | 10284943 | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |  |
| 1537798 | 10284943 | WREYFORD JAMES M | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE |  |
| 1537799 | 10284932 | WRIEDT BETTY | LAW OFFICES OF MICHAEL P CASCINO | CHICAGO IL 60604 |
| 1537799 | 10284932 | WRIEDT THOMAS F | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1002708 | 10080552 | WRIGHT JOHN J | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1015738 | 10083338 | WRIGHT ROBERT M | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1015739 | 10083339 | WRIGHT HESTER G | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1019056 | 10083820 | WRIGHT DONNIE O | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1020417 | 10084138 | WRIGHT FREDDIE D | ROWLAND ROWLAND | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379012111 |
| 1020418 | 10084139 | WRIGHT BOBBIE S | ROWLAND ROWLAND | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379012111 |
| 1020587 | 10084175 | WRIGHT JULIAN W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1020588 | 10084176 | WRIGHT MARGARET H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1025308 | 10084855 | WRIGHT HILLMAN N | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1025309 | 10084856 | WRIGHT MARIE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1029202 | 10085978 | WRIGHT CHARLES L | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1029803 | 10086159 | WRIGHT WILLIAM | TERRANCE M. JOHNSON | COLLEEN HICKEY |
| 1029814 | 10086160 | WRIGHT CHARLOTTE | TERRANCE M. JOHNSON | COLLEEN HICKEY |
| 1032385 | 10086846 | WRIGHT FRED E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1032386 | 10086847 | WRIGHT BRIDGET | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1041767 | 10089131 | WRIGHT SYLVIA J | REAUD MORGAN | CRIS E QUINN |
| 1050907 | 10091373 | WRIGHT BOBBIE S | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1053613 | 10093082 | WRIGHT GEORGE | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1058677 | 10089487 | WRIGHT CLAYTON J | ROBLES GONAZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1059305 | 10094977 | WRIGHT JUANITA | PROVOST UMPHREY | BRYANT O BLEVINS ST.331310201 |
| 1061921 | 10096011 | WRIGHT KENNETH E | ROBLES GONAZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061922 | 10096012 | WRIGHT MARGARET | ROBLES GONAZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1537800 | 10162759 | WRIGHT ADA M | MCKERNAN CLEGG WALKER | CRIS E QUINN 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1537804 | 10111829 | WRIGHT ALBERTA | REAUD MORGAN | CRIS E QUINN 321 SOUTH MAIN STREET P.O. BOX 6067 PROVIDENCE RI |
| 1537805 | 10277391 | WRIGHT ALETHIA | NESS MOTLEY LOADHOLT RICHARDSON PO | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1537806 | 10266473 | WRIGHT ALEXANDER | LAW OFFICES OF PETER NICHOLL | 29406067 |
| 1537807 | 10282218 | WRIGHT ALFRED | J RONALDRRISH | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1537809 | 10248275 | WRIGHT ALICE | DUKE LAW FIRM | 220 ROSE LANE LAUREL MS 39443 |
| 1537812 | 10284087 | WRIGHT ALICE | BRAYTON PURCELL | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1537813 | 10260577 | WRIGHT ALLISTER M | KELLEY FERRARO | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| | | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1537814 | 10241995 | WRIGHT ALMA A | MIDDLETON MATHIS ADAMS TATE | CLEVELAND OH 44114 |
| 1537815 | 10124376 | WRIGHT ALMA | WILLIAM BAILEY LAW FIRM | 6220 DRAYTON STREET PO BOX 10006 SAVANNAH GA 31412 |
| 1537816 | 10274022 | WRIGHT ALPHONSE C | PROVOST UMPHREY | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1537827 | 10287786 | WRIGHT ANNIE L | NIX LAW FIRM | BRYAN O BLEVINS, JR |
| 1537828 | 10252491 | WRIGHT ANNIE | FERRARO & ASSOCIATES | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| | | | | ANA M RIVERO 3520 S.I. FINANCIAL CENTER 200 S. BISCAYNE |
| 1537829 | 10110375 | WRIGHT ANNIE | WRIGHT ANNIE | BLVD. MIAMI FL 331112331 |
| 1537833 | 10245204 | WRIGHT ARLEN E | PRITCHARD LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1537836 | 10186764 | WRIGHT ARLUSTER | FOSTER SEAR | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| | | | | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1537837 | 10163831 | WRIGHT ARMOND | CRIPPEN CLINE LC | ARLINGTON TX 76006 |
| 1537838 | 10180072 | WRIGHT ARTHUR | RANCE N ULMER | 310 SOUTH MAINE SUITE 1200 SALT LAKE CITY UT 84101 |
| 1537840 | 10127632 | WRIGHT ARTIE | WILLIAM BAILEY LAW FIRM | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1537841 | 10262908 | WRIGHT AUBORT M | BARON BUDD | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1537843 | 10150596 | WRIGHT B M | PROVOST UMPHREY | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1537844 | 10155150 | WRIGHT BARBARA B | WILLIAM BAILEY LAW FIRM | BRYAN O BLEVINS, JR |
| 1537845 | 10201129 | WRIGHT BARBARA | KELLEY FERRARO | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| | | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1537847 | 10197064 | WRIGHT BARBARA | WYSOKER, GLASSER & WEINGARTNER | CLEVELAND OH 44114 |
| 1537848 | 10139165 | WRIGHT BARBARA | HARTLEY O'BRIEN | 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1537849 | 10104070 | WRIGHT BARBARA | CASCINO VAUGHAN LAW OFFICES | 827 MAIN STREET WHEELING WV 26003 |
| 1537853 | 10164291 | WRIGHT BENNIE | GILLENWATER, NICHOL & AMES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| | | | | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM |
| 1537854 | 10284632 | WRIGHT BERNARD A | KELLEY FERRARO | DRIVE KNOXVILLE TN 37919 |
| | | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1537856 | 10135151 | WRIGHT BERNICE | KELLEY FERRARO | CLEVELAND OH 44114 |
| 1537857 | 10264737 | WRIGHT BERNICE | KELLEY FERRARO | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| | | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1537858 | 10154393 | WRIGHT BERTHA | READ MORGAN | CLEVELAND OH 44114 |
| 1537859 | 10225101 | WRIGHT BESSIE | DONALDSON BLACK | CRIS E QUINN |
| 1537860 | 10197238 | WRIGHT BESSIE | HARVIT SCHWARTZ LC | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1537861 | 10200392 | WRIGHT BETTY J | KELLEY FERRARO | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| | | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1537864 | 10119875 | WRIGHT BETTY J | JAMES F HUMPHREYS ASSOC LC | CLEVELAND OH 44114 |
| | | | | CINDY KIRILINGER 707 VIRGINIA STREET EAST BANK ONE |
| 1537865 | 10188564 | WRIGHT BETTY L | | CENTER SUITE 1113 CHARLESTON WV 25301 |
| | | | | CINDY KIRILINGER 707 VIRGINIA STREET EAST BANK ONE |
| 1537867 | 10160388 | WRIGHT BETTY | LANIER WILSON | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1537869 | 10143380 | WRIGHT BETTY | READ MORGAN | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1537870 | 10289073 | WRIGHT BILLY J | RANCE N ULMER | CRIS E QUINN |
| 1537871 | 10241916 | WRIGHT BILLY J | LAW OFFICES OF OTTERSON KEAHEY | PO BOX 1 BAY SPRINGS MS 394220001 |
| | | | | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL |
| 1537874 | 10109498 | WRIGHT BILLY P | WILLIAM BAILEY LAW FIRM | 352092636 |
| 1537875 | 10237234 | WRIGHT BILLY R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1537876 | 10314671 | WRIGHT BILLY R | LAW OFFICES OF PETER G. ANGELOS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| | | | | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 |
| | | | | NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |

Page:6624 of 6508

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1537878 | 10204818 | WRIGHT BILLY | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1537881 | 10191629 | WRIGHT BOBBY J | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1537881 | 10200943 | WRIGHT BOBBY J | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1537884 | 10188171 | WRIGHT BOBBY R | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1537887 | 10113363 | WRIGHT BRENDA F | LOUIS S ROBLES | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1537889 | 10273677 | WRIGHT BRENDA | LANIER WILSON | DAVID M LIPMAN, P.A. |
| | | | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1537890 | 10172310 | WRIGHT BRENDA | KELLEY FERRARO | 5116 |
| | | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1537991 | 10128643 | WRIGHT BRINCE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1537895 | 10186196 | WRIGHT BURT R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1537896 | 10105965 | WRIGHT CALLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1537899 | 10150636 | WRIGHT CALVIN | CRIS E QUINN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1537901 | 10188024 | WRIGHT CARL R | FOSTER SEAR | ARLINGTON TX 76006 |
| 1537903 | 10101404 | WRIGHT CARLA M | CUMBEST, CUMBEST, HUNTER, MCCORMICK | 729 WATTS AVENUE PO BOX 128 PASCAGOULA MS 39568 |
| 1537904 | 10115396 | WRIGHT CARLEAN | WILLIAM DAVIDSON LAW FIRM | DAVID W MCCOY PO BOX 2185 JACKSON MS 39568128 |
| 1537915 | 10215015 | WRIGHT CAROLL | FRAZER DAVIDSON | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1537906 | 10307925 | WRIGHT CARLIN S | JAMES F HUMPHREYS ASSOC LC | 120 N CONGRESS STREET SUITE 1225 JACKSON MS 39201 |
| | | | | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE |
| 1537908 | 10146350 | WRIGHT CAROL | READ MORGAN | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1537909 | 10126790 | WRIGHT CAROL | NIX LAW FIRM | CRIS E QUINN |
| 1537910 | 10197495 | WRIGHT CAROLEE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1537911 | 10187077 | WRIGHT CAROLINE E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1537912 | 10185499 | WRIGHT CAROLYN | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1537913 | 10181166 | WRIGHT CARRA H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1537914 | 10142028 | WRIGHT CARRIE J | READ MORGAN | CRIS E QUINN |
| 1537915 | 10255165 | WRIGHT CARROLL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1537916 | 10146937 | WRIGHT CARRY S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1537917 | 10117792 | WRIGHT CATHERINE | FERRARO & ASSOCIATES | ANA M NAVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331311231 |
| 1537919 | 10162760 | WRIGHT CATHERINE | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1537920 | 10307923 | WRIGHT CATHERN S | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1537921 | 10210912 | WRIGHT CHARLES A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1537922 | 10158850 | WRIGHT CHARLES A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 800 MIAMI FL 331310201 |
| 1537928 | 10149113 | WRIGHT CHARLES F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1537933 | 10274074 | WRIGHT CHARLES R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1537938 | 10233955 | WRIGHT CHARLES | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1537939 | 10148331 | WRIGHT CHARLES | LANIERRKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1537943 | 10167005 | WRIGHT CHERIE | READ MORGAN | CRIS E QUINN |
| | | | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1537944 | 10169453 | WRIGHT CHERYL A | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1537946 | 10199121 | WRIGHT CHESTER P | CHRISTOPHER MRKS | PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1537947 | 10126788 | WRIGHT CLARA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |

Page:6425 of 6508

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1537948 | 10309974 | WRIGHT CLARA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1537954 | 10165045 | WRIGHT CLAUDE M | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1537955 | 10209321 | WRIGHT CLAUDE R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1537956 | 10204819 | WRIGHT CLAUDE | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1537957 | 10268767 | WRIGHT CLIDE E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1537958 | 10255419 | WRIGHT CLIFFORD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1537960 | 10156610 | WRIGHT CLYDE D | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1537962 | 10264735 | WRIGHT CONNIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1537964 | 10265861 | WRIGHT CURTIS | LANIERKKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1537967 | 10273672 | WRIGHT DANNY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1537967 | 10273673 | WRIGHT DANNY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1537969 | 10307922 | WRIGHT DARKIS F | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1537972 | 10220128 | WRIGHT DAVID J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1537975 | 10195612 | WRIGHT DEANNA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1537977 | 10311259 | WRIGHT DEBORAH | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1537978 | 10257400 | WRIGHT DEBORAH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1537980 | 10161954 | WRIGHT DELORIS L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1537981 | 10255514 | WRIGHT DELORIS | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1537982 | 10154520 | WRIGHT DELTA | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1537988 | 10284442 | WRIGHT DOLOROS | WILLIAM BAILEY LAW FIRM | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1537989 | 10221643 | WRIGHT DON L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1537993 | 10266532 | WRIGHT DONALD D | THE LAW FIRM OF LARRY NORRIS | JAMES FERGUSON PO BOX 8 HATTIESBURG MS 39401 |
| 1537994 | 10311258 | WRIGHT DONALD F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1537994 | 10292836 | WRIGHT DONALD F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1537997 | 10252663 | WRIGHT DONALD W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1537999 | 10270685 | WRIGHT DONALD R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1538003 | 10171088 | WRIGHT DONNIE | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1538004 | 10155225 | WRIGHT DORA L | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 830 MARION E. TAYLOR BUILDING KY 402030308 LOUISVILLE |
| 1538005 | 10186765 | WRIGHT DORA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1538009 | 10112767 | WRIGHT DORIS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1538012 | 10261285 | WRIGHT DOROTHY A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1538013 | 10190023 | WRIGHT DOROTHY J | HAWKINS & NORRIS | CARLA T SCHEMMEL 2501 GRAND AVENUE, SUITE C DES MOINES IA 50312 |
| 1538014 | 10182569 | WRIGHT DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1538014 | 10183079 | WRIGHT DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1538018 | 10162848 | WRIGHT DOROTHY | MCKERNAN CLEGG WALKER | CLEVELAND OH 44114 |
| 1538020 | 10306057 | WRIGHT DORTHA J | JAMES F HUMPHREYS ASSOC LC | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1538021 | 10162847 | WRIGHT DUNK | MCKERNAN CLEGG WALKER | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1538023 | 10187746 | WRIGHT EARL | JENKINS RHON | |
| 1538030 | 10112419 | WRIGHT EDDIE | DAVIS LEWIS | |
| 1538030 | 10306058 | WRIGHT EDDIE | DAVIS LEWIS | 801 CHERRY STREET PO BOX 1287 FORT WORTH TX 67101 |
| 1538033 | 10977775 | WRIGHT EDGAR H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1538036 | 10289074 | WRIGHT EDWARD E | RANCE N ULMER | P O BOX 227 BAY SPRINGS MS 394220001 |
| 1538036 | 10314674 | WRIGHT EDWARD | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1538040 | 10264734 | WRIGHT EDWIN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1538043 | 10264739 | WRIGHT ELEANOR M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1538044 | 10277392 | WRIGHT ELI | NESS MOTLEY LOADHOLT RICHARDSON PO | 321 SOUTH MAIN STREET P.O. BOX 6067 PROVIDENCE RI 02940 |
| 1538046 | 10124616 | WRIGHT ELIZABETH | GEORGE W HOWARD III | ROBERT O SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1538049 | 10123143 | WRIGHT ELMA | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1538050 | 10233972 | WRIGHT ELMO | LANIERKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1538051 | 10169903 | WRIGHT ELROY | SILBER PEARLMAN | ROGER WORTHINGTON 2711 N. HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1538053 | 10251208 | WRIGHT EMMA W | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1538054 | 10165046 | WRIGHT ERMA | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1538055 | 10314306 | WRIGHT ERNESTINE | READ MORGAN | CRIS E QUINN |
| 1538058 | 10314305 | WRIGHT ESSIE M | READ MORGAN | CRIS E QUINN |
| 1538059 | 10010499 | WRIGHT ETHEL R | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1538060 | 10107924 | WRIGHT EULA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1538061 | 10312075 | WRIGHT EUNICE E | READ MORGAN | CRIS E QUINN |
| 1538062 | 10154394 | WRIGHT EVA | READ MORGAN | CRIS E QUINN |
| 1538065 | 10126784 | WRIGHT FANNIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1538066 | 10225100 | WRIGHT FELIX D | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1538067 | 10197237 | WRIGHT FELIX D | HARVEY SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1538068 | 10161745 | WRIGHT FLORENA | HARTLEY O BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1538069 | 10166198 | WRIGHT FLORREA R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1538071 | 10251258 | WRIGHT FRANCES E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1538072 | 10209322 | WRIGHT FRANCES M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392543328 |
| 1538073 | 10201796 | WRIGHT FRANK A | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1538078 | 10183284 | WRIGHT FRANK | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1538079 | 10115395 | WRIGHT FRANK | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1538081 | 10152613 | WRIGHT FRANKLIN O | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 313112201 |
| 1538082 | 10185473 | WRIGHT FRANKLIN | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1538085 | 10211320 | WRIGHT FRED W | PRITCHARD LAW FIRM | P.O. BOX 1707 PASCAGOULA MS 395681704 |
| 1538088 | 10181080 | WRIGHT FRED | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1538089 | 10160154 | WRIGHT FREDA M | READ MORGAN | CRIS E QUINN 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1538098 | 10123142 | WRIGHT FREDDIE P | LAW OFFICES OF ANDREW WATERS | CARIHVN N LUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1538096 | 10165718 | WRIGHT GARY D | SUTTER & ENSLEIN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1538099 | 10193630 | WRIGHT GAY | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1538095 | 10193630 | WRIGHT GAY | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1538097 | 10372926 | WRIGHT GENE A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1538100 | 10159791 | WRIGHT GEORGE R | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1538103 | 10264738 | WRIGHT GEORGE W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1538104 | 10257396 | WRIGHT GERALD A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1538105 | 10157042 | WRIGHT GERALD J | MCGARVEY HEBERLING SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1538106 | 10157042 | WRIGHT GERALDINE D | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1538108 | 10207230 | WRIGHT GLENN D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1538109 | 10207230 | WRIGHT GLORIA A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1538110 | 10115026 | WRIGHT GLORIA L | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1538111 | 10677592 | WRIGHT GLORIA M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1538112 | 10144590 | WRIGHT GLORIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1538115 | 10229158 | WRIGHT GRACE | RANIER KEYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331331104 |
| 1538116 | 10146349 | WRIGHT GRADY G | READ MORGAN | CRIS E QUINN |
| 1538114 | 10273674 | WRIGHT GRAHAM | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1538119 | 10192379 | WRIGHT GUY N | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1538118 | 10248459 | WRIGHT GWEN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD., SUITE 450 ARLINGTON TX 76103 |
| 1538122 | 10206707 | WRIGHT HARLEY M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1538127 | 10258202 | WRIGHT HARRY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1538129 | 10274696 | WRIGHT HARVEY M | JONES MARTINREIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1538125 | 10248896 | WRIGHT HARVEY M | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1538131 | 10141610 | WRIGHT HARVEY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1538132 | 10181167 | WRIGHT HAZEL | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1538133 | 10207951 | WRIGHT HEATHER D | WEINSTEIN BERGMAN | 1201 THIRD AVENUE SUITE 5300 SEATTLE WA 981013000 |
| 1538134 | 10153188 | WRIGHT HELEN L | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1538141 | 10190501 | WRIGHT HENRIETTA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1538143 | 10145979 | WRIGHT HILLIARD | READ MORGAN | CRIS E QUINN |
| 1538144 | 10120484 | WRIGHT HOLLIS L | READ MORGAN | CRIS E QUINN |
| 1538149 | 10224941 | WRIGHT HOMER | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1538150 | 10203637 | WRIGHT IMA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1538151 | 10268696 | WRIGHT IMA J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1538152 | 10225242 | WRIGHT INA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1538155 | 10207627 | WRIGHT IRENE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1538160 | 10149419 | WRIGHT JAMES A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1538162 | 10207626 | WRIGHT JAMES A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1538163 | 10265946 | WRIGHT JAMES E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1538164 | 10265946 | WRIGHT JAMES E | | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| | | | | CLEVELAND OH 44114 |
| 1538166 | 10236663 | WRIGHT JAMES E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1538173 | 10183389 | WRIGHT JAMES L | COTHREN LAW FIRM | 820 NORTH STATE STREET PO BOX 1329 JACKSON MS 392151329 |
| 1538174 | 10306059 | WRIGHT JAMES L | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1538176 | 10241994 | WRIGHT JAMES M | MIDDLETON MATHIS ADAMS TATE | 622 DRAYTON STREET PO BOX 10006 SAVANNAH GA 31412 |
| 1538177 | 10109502 | WRIGHT JAMES M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1538180 | 10222056 | WRIGHT JAMES R | FOSTER SEAR | 360 PLACE OFFICE PARK SUITE 145 ARLINGTON TX 76006 |
| 1538181 | 10157041 | WRIGHT JAMES W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1538186 | 10289075 | WRIGHT JAMES | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1538188 | 10282961 | WRIGHT JEAN G | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1538189 | 10289077 | WRIGHT JEAN | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1538190 | 10248888 | WRIGHT JEAN | NESS MOTLEY LOADHOLT RICHARDSON | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1538191 | 10123409 | WRIGHT JEAN | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1538192 | 10314311 | WRIGHT JEAN | REAID MORGAN | CRIS E QUINN |
| 1538194 | 10251257 | WRIGHT JEFFERSON P | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1538196 | 10140980 | WRIGHT JERLINE | YOUNG RILEY DUDLEY DEBROTA | 277 EAST 12TH STREET INDIANAPOLIS IN 462025508 |
| 1538199 | 10224961 | WRIGHT JERRY L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1538200 | 10181169 | WRIGHT JERRY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1538201 | 10229668 | WRIGHT JESSE E | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1538201 | 10306060 | WRIGHT JESSE N | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 156 E 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1538203 | 10131199 | WRIGHT JESSE N | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1538204 | 10114512 | WRIGHT JESSE | IGNATOWSKI | |
| 1538208 | 10282960 | WRIGHT JESSE | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1538211 | 10143379 | WRIGHT JIMMY B | CRIS E QUINN | CRIS E QUINN |
| 1538214 | 10162758 | WRIGHT JOANNE S | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1538219 | 10194406 | WRIGHT JOHN M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1538223 | 10289076 | WRIGHT JOHN W | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1538228 | 10011853 | WRIGHT JOHN | REAID MORGAN | CRIS E QUINN |
| 1538230 | 10151209 | WRIGHT JOHNNY L | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1538231 | 10185500 | WRIGHT JOHNNY L | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1538232 | 10189073 | WRIGHT JOHNNY W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1538234 | 10192378 | WRIGHT JOSEPH C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1538239 | 10169569 | WRIGHT JOSEPH | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1538241 | 10165580 | WRIGHT JOSEPH | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1538243 | 10260219 | WRIGHT JOSEPH | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1538245 | 10164290 | WRIGHT JOSEPH | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1538248 | 10230901 | WRIGHT JOYCE | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1538249 | 10237229 | WRIGHT JOYCE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1538250 | 10136618 | WRIGHT JOYCE | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1538251 | 10206708 | WRIGHT JUDY M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1538253 | 10273863 | WRIGHT JUNIOUS | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1538257 | 10311288 | WRIGHT KENNETH E | KUGLER | |
| 1538258 | 10118122 | WRIGHT KENNETH E | RAMSEY ANDREWS | |
| 1538262 | 10217802 | WRIGHT KENNETH H | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1538263 | 10192271 | WRIGHT KENNETH R | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1538264 | 10224206 | WRIGHT KENNETH | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1538268 | 10105055 | WRIGHT JANENE | WEILL | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1538269 | 10208239 | WRIGHT LANIER D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1538270 | 10112766 | WRIGHT LARRY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1538271 | 10172309 | WRIGHT LARRY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1538273 | 10109504 | WRIGHT LAURA L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1538275 | 10216253 | WRIGHT LAURA | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1538276 | 10251398 | WRIGHT LAUREEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1538280 | 10174852 | WRIGHT LAYTON L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1538282 | 10314309 | WRIGHT LEELA M | READ MORGAN | CRIS E QUINN |
| 1538283 | 10229151 | WRIGHT LELAND | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1538284 | 10111854 | WRIGHT LELLA K | READ MORGAN | CRIS E QUINN |
| 1538286 | 10115027 | WRIGHT LEON O | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1538287 | 10214562 | WRIGHT LEON | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1538291 | 10210460 | WRIGHT LILLIAN | PROVOST UMPHREY | BRYAN O ELEVINS, JR |
| 1538292 | 10163407 | WRIGHT LILLIE B | SILBER PEARLMAN | ROGER NORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1538293 | 10170535 | WRIGHT LILLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1538294 | 10186939 | WRIGHT LINDA F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1538296 | 10289077 | WRIGHT LINDA J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1538297 | 10181165 | WRIGHT LINDA S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1538298 | 10241917 | WRIGHT LINDA | LAW OFFICES OF GTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 35209636 |
| 1538300 | 10258203 | WRIGHT LINDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1538301 | 10266220 | WRIGHT LINDA | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1538303 | 10144116 | WRIGHT LOIS | READ MORGAN | CRIS E QUINN |
| 1538304 | 10147928 | WRIGHT LOIS | HAWKINS QUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1538306 | 10124858 | WRIGHT LORENE D | BARON BUDD | ANGELA C BARNEY |
| 1538307 | 10292490 | WRIGHT LORING | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1538308 | 10237233 | WRIGHT LORRAINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1538310 | 10307921 | WRIGHT LOU E | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1538312 | 10315153 | WRIGHT LOUISE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1538316 | 10174853 | WRIGHT LUCILLE O | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1538317 | 10171100 | WRIGHT LUCY M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |

W. R. GRACE & CO. - CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1538318 | 10135517 | WRIGHT LUCY M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 21210 |
| 1538320 | 10102184 | WRIGHT LYNNE C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1538322 | 10146501 | WRIGHT MACK | PROVOST UMPHREY | BRYAN O BLEVINS JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1538323 | 10103473 | WRIGHT MACLE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1538325 | 10314304 | WRIGHT MARGARET C | READ MORGAN | CRIS E QUINN |
| 1538327 | 10289078 | WRIGHT MARGARET M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1538328 | 10229683 | WRIGHT MARGARET M | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1538330 | 10306061 | WRIGHT MARGARET | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1538332 | 10192950 | WRIGHT MARGIE A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1538333 | 10314307 | WRIGHT MARIE A | READ MORGAN | CRIS E QUINN |
| 1538335 | 10252665 | WRIGHT MARION B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1538336 | 10219889 | WRIGHT MARION E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1538337 | 10195850 | WRIGHT MARION | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1538338 | 10268768 | WRIGHT MARLENE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1538339 | 10130017 | WRIGHT MARLENE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1538340 | 10322065 | WRIGHT MARQUERITE C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1538341 | 10306062 | WRIGHT MARQUITA | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1538343 | 10142701 | WRIGHT MARTHA J | READ MORGAN | CRIS E QUINN |
| 1538345 | 10127629 | WRIGHT MARTHA H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1538346 | 10314673 | WRIGHT MARTHA N | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1538349 | 10237231 | WRIGHT MARY A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1538350 | 10267089 | WRIGHT MARY F | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1538351 | 10267889 | WRIGHT MARY G | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1538352 | 10114684 | WRIGHT MARY J | LANTER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1538354 | 10113948 | WRIGHT MARY L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1538355 | 10105054 | WRIGHT MARY R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1538358 | 10126787 | WRIGHT MARY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1538359 | 10140979 | WRIGHT MARY | YOUNG RILEY DUDLEY DEBROTA | 277 EAST 12TH STREET INDIANAPOLIS IN 462025508 |
| 1538360 | 10216254 | WRIGHT MATTHEW | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1538363 | 10218093 | WRIGHT MATTHEW | READ MORGAN | CRIS E QUINN |
| 1538365 | 10118091 | WRIGHT MAURICE G | READ MORGAN | CRIS E QUINN |
| 1538366 | 10119942 | WRIGHT MAXIM | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1538367 | 10211623 | WRIGHT MELINDA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1538368 | 10211542 | WRIGHT MELVIN P | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1538372 | 10170533 | WRIGHT MERRY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1538373 | 10150638 | WRIGHT MICHAEL J | READ MORGAN | CRIS E QUINN |
| 1538374 | 10275676 | WRIGHT MICHAEL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1538376 | 10210913 | WRIGHT MINNIE R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1538377 | 10135152 | WRIGHT MINNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1538378 | 10150639 | WRIGHT MURRAY J | READ MORGAN | CRIS E QUINN |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1538379 | 10224691 | WRIGHT NANCY A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1538379 | 10277356 | WRIGHT NANCY A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1538382 | 10273675 | WRIGHT NANCY D | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1538383 | 10289079 | WRIGHT NANCY S | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1538384 | 10252664 | WRIGHT NANCY S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1538385 | 10285172 | WRIGHT NANCY S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1538386 | 10191503 | WRIGHT NANCY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1538388 | 10171597 | WRIGHT NATHANIEL | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 7574 |
| 1538390 | 10150640 | WRIGHT NATHANIEL | REAID MORGAN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1538392 | 10246343 | WRIGHT NELWYN J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1538393 | 10193146 | WRIGHT NINA L | HARVEY D PEYTON ESQUIRE | 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1538394 | 10261286 | WRIGHT NOLAN | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1538396 | 10264458 | WRIGHT NORMAN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1538397 | 10165960 | WRIGHT OCTAVIUA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1538400 | 10105560 | WRIGHT ODESSA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1538405 | 10309973 | WRIGHT ORVILLE C | ROBLES GONZALEZ | LGSI SCHOOL BANK BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1538411 | 10145705 | WRIGHT PATRICIA | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1538412 | 10105962 | WRIGHT PATRICIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1538411 | 10139167 | WRIGHT PATRICIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1538415 | 10150053 | WRIGHT PAUL B | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1538417 | 10187206 | WRIGHT PAUL H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1538419 | 10163769 | WRIGHT PAUL | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1538421 | 10149105 | WRIGHT PAULETTE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1538422 | 10111827 | WRIGHT PEGGY O | READ MORGAN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1538423 | 10139166 | WRIGHT PERRY C | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1538424 | 10273678 | WRIGHT PETER | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1538426 | 10145704 | WRIGHT PETER | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1538430 | 10288217 | WRIGHT PHYLLIS R | MICHAEL B. SERLING, P.C. | MICHAEL B. SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1538431 | 10161955 | WRIGHT PHYLLIS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1538432 | 10105964 | WRIGHT QUEEN E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1538433 | 10164521 | WRIGHT RACHEL A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1538434 | 10282378 | WRIGHT RALPH C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1538435 | 10314308 | WRIGHT RALPH | READ MORGAN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1538438 | 10101884 | WRIGHT RANDALL | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1538441 | 10161634 | WRIGHT RAYMOND | READ MORGAN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1538443 | 10229907 | WRIGHT RAYMOND O | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1538445 | 10165386 | WRIGHT RAYMOND O | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1538446 | 10155224 | WRIGHT RAYMOND | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1538449 | 10224634 | WRIGHT RICHARD S | HISSEY KIENTZ | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1538451 | 10122428 | WRIGHT RITA | GREEN HERRON | 440 LOUISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1538453 | 10155604 | WRIGHT ROBERT D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1538457 | 10117327 | WRIGHT ROBERT F | FERRARO & ASSOCIATES | ARLINGTON TX 76006 ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331121231 |
| 1538459 | 10172416 | WRIGHT ROBERT S | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1538461 | 10164520 | WRIGHT ROBERT W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331121231 |
| 1538465 | 10242315 | WRIGHT ROBERT | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1538466 | 10166593 | WRIGHT ROBERT | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1538469 | 10158789 | WRIGHT RONALD L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1538470 | 10284633 | WRIGHT RONALD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1538472 | 10197063 | WRIGHT RONALD | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1538474 | 10170534 | WRIGHT ROSCOE S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1538475 | 10158593 | WRIGHT ROSCOE S | TAYLLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1538476 | 10181168 | WRIGHT ROSE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1538477 | 10255420 | WRIGHT ROSE | KELLEY FERRARO | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1538480 | 10200331 | WRIGHT ROY L | FOSTER SEAR | CRIS E QUINN 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1538481 | 10237227 | WRIGHT ROZZIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | ARLINGTON TX 76006 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1538482 | 10181828 | WRIGHT RUBY | READ MORGAN | 2011 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1538485 | 10193371 | WRIGHT RUBY A | WARTNICK CHABER HAROWITZ TIGERMAN | DAVID M. LIPMAN, P.A. 2011 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1538486 | 10285592 | WRIGHT RUTH | HARVIT SCHWARTZ LC | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431186 |
| 1538487 | 10273680 | WRIGHT RUTH | DAVID M. LIPMAN, P.A. | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1538488 | 10183285 | WRIGHT RUTH | FOSTER SEAR | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1538489 | 10237235 | WRIGHT RUTHIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1538490 | 10187207 | WRIGHT SALLY J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1538491 | 10260578 | WRIGHT SALLY K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1538493 | 10306876 | WRIGHT SALLY | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1538495 | 10110374 | WRIGHT SAMMIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1538498 | 10117328 | WRIGHT SANDRA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331121231 |
| 1538502 | 10183390 | WRIGHT SHIRLEY | COTHREN LAW FIRM | 820 NORTH STATE STREET PO BOX 1329 JACKSON MS 391151329 |
| 1538507 | 10285593 | WRIGHT STANLEY R | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1538511 | 10244644 | WRIGHT SYBIL J | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1538513 | 10120884 | WRIGHT SYLVIA O | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1538517 | 10182568 | WRIGHT THOMAS E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1538521 | 10150641 | WRIGHT THOMAS | READ MORGAN | CRIS E QUINN |
| 1538521 | 10154406 | WRIGHT THOMAS | READ MORGAN | CRIS E QUINN |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1538521 | 10154519 | WRIGHT THOMAS | REAUD MORGAN | CRIS E QUINN |
| 1538525 | 10196772 | WRIGHT TOMMIE E | VARAS MORGAN | P.O. BOX 886 PO BOX 886 |
| 1538526 | 10224570 | WRIGHT TOMMIE E | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1538527 | 10167004 | WRIGHT TOMMY M | GILLENWATER, NICHOL & AMES | H DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1538528 | 10213990 | WRIGHT TOMMY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1538532 | 10237228 | WRIGHT TUNNELL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1538533 | 10163832 | WRIGHT VALARIE | CRIPPEN CLINE LC | 310 SOUTH MAINE SUITE 1200 SALT LAKE CITY UT 84101 |
| 1538534 | 10311200 | WRIGHT VERNA L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1538535 | 10217616 | WRIGHT VERNEDDEN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1538540 | 10314575 | WRIGHT VIRGINIA | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1538541 | 10273679 | WRIGHT VOLETTA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 5186 |
| 1538543 | 10159914 | WRIGHT WALTER C | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 1117 |
| 1538545 | 10310885 | WRIGHT WALTER L | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1538546 | 10112269 | WRIGHT WALTER S | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 3493 |
| 1538547 | 10283392 | WRIGHT WALTER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1538551 | 10165387 | WRIGHT WANDA J | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1538552 | 10197791 | WRIGHT WANDA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1538553 | 10109500 | WRIGHT WANDA A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1538555 | 10300022 | WRIGHT WAYNE A | HAWKINS & NORRIS | CARLA T SCHEMMEL 2511 GRAND AVENUE , SUITE C DES MOINES IA 50312 |
| 1538556 | 10247559 | WRIGHT WAYNE F | SILBER PEARLMAN | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1538559 | 10246334 | WRIGHT WILBER B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1538560 | 10197274 | WRIGHT WILBUR | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1538564 | 10207628 | WRIGHT WILLIAM A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1538566 | 10207629 | WRIGHT WILLIAM B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1538567 | 10247239 | WRIGHT WILLIAM B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 751942281 |
| 1538570 | 10314312 | WRIGHT WILLIAM J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 751942281 |
| 1538571 | 10163399 | WRIGHT WILLIAM G | SILBER PEARLMAN | CRIS E QUINN |
| 1538573 | 10117791 | WRIGHT WILLIAM H | FERRARO & ASSOCIATES | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1538575 | 10185501 | WRIGHT WILLIAM J | UMPHREY EDDINS CARVER | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1538577 | 10150513 | WRIGHT WILLIAM L | PROVOST UMPHREY | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1538578 | 10246511 | WRIGHT WILLIAM L | BARON BUDD | BRYAN O BLEVINS, JR |
| 1538579 | 10149927 | WRIGHT WILLIAM L | HAWKINS GUINN | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 751942281 |
| 1538583 | 10119814 | WRIGHT WILLIAM V | FLANNERY | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1538585 | 10237223 | WRIGHT WILLIAM | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1538593 | 10266533 | WRIGHT WILLIE J | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON STREET PO BOX 8 HATTIESBURG MS |
| 1538595 | 10283940 | WRIGHT WILLIE L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 751942281 |
| 1538597 | 10109505 | WRIGHT WILLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

Date:05/17/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1538601 | 10224207 | WRIGHT, WILMA | PARKER RRS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1538602 | 10161153 | WRIGHT, WILSON | READ MORGAN | CRIS E QUINN |
| 1538604 | 10129517 | WRIGHT, WINFREY | MOODY | |
| 1673455 | 10293671 | WRIGHT, VAL | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1673600 | 10293819 | WRIGHT EDWARD J | WILENTZ GOLDMAN SPITZER | JON KUPILIK 90 WOODBRIDGE CENTER DRIVE PO BOX 10 WOODBRIDGE NJ 7095 |
| 1674616 | 10294862 | WRIGHT BERNARD | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1676042 | 10298809 | WRIGHT ROBERT B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 4281 |
| 1685215 | 10295463 | WRIGHT JOHN | FITZGERALD AND ASSOC | 1776. PINE ISLAND ROAD, SUITE 208 PLANTATION FL |
| 1685216 | 10295464 | WRIGHT JESSICA | FITZGERALD AND ASSOC | 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33322 |
| 1687052 | 10297934 | WRIGHT, JR GEORGE | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1687053 | 10297935 | WRIGHT, JR JAMES R | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1692903 | 10085979 | WRIGHT, SR JOHN G | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1536509 | 10312076 | WRIGHT SR JAMES W | READ MORGAN | CRIS E QUINN |
| 1538611 | 10267591 | WRIGHT, II JERRY E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1060902 | 10095587 | WRIGHT, JR WILLIAM | JOHN F DILLON PLC | 1515 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1538614 | 10288216 | WRIGHT, JR CLARENCE E | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1538616 | 10105963 | WRIGHT, JR CORNELIUS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1538620 | 10264736 | WRIGHT, JR EMMETT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1538622 | 10168738 | WRIGHT, JR HERMAN | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1538623 | 10187075 | WRIGHT, JR JAMES J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1538624 | 10225232 | WRIGHT, JR JOHN E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1538630 | 10158992 | WRIGHT, JR MERRY | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1538631 | 10214532 | WRIGHT, JR PHILIP | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 4281 |
| 1538632 | 10215622 | WRIGHT, JR WILLIAM H | BARON BUDD | GEORGE WEBBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1538635 | 10218995 | WRIGHT, JR WILLIE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 4281 |
| 1538636 | 10285371 | WRIGHT, JR WINFRED R | WALLACE GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1538640 | 10299330 | WRIGHT, SR CORNELIUS | READ MORGAN | CRIS E QUINN |
| 1538643 | 10203705 | WRIGHT, SR JAMES A | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1538645 | 10274019 | WRIGHT, SR JESSE L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1538646 | 10251210 | WRIGHT, SR LESLIE B | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1538648 | 10257339 | WRIGHT, SR MITCHEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1538649 | 10281084 | WRIGHT, SR TOMMY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1538653 | 10275797 | WRIGHT, SR WILLIAM T | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 4281 |
| 1538654 | 10124615 | WRIGHT, SR WILLIAM | GEORGE W HOWARD III | ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1673635 | 10293854 | WRIGHT, SR JOSEPH E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1538658 | 10234622 | WRIGHTSMAN FRANK | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1538664 | 10306063 | WRISTON CAROL A | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:16:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1538665 | 10234999 | WRISTON CAROL J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | BUILDING BALTIMORE MD |
| 1538667 | 10168905 | WRISTON JAMES S | KELLEY FERRARO | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| | | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1538669 | 10234997 | WRISTON RONNIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1538670 | 10234996 | WRISTON RONNIE A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1538671 | 10234830 | WRISTON RONNIE O | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1538672 | 10264740 | WRITE EDWARD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| | | | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1538673 | 10264741 | WRITE SOPHIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1538677 | 10314313 | WRITESMAN MARTHA | READ MORGAN | CHRISTINA DR INGERFIELD TX 75638 |
| 1538678 | 11026791 | WRITESMAN MARY J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1538685 | 10247536 | WROBLE ARTHUR S | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| | | | | BLVD. MIAMI FL 331312331 |
| 1538686 | 10247537 | WROBLE VIRGINIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| | | | | BLVD. MIAMI FL 331312331 |
| 1538687 | 10242079 | WROBLESKI MAXINE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1538688 | 10202078 | WROBLESKI, JR ALEX W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1538690 | 10199531 | WROBLEWSKI JOHN | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1538691 | 10107647 | WROBLEWSKI ROBERT E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1538692 | 10107648 | WROBLEWSKI STACY | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1538693 | 10294830 | WROBLEWSKI WANDA | EARLY LUDWICK SWEENEY | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1674587 | 10294832 | WROBLEWSKI DANIEL | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1674588 | 10294831 | WROBLEWSKI ZORA | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1538696 | 10280871 | WRONA SR LEONARD R | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1538698 | 10264742 | WRONKOVICH STEPHEN | THORNTON EARLY | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| | | | KELLEY FERRARO | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| | | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1011761 | 10082958 | WROTEN ANNIE | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1029204 | 10085980 | WROTEN EARLINE | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1168 PASCAGOULA MS 39567 |
| 1538670 | 10181171 | WROTEN ANNIE | MAPLES & LOMAX P.O. | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1538702 | 10164178 | WROTEN ARTHUR | FRAZER DAVIDSON | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| | | | LAW OFFICES OF PETER G ANGELOS | IN CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| | | | | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| | | | | 21210 |
| 1538705 | 10222287 | WROTEN GEORGE W | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1538706 | 10164177 | WROTEN GEORGE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| | | | | 22100 |
| 1538708 | 10288256 | WROTEN KAREN | THE CARLILE LAW FIRM | 5006 EAST END BOULEVARD SOUTH MARSHALL TX 756729778 |
| 1538711 | 10222248 | WROTEN ROSA | HOWARD BRENNER | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1538712 | 10311910 | WROTEN RUTHIE | PROVOST UMPHREY NASS | BRYAN O BLEVINS, JR |
| 1538715 | 10311910 | WROTEN, JR MELVIN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1019768 | 10084011 | WROTEN LONNIE K | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| | | | | SUITE 900 MIAMI FL 331310201 |
| 1019769 | 10084012 | WRYE BEVERLEY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| | | | | SUITE 900 MIAMI FL 331310201 |
| 1044038 | 10089782 | WRYE ROBERT F | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1538716 | 10251211 | WRYE ALLEN C | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1538720 | 10191881 | WSZOLA GERALDINE C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| | | | | CLEVELAND OH 44115 |
| 1538721 | 10191880 | WSZOLA JEROME M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| | | | | CLEVELAND OH 44115 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1538722 | 10289870 | WUBBELS WALLACE B | BYRD ASSOC | P.O. BOX 19 PO BOX 19 JACKSON MS 392050019 |
| 1538722 | 10289870 | WUBBELS WALLACE B | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1538723 | 10290410 | WUBBELS WALLACE B | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1538724 | 10165353 | WUCHINA LUBY | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1673311 | 10293525 | WICKERT LEONARD A | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1673312 | 10293526 | WICKERT MARY R | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1538725 | 10148569 | WIDL LEONARD | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1538726 | 10308542 | WIDYKE DENNIS R | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1538727 | 10277226 | WUENSCH MARY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1538728 | 10277222 | WUENSCH OLIVER W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1538729 | 10178696 | WUENSTEL ROBERT J | LAW OFFICES OF PETER ANGELOS | 2201 LIBERTY AVENUE SUITE 210 PITTSBURGH PA 15222 |
| 1538729 | 10231027 | WUENSTEL ROBERT J | LAW OFFICES OF PETER ANGELOS | 2201 LIBERTY AVENUE SUITE 210 PITTSBURGH PA 15222 |
| 1538731 | 10195227 | WUENSCH HERBERT | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1538732 | 10195238 | WUERCH LYDIA | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1538733 | 10248455 | WUERFEL ELIZABETH | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1538734 | 10248454 | WUERFEL GORDON | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1538735 | 10146201 | WUERSTLE ARTHUR | LIPSITZ GREEN FAHRINGER ROLL | JOHN LIPSITZ 42 DELAWARE AVENUE BUFFALO NY 14202 |
| 1538736 | 10711398 | WUERTEMBERGER ERICH K | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1538737 | 1171399 | WUERTEMBERGER RENATE | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1538745 | 10156883 | WUERTZ GARY E | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1685372 | 10295749 | WUERTZ GARY E | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1538746 | 10288856 | WUFSUS JOSEPH J | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1538747 | 10288855 | WUFSUS ROSEMARY A | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1538750 | 10135397 | WUJCIK RAYMOND | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1538752 | 10229504 | WUKASCH IDA | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1538755 | 10193693 | WUKASCH MR LOUIS | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1538755 | 10193693 | WULBERN LUCILLE K | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1538756 | 10200946 | WULBERN LUCILLE K | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1538758 | 10393631 | WULBERN MARVIN | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1538758 | 10200946 | WULBERN MARVIN | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1538758 | 10200945 | WULBERN MARVIN | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1065576 | 10097198 | WULF JOHN | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1065577 | 10097199 | WULF LINDA | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX | |
| 1538761 | 10309579 | WULF PEGGY D | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1538763 | 10104975 | WULF RUBY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1538768 | 10147926 | WULF DIANE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1538771 | 10147925 | WULF LESLIE F | HAWKINS GUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1538774 | 10265588 | WUNDERLE BILL | CLINACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 44115-1891 |
| 1538776 | 10210555 | WUNDERLY FAY | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1538777 | 10210554 | WONDERLY WILLIAM J | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051169 |
| 1538778 | 10110657 | WONDRACK ULRIKE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1019483 | 10083881 | WONSCH ABRAHAM | EISEN MORRIS | MORRIS J EISEN |
| 1019485 | 10083882 | WONSCH ANNETTE | EISEN MORRIS | MORRIS J EISEN |
| 1538780 | 10306064 | WONSCH JOANNE | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1538781 | 10306065 | WONI JR. WILLIAM A | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1002607 | 10280649 | WOOTI HERMAN | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1538784 | 10284965 | WORST BERNICE A | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1538789 | 10284954 | WORST KENNETH J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1538790 | 10290907 | WORST WILLIAM JR T | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1538791 | 10210258 | WORSTER KENNETH H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1538792 | 10149194 | WORTHINGER DANIEL R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1538793 | 10149195 | WORTHINER DORIS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1538794 | 10314390 | WURTS DELORISE | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1538797 | 10307926 | WURTS JUDY G | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1538798 | 10124490 | WORTS PHYLLIS J | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1538800 | 10156578 | WURTZ LEONA | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1538805 | 10156577 | WURTZ STEVE | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1538806 | 10241071 | WURZBACH, JR DELMAR E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1538807 | 10213421 | WURZER HENRY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1538808 | 10213422 | WURZER MARY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1538809 | 10167448 | WUSSON MICHAEL R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1538810 | 10167449 | WUSSON ROSEMARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1064791 | 10096963 | WUSSOW, JR. ED J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1040878 | 10088728 | WYANT DALE E | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1040879 | 10088729 | WYANT LINDA W | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1044851 | 10088900 | WYANT GERALD P | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1044852 | 10089901 | WYANT BEVERLY | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1538811 | 10148120 | WYATT BARBARA | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| 1538813 | 10237236 | WYATT DAVID H | PEIRCE RAYMOND OSTERHOUT | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1538814 | 10116050 | WYANT DELORES J | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1538816 | 10109507 | WYANT DOLORES | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1538820 | 10136048 | WYANT HAROLD E | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1538824 | 10237237 | WYANT PEGGY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1066805 | 10097562 | WYATT JOHNNIE | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1066806 | 10097563 | WYATT BRENDA | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1538827 | 10126792 | WYATT ALICE J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1538828 | 10204340 | WYATT ALMA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1538829 | 10227948 | WYATT ALVIN | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1538830 | 10156580 | WYATT ALYCE F | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1538831 | 10184412 | WYATT AMOS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1538832 | 10262277 | WYATT AMOS | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1538833 | 10306066 | WYATT ANDRE | JOHN C ROBINSON | JOHN ROBINSON 940 ADAMS STREET, SUITE B BENICIA CA 94510 |
| 1538834 | 10162622 | WYATT ANN E | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1538835 | 10164512 | WYATT ANNA | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1538836 | 10310376 | WYATT ANNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1538837 | 10306067 | WYATT ANTHONY | JOHN C ROBINSON | JOHN ROBINSON 940 ADAMS STREET, SUITE B BENICIA CA 94510 |
| 1538840 | 10192281 | WYATT AUDRIA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1538841 | 10268760 | WYATT BAXTER L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1538842 | 10268760 | WYATT BENNIE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1538843 | 10314819 | WYATT BETTY | ROBLES GONZALEZ | LORI SCHILER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 100 MIAMI FL 33131 |
| 1538850 | 10164513 | WYATT BOBBY J | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1538851 | 10181173 | WYATT BRENDA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1538852 | 10306068 | WYATT BRENDA | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1538854 | 10265373 | WYATT CARRIE L | REAUD MORGAN | CRIS E QUINN 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1538855 | 10285373 | WYATT CHARLES R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1538858 | 10237258 | WYATT CHARLES V | WALLACE WHITLEY ET AL | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1538859 | 10237258 | WYATT COLIN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1538860 | 10250551 | WYATT DAVID T | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1538861 | 10151110 | WYATT DONALD W | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1538862 | 10306071 | WYATT DOROTHY M | JOHN C ROBINSON | JOHN ROBINSON 940 ADAMS STREET, SUITE B BENICIA CA 94510 |
| 1538865 | 10165792 | WYATT ELBERT | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1538866 | 10267557 | WYATT ELIZABETH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1538868 | 10259279 | WYATT EVA M | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1538869 | 10109907 | WYATT FAYE | ROBLES GONZALEZ | LORI SCHILER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 100 MIAMI FL 33131 |
| 1538872 | 10306072 | WYATT FRANK | JOHN C ROBINSON | JOHN ROBINSON 940 ADAMS STREET, SUITE B BENICIA CA 94510 |
| 1538873 | 10259278 | WYATT GEORGE | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1538878 | 10314522 | WYATT HELEN | WALLACE, WHITLEY ET AL. | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1538879 | 10306073 | WYATT HERBERT E | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1538884 | 10130377 | WYATT JEANINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1538885 | 10181174 | WYATT JOAN D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1538886 | 10164511 | WYATT JOE D | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1538887 | 10164511 | WYATT JOHN G | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 130 SAGINAW MI 48604 |
| 1538888 | 10084412 | WYATT JOHN G | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 130 SAGINAW MI 48604 |
| 1538889 | 10168515 | WYATT JOHN W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1538890 | 10179513 | WYATT JOHN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONTI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1538893 | 10224090 | WYATT JOSEPH | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1538894 | 10179514 | WYATT JOYCE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1538895 | 10306074 | WYATT KENNETH | JOHN C ROBINSON | JOHN ROBINSON 940 ADAMS STREET, SUITE B BENICIA CA 94510 |
| 1538898 | 10237239 | WYATT LYNN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1538899 | 10126793 | WYATT MARGARET | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1538900 | 10126794 | WYATT MARGARET A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1538901 | 10105674 | WYATT MARGARET | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1538902 | 10105675 | WYATT MARY B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1538903 | 10175676 | WYATT MARY B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1538904 | 10285374 | WYATT MARY R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1538906 | 10171861 | WYATT MILDRED G | REAUD MORGAN | CRIS E QUINN |
| 1538908 | 10106054 | WYATT NANNIE | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACO |
| 1538909 | 10165679 | WYATT NATHAN | BEVAN ECONOMUS | 8441 NORTHFIELD RD NORTHFIELD OH 44067 |
| 1538910 | 10105058 | WYATT NEIL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1538911 | 10109906 | WYATT NOAL R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1538913 | 10244016 | WYATT OMER C | LAW OFFICES OF JACK K CLAPPER | 2330 MARINSHIP WAY SUITE 140 SAUSALITO CA 94965 |
| 1538916 | 10112010 | WYATT PATRICIA | CHAMBERS STEINER | BRYAN M FRINK |
| 1538918 | 10115796 | WYATT PEGGY | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1538919 | 10314818 | WYATT PERRY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1538920 | 10169329 | WYATT RAYMOND G | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1538921 | 10150642 | WYATT RICHARD | REAUD MORGAN | CRIS E QUINN |
| 1538924 | 10106053 | WYATT ROBERT H | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1538927 | 10267596 | WYATT ROOSEVELT | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1538928 | 10215708 | WYATT ROSLYN | REAUD MORGAN | CRIS E QUINN |
| 1538930 | 10237240 | WYATT THOMAS E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1538933 | 10108413 | WYATT VERA | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1538934 | 10286984 | WYATT VICKIE B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1538936 | 10242594 | WYATT WALKER | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1538937 | 10237241 | WYATT WANDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1538938 | 10286983 | WYATT WESLEY N | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1538940 | 10192279 | WYATT WILLIAM A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1538947 | 10218303 | WYATT WILLIE | TAYLLOR  CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1538948 | 10135518 | WYATT WILLODEL H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1538949 | 10169330 | WYATT ZELMA | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1538950 | 10306069 | WYATT III CURTIS | JOHN C ROBINSON | JOHN ROBINSON 940 ADAMS STREET, SUITE B BENICIA CA 94510 |
| 1538951 | 10306070 | WYATT JR. CURTIS | JOHN C ROBINSON | JOHN ROBINSON 940 ADAMS STREET, SUITE B BENICIA CA 94510 |
| 1538954 | 10228688 | WYATT, JR WILLIE | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1538956 | 10259798 | WYATT, SR JERRY L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1671991 | 10098112 | WYBLE ANTOINETTE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1538960 | 10120885 | WYCHE CHARLOTTE A | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1538962 | 10151691 | WYCHE JOAN | ASHCRAFT GEREL | ALICIA CORDOVA 1111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1538965 | 10151690 | WYCHE, JR GEORGE | ASHCRAFT GEREL | ALICIA CORDOVA 1111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1675293 | 10296346 | WYCHE, SR ALFONZA | LAW OFFICES OF PETER NICHOLL | 1901 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1538967 | 10264744 | WYCKOFF GENERAL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1538969 | 10151966 | WYCKOFF LIZZIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1538970 | 10060076 | WYCKOFF PAUL E | DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1538971 | 10264745 | WYCKOFF REBECCA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1538974 | 10289080 | WYCOFF ARTHUR T | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1538977 | 10197467 | WYER BURL L | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1538978 | 10197468 | WYER GERTRUDE F | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1538981 | 10276603 | WYRA KENNETH S | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1538984 | 10276604 | WYRA PATRICIA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1538985 | 10137085 | WYKE MELBA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1538986 | 10011556 | WYKER GERALD W | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1538987 | 10139169 | WYKLE DORCAS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1000948 | 10139168 | WYLAM RALPH | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1538993 | 10079985 | WYLAND CHARLES C | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 756381 |
| 1538994 | 10126795 | WYLES FRANK | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1538998 | 10247902 | WYLIE BEVERLY A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1538999 | 10173294 | WYLIE KARENA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539001 | 10315287 | WYLIE HAROLD T | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1539002 | 10307927 | WYLIE JEAN A | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1539003 | 10284976 | WYLIE JOHN L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1539006 | 10315288 | WYLIE LOIS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1539007 | 10247901 | WYLIE ROBERT S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1539008 | 10284987 | WYLIE RUTH | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1539010 | 10289081 | WYLIE SID W | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1539015 | 10173293 | WYLLIE, JR HENRY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539015 | 10111915 | WYLLIE ALEXANDER | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1539018 | 10111916 | WYLLIE MATILDA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1056680 | 10094315 | WYMAN CLARENCE O | JOHNSON | |
| 1539018 | 10036077 | WYMER BARBARA | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1539020 | 10226946 | WYMER EARL | PEYTON RENT WHITTINGTON FAIRENZ | 2801 FIRST AVENUE POST OFFICE BOX 216 PO BOX 216 NITRO WV 25143 |
| 1539022 | 10306078 | WYMER JAMES | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1539023 | 10286584 | WYMER MARJORIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1539024 | 10286585 | WYMER ROBERT L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1539026 | 10288001 | WYNBOOM SIMON | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1539027 | 10308565 | WYND ROBERT F | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1539028 | 10226301 | WYNE ANNE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1539029 | 10226300 | WYNE FRED E | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1539030 | 10295611 | WYNN DUANE V | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1674499 | 10295734 | WYNKOOP STEVEN E | STEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1674498 | 10295735 | WYNKOOP CHERYL L | STEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1050909 | 10091374 | WYNN MARY P | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1061840 | 10095947 | WYNN DELAND | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1099547 | 10099947 | WYNN EARL T | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1099548 | 10099948 | WYNN VERLENE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1539036 | 10280957 | WYNN BILLY G | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1539040 | 10257402 | WYNN CHARLOTTE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539041 | 10105967 | WYNN CLAUDETTE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1539044 | 10109508 | WYNN DALE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1539046 | 10151214 | WYNN DELAND | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1539048 | 10257401 | WYNN DONALD H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539050 | 10306079 | WYNN ELMER | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1539051 | 10252666 | WYNN ETHEL | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1539053 | 10251212 | WYNN FLETCHER L | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1539054 | 10105061 | WYNN FONCILE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1539055 | 10151215 | WYNN GENNIE V | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1539056 | 1018175 | WYNN GWENDOLYN D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1539057 | 10117430 | WYNN GWENDOLYN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1539058 | 10314315 | WYNN HATTIE B | REAUD MORGAN | CRIS E QUINN |
| 1539060 | 11168495 | WYNN HELEN | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1539061 | 10252667 | WYNN HERBERT W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1539064 | 10117429 | WYNN JACQUE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1539067 | 10184341 | WYNN JERRY | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1539071 | 10111831 | WYNN LILLIE | REAUD MORGAN | CRIS E QUINN |
| 1539072 | 10280958 | WYNN LORETTA M | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1539073 | 10306080 | WYNN LOUISE | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1539074 | 10105060 | WYNN LOUISE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1539075 | 10314316 | WYNN MARGIE | REAUD MORGAN | CRIS E QUINN |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1539076 | 10156110 | WYNN MARION S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1539078 | 10135154 | WYNN MARY E | CRIS E QUINN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1539079 | 10143549 | WYNN MARY | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1539080 | 10277463 | WYNN MAXEY R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1539081 | 10265320 | WYNN MELVIN | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1539083 | 10251950 | WYNN PATRICIA A | LEVIN MIDDLEBROOKS THOMAS et AL | J PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1539084 | 10135156 | WYNN RENEE | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1539086 | 10168494 | WYNN RILEY | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1539087 | 10310378 | WYNN ROBERT W | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1539088 | 10259460 | WYNN ROBERT | DAVIS FEDER | 8441 P.O. BOX 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1539093 | 10141934 | WYNN SHELBIA | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1539094 | 10115534 | WYNN SHIRLEY A | LANIER | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1539095 | 10119342 | WYNN STANTON J | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1539096 | 10184342 | WYNN SUE | SEGAL SALES STEWART CUTLER | KY 40202 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE |
| 1539098 | 10153347 | WYNN THEODORE | LAW OFFICES OF PETER G. ANGELOS | ARNAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET SUITE 301 HARRISBURG PA 17102 |
| 1539099 | 10136109 | WYNN WILLIAM | WELLBORN HOUSTON ADKINSON | P.O. BOX 1109 HENDERSON TX 75653 1109 |
| 1539104 | 10136109 | WYNN, JR ROBERT E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1539105 | 10135155 | WYNN, JR ROBERT R | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1539106 | 10141933 | WYNN, SR ARTHUR | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1539107 | 10222214 | WYNN, SR DONNAS | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1001907 | 10080292 | THORNTON JAMES F | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1001907 | 10199324 | THORNTON JAMES F | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1018211 | 10083161 | THORNTON SANDRA F | ROBLES GONZALEZ | JOHN BARRETT ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1018496 | 10188496 | THORNTON BILLY T | SILBER PEARLMAN | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1029351 | 10086015 | FERRARO VIRGINIA | FERRARO & ASSOCIATES | CRIS E QUINN 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1029351 | 10098000 | FERRARO HARLEY | READ MORGAN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1067663 | 10098070 | FERRARO JEANNETTE | READ MORGAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1539109 | 10252636 | FERRARO AMBER | WALLACE AND GRAHAM | CRIS E QUINN |
| 1539110 | 10181176 | FERRARO ANNIE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1539111 | | FERRARO BILLY T | SILBER PEARLMAN | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331112131 |
| 1539112 | 10244892 | WYNNE DOUGLAS G | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331112131 |
| 1539113 | 10224853 | WYNNE EVELYN G | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112131 |
| 1539114 | 10131260 | WYNNE GARY S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1539115 | 10256475 | WYNNE HAROLD H | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1539116 | 10237242 | WYNNE J J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 250 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1539119 | 10203577 | WYNNE MARLINE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1539120 | 10237243 | WYNNE MARY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1539121 | 10314409 | WYNNE MILDRED | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1539122 | 10131261 | WYNNE PEGGY F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1539123 | 10264476 | WYNNE RITA K | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1539124 | 10275711 | WYNNE ROBERT J | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1539125 | 10275713 | WYNNE SANDRA | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1539126 | 10314408 | WYNNE VIRGINIA F | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1539127 | 10314408 | WYNNE WILLIAM | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1539132 | 10231422 | WYPYCH JUDY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131131 |
| 1539133 | 10231421 | WYPYCH PAUL F | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131131 |
| 1539134 | 10280230 | WYRE BERTRAN | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1539135 | 10280231 | WYRE WILLIE M | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1539138 | 10225285 | WYRICK CAROL A | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1539139 | 10309105 | WYRICK CAROLYN | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1539140 | 10237244 | WYRICK CHARLES E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1539142 | 10258273 | WYRICK DELIA R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1539143 | 10212745 | WYRICK DONNA J | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 379193399 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1539144 | 10237245 | WYRICK GERALDINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15519 |
| 1539145 | 10212744 | WYRICK HAROLD G | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1539147 | 10306081 | WYRICK HUGH | FISHER, GALLAGHER, PERKIN & LEWIS | ANTHONY L TOMBLIN FIRST INTERSTATE BANK PLAZA 1000 LOUISIANA, 70TH FLOOR HOUSTON TX 77002 |
| 1539149 | 10266998 | WYRICK JAMES K | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1539150 | 10118565 | WYRICK JUANITA M | JAMES F HUMPHREYS ASSOC LC | UNITED CENTER SUITE 1113 CHARLESTON WV 25301 VIRGINIA STREET EAST BANK ONE |
| 1539151 | 10217084 | WYRICK LOIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1539153 | 10309104 | WYRICK PAUL G | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1539155 | 10314317 | WYROSDIC JUANITA | READ MORGAN | CRIS E QUINN |
| 1539156 | 10270759 | WYROSDIC, JR SAMUEL J | BARON  BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1022747 | 10084609 | WYROSDICK WALLACE J | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1022748 | 10084610 | WYROSDICK DOROTHY | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1539160 | 10254122 | WYSE ANN | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539161 | 10210077 | WYSE MYRL F | BARON  BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1539161 | 10224968 | WYSE MYRL F | BARON  BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1539163 | 10254121 | WYSE RUSSELL C | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539164 | 10224969 | WYSE WILLIAM W | BARON  BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1009187 | 10082330 | WYSOCKI ROBERT V | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1539165 | 10226612 | WYSOCKI ALICIA | BERNSTEIN BERNSTEIN | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1539166 | 10122607 | WYSOCKI RICHARD | BERNSTEIN BERNSTEIN  HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 |

Page:6444 of 6508

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1539167 | 10266938 | WYSOCKI RONALD | PRITCHARD LAW FIRM | PHILADELPHIA PA 19103 |
| 1539169 | 10200703 | WYSOMIERSKI AGNES | CASSIDY MOTTL | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1539170 | 10200702 | WYSOMIERSKI RAYMOND R | CASSIDY MOTTL | MICHAEL CASSIDY, ESQ, NO. 8 YORK SQUARE 6285 PEARL ROAD PARMA HEIGHTS OH 44130 |
| 1539171 | 10273682 | WYSOTE REBECCA | DAVID M. LIPMAN, P.A. | MICHAEL CASSIDY, ESQ., NO. 8 YORK SQUARE 6285 PEARL ROAD PARMA HEIGHTS OH 44130 |
| 1539172 | 10273681 | WYSOTE STANLEY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1037228 | 10087546 | WYTIAZ JOSEPH | CAROSELLI SPAGNOLLI | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1539177 | 10262278 | WYTOVAK CHARLENE | ROBINS CLOUD GREENWOOD LUBEL | CRAIG E COLEMAN |
| 1539179 | 10251679 | WYVILLE FRED | DUKE LAW FIRM | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1539180 | 10291511 | WYZBINSKI EDWARD | ZAMLER, MELLEN & SHIFFMAN, P.C. | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1539181 | 10291511 | WYZBINSKI FELIXA | ZAMLER, MELLEN & SHIFFMAN, P.C. | SOUTHFIELD MI 48075 MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 |
| 1539182 | 10103486 | WYZYKOWSKI DONALD | PAUL REICH MYERS | SOUTHFIELD MI 48075 MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 |
| 1539183 | 10284789 | WYZYKOWSKI GREGORY | ZAMLER, MELLEN & SHIFFMAN, P.C. | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1539184 | 10306082 | XAVIER ROBERT | RODMAN | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1539187 | 10185851 | XENIAS JOHN | BEVAN ECONOMOUS | ALLEN RODMAN |
| 1539188 | 10185852 | XENIAS SYLVIA | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1539189 | 10133521 | XEPOLITOS ANNA | PERRY WEITZ | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1539190 | 10133520 | XEPOLITOS LOUIS | PERRY WEITZ | DONALD MARLIN 233 BROADWAY NEW YORK NY 10279 |
| 1539191 | 10315396 | XABENY DAISY | ROBLES GONZALEZ | DONALD MARLIN 233 BROADWAY NEW YORK NY 10279 |
| 1539192 | 10315395 | XABENY HARRISON | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 313110201 |
| 1539193 | 10224834 | XABLAN JACK | ROSE, KLEIN & MARIAS | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 313110201 |
| 1539195 | 10220849 | XACKO DANIEL J | CASCINO VAUGHAN LAW OFFICES | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 90017 4645 |
| 1539199 | 10261174 | XACOS JAMES E | BARON BUDD | 303 WEST ERIE STREET CHICAGO IL 606101117 |
| 1539200 | 10261243 | XACOS KAREN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1539202 | 10315683 | XACSO PATRICIA | DAVID M. LIPMAN, P.A. | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1054961 | 10093499 | XADRON ANTON | XADRON EARL W | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1539203 | 10196884 | XADRON EARL W | THE GAVIN LAW FIRM | JOHNSON |
| 1685373 | 10295750 | XAEGER EARL W | XAEGER EARL W | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1539206 | 10152316 | XAGER ELIZABETH | ROBLES GONZALEZ | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1539207 | 10211148 | XAGER GLEN | DAVID M. LIPMAN, P.A. | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 313110201 |
| 1539210 | 10276657 | XAGER JOHN | BRAYTON PURCELL | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1539212 | 10315856 | XAGER MARLENE M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | THE AMERICAN BANK BUILDING 621 SW MORRISON STREET, SUITE 950 PORTLAND OR 97205 |
| 1539213 | 10292746 | XAGER MELVIN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1539214 | 10292837 | XAGER N G | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| | | | | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |

Page:6445 of 6508

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1539215 | 10152315 | YAGER RALEIGH E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1539216 | 10315855 | YAGER RICHARD J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1539218 | 10111832 | YAGER TOMMIE M | READ MORGAN | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539221 | 10257404 | YAGICH DELORES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539222 | 10257403 | YAGICH JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539224 | 10160221 | YAGLA WAYNE L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1539226 | 10273684 | YAGLE DEBRA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1539231 | 10306083 | YAGODA EDNA | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1539231 | 10316078 | YAGODICH JOSEPH | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1539232 | 10316079 | YAGODICH NANCY J | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1539233 | 10093509 | YAGODICH NANCY | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1028723 | 10149509 | YAIN JUDITH K | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1028724 | 10149192 | YAIN JOHN A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1539234 | 10149193 | YAIN MARY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1539235 | 10213782 | YAINER MARK R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539239 | 10213783 | YAINER SANDRA L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539240 | 10211783 | YAINIAN ALVIN H | RODMAN TAYLOR CIRE | ALLEN RODMAN ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1539243 | 10153413 | YAIYA ALBERT | ALLEN RODMAN | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1539244 | 10157158 | YAIYA ALBERT | ROBERT TAYLOR II ONE ALLEN CENTER | 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1539245 | 10165441 | YAISER ROSANN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539246 | 10308329 | YAISER WILLIAM | ROBERT C. WEISENBERGER ESQ. | ROBERT C. WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1539247 | 10308328 | YAKIMOWSKY FRANK W | ROBERT C. WEISENBERGER ESQ. | ROBERT C. WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1539248 | 10140983 | YAKKEL JAMES | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1675094 | 10198869 | YAKLIN MELVIN | ZAMLER MELLEN SHIFFMAN | MARGARET HOLMANENSEN 23077 GREENFIELD, SUITE 557 SOUTHFIELD MI 48075 |
| 1675095 | 10295642 | YAKLIN BEVERLY | ZAMLER MELLEN SHIFFMAN | MARGARET HOLMANENSEN 23077 GREENFIELD, SUITE 557 SOUTHFIELD MI 48075 |
| 1539252 | 10295643 | YAKSCOE MARIE | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1539253 | 10306085 | YAKSCOE SR. JOHN S | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1539254 | 10306084 | YAKSTC CHRISTINE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1539255 | 10165517 | YAKSTC GEORGE R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1539256 | 10106516 | YAKSICH GLORIA J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539257 | 10257406 | YAKSICH JOSEPH T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539258 | 10257405 | YAKUBAC MILDRED | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO., CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1539259 | 10284634 | YAKUBAC SEVERN | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1539261 | 10264747 | YAKYMYZOW NADIA | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1539262 | 10264746 | YAKYMYZOW SERHIY | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1676281 | 10299346 | YAMAN KARIM | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1539266 | 10198497 | YAMANE TAKAYUKI | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1539267 | 10282424 | YAMASHITA GEORGE | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1539268 | 10198498 | YAMASHITA GEORGE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1539271 | 10157435 | YAMRICK JOSEPH | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1539274 | 10267014 | YANCEY ALAN R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1539275 | 10289082 | YANCEY ANNA H | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1539277 | 10271089 | YANCEY CLARICE | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1539279 | 10181177 | YANCEY DAN H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1539280 | 10193506 | YANCEY DAVID | RATINER REYES O SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1539281 | 10105062 | YANCEY EMMA L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1539282 | 10158146 | YANCEY MANUEL | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1539283 | 10164467 | YANCEY MANUEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539284 | 10174904 | YANCEY MARGARET | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1539285 | 10193507 | YANCEY MARGARET | RATINER REYES O SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1539286 | 10117969 | YANCEY MARVIN | WYSOKER GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1539287 | 10286734 | YANCEY ROBERT H | LAW OFFICES OF PETER ANGELOS | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1539288 | 10216023 | YANCEY ROBERT | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 395646724 |
| 1539289 | 10181178 | YANCEY TOMMY S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1539290 | 10174903 | YANCEY VERNON | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1539291 | 10167117 | YANCEY WALLACE | THE SEGAL LAW FIRM | 810 KANAWHA BOULEVARD CHARLESTON WV 25301 |
| 1539292 | 10298561 | YANCEY RANDOLPH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539300 | 10264344 | YANCEY BETTY R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1539301 | 10246335 | YANCEY BOBBY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1539302 | 10263078 | YANCEY CLEO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539304 | 10220654 | YANCEY JOHN I | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1539305 | 10273684 | YANCEY JOHN I | THE CARLILE LAW FIRM | 5006 EAST END BOULEVARD SOUTH MARSHALL TX 756729778 |
| 1539306 | 10282293 | YANCEY JOHNNIE A | THE CARLILE LAW FIRM | 5006 EAST END BOULEVARD SOUTH MARSHALL TX 756729778 |
| 1539311 | 10263077 | YANCEY THEODORE R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539312 | 10210613 | YANCEY ULYSSES | LAW OFFICES OF PETER G ANGELOS | 2121 EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1539314 | 10160316 | YANCEY WILLIE | LANTER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1539316 | 10273685 | YANDEL DAVID | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1539317 | 10271686 | YANDELL PAT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1539319 | 10204535 | YANDELL TOMMY | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1539320 | 10265427 | YANDLE JAMES W | WALLACE AND GRAHAM | 560 NORTH MAIN STREET SALISBURY NC 28144 |
| 1539321 | 10246013 | YANDO ARMAND J | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1539322 | 10246014 | YANDO REBECCA | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1539323 | 10245897 | YANDOH BEVERLY | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1539324 | 10245896 | YANDOH JOHN W | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1036274 | 10087437 | YANEGO SHEILA K | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1539325 | 10182571 | YANEK ELIZABETH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539326 | 10182570 | YANEK FRANK P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539329 | 10265331 | YANEZ ARMANDO | DAVID M WEINFELD ESQ | 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1539330 | 10211989 | YANEZ DELIA T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1539331 | 10265353 | YANEZ ENGELBERTO | DAVID M WEINFELD ESQ | 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1539333 | 10196791 | YANEZ PEDRO | SILBER PEARLMAN | 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1539334 | 10265364 | YANEZ RAQUEL | DAVID M WEINFELD ESQ | 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1539335 | 10265342 | YANEZ REMEDIAS | DAVID M WEINFELD ESQ | 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1539337 | 10211979 | YANEZ, JR FELIX H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1539338 | 10170481 | YANIGLOS ANNA M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539339 | 10158594 | YANIGLOS ANNA M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539340 | 10170482 | YANIGLOS JOHN | TAYLLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1539342 | 10182572 | YANIGLOS MICHAEL P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539343 | 10158595 | YANIGLOS MICHAEL P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539344 | 10182573 | YANIGLOS WYOTTA | TAYLLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1539347 | 10140936 | YANIKO BETTY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539350 | 10128047 | YANITELLI SAMUEL | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1539354 | 10116407 | YANKE WAYNE A | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1539355 | 10226196 | YANKEY GEORGE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1539360 | 10161956 | YANNACHIONE ANTHONY J | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1539361 | 10161957 | YANNACHIONE ELVARA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1539364 | 10220322 | YANNARELLA FRED P | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| | | | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:18:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1539365 | 10220323 | YANNARELLA HELEN M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539369 | 10230587 | YANNI JOHN B | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1539370 | 10172337 | YANNITTI EDITH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1676259 | 10299259 | YANNITTI FLORENCE | YOUNG REVERMAN NAPIER CO LPA | RICHARD REVERMAN 1014 VINE STREET SUITE 2400 CINCINNATI OH 45202 |
| 1688257 | 10299258 | YANNITTI DONALD | YOUNG REVERMAN NAPIER CO LPA | RICHARD REVERMAN 1014 VINE STREET SUITE 2400 CINCINNATI OH 45202 |
| 1539371 | 10172336 | YANNITTI, JR JOHN P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539374 | 10116402 | YANNY ELWYN B | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1539375 | 10188267 | YANOFF BELLA | RODMAN RODMAN | ALLEN RODMAN |
| 1539376 | 10188268 | YANOFF JOSEPH | RODMAN RODMAN | ALLEN RODMAN |
| 1539379 | 10306086 | YANOV ELOISE | JAMES F HUMPHREYS ASSOC LC | CINDY KIERLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1539381 | 10195240 | YANT, JR HARRY W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1539382 | 10195239 | YANT, SR HARRY W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1539383 | 10201885 | YANTIS CECIL | BAGGETT MCCALL BURGESS | P O DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1539384 | 10210341 | YANTIS EDITH | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1539385 | 10201895 | YANTIS MELBA | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1539386 | 10210345 | YANTIS NORMAN | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1539387 | 10174811 | YANTISS RICHARD G | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1539388 | 10174812 | YANTISS SUSIE A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1539389 | 10161963 | YANTKO ELMER G | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1539390 | 10161964 | YANTKO JACQUELINE E | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1539391 | 10243332 | YANUSKIEWICZ EDMUND M | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1539399 | 10243133 | YANUSKIEWICZ JOAN L | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1539400 | 10288729 | YAB EDWARD J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1539401 | 10288730 | YARB JULIE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1539402 | 10231645 | YARB MARGARET J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539403 | 10231644 | YARB WILLIAM T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1053123 | 10092951 | YARBER HEIDIE O | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053124 | 10092952 | YARBER TRUMAN L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1053125 | 10092953 | YARBER WILMA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1675025 | 10295500 | YARBERRY GLENN | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1539410 | 10168080 | YARBOROUGH CALLIE F | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1539411 | 10274995 | YARBOROUGH CARL F | JONES MARTIN RRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1539412 | 10166133 | YARBROUGH CARL F | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1539413 | 10165176 | YARBROUGH CLOYCE | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1539414 | 10274936 | YARBROUGH DAISY | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1539415 | 10249134 | YARBROUGH DAISY | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1539418 | 10168079 | YARBROUGH JAMES | LAW OFFICES OF ANDREW WATERS PO | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1539419 | 10218014 | YARBROUGH JAMES | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1539421 | 10210974 | YARBROUGH JIMMY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1539422 | 10306175 | YARBROUGH PAT | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1539423 | 10210975 | YARBROUGH PEGGY S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1539425 | 10287503 | YARBROUGH ROBBIE L / YARBROUGH, SR WILLIAM | WALLACE AND GRAHAM / OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA. 23704 |
| 1027220 | 10085277 | YARBROUGH AUBREY | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1027221 | 10085278 | YARBROUGH ORLINE | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1041769 | 10089132 | YARBROUGH HELEN | REAUD MORGAN | CRIS E QUINN |
| 1054178 | 10093229 | YARBROUGH J. B | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1054179 | 10093229 | YARBROUGH BESSIE | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1539429 | 10237246 | YARBROUGH ANDREW D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1539432 | 10215640 | YARBROUGH BEULAH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1539434 | 10251213 | YARBROUGH BOBBY R | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1539435 | 10144141 | YARBROUGH BONNIE SUE | REAUD MORGAN | CRIS E QUINN |
| 1539436 | 10112270 | YARBROUGH C W | CHARLES E GIBSON III | 326 N. STATE STREET PO BOX 3493 JACKSON MS 392071493 |
| 1539437 | 10170583 | YARBROUGH CARL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1539438 | 10109510 | YARBROUGH CARYL | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1539439 | 10157159 | YARBROUGH CHARLES E | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1539440 | 10155940 | YARBROUGH CHARLES E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539442 | 10050643 | YARBROUGH CHARLIE W | REAUD MORGAN | CRIS E QUINN |
| 1539445 | 10246316 | YARBROUGH DAVID F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1539446 | 10242590 | YARBROUGH DELBERT N | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE, SUITE 130 HOUSTON TX 77060 |
| 1539448 | 10221561 | YARBROUGH DONNIE N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1539449 | 10130379 | YARBROUGH DOROTHY E | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1539458 | 10149484 | YARBROUGH GARY W | REAUD MORGAN | CRIS E QUINN |
| 1539468 | 10130380 | YARBROUGH JACQUELINE | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1539471 | 10215640 | YARBROUGH JAMES R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1539472 | 10204820 | YARBROUGH JAMES | LANGSTON FRAZER SWEET FREESE | 525 NORTH PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1539477 | 10216560 | YARBROUGH JAMES G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1539479 | 10289083 | YARBROUGH KENNETH | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1539480 | 10111833 | YARBROUGH LARRY E | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1539481 | 10111835 | YARBROUGH LAURA | REAUD MORGAN | CRIS E QUINN |
| 1539484 | 10243752 | YARBROUGH LENA / YARBROUGH LOIS | REAUD MORGAN / ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1539485 | 10121966 | YARBROUGH LINDA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1539487 | 10107312 | YARBROUGH LINDA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1539488 | 10121911 | YARBROUGH LORENA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1539489 | 10279639 | YARBROUGH LUCY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1539492 | 10289084 | YARBROUGH MARTHA R | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1539493 | 10314320 | YARBROUGH MARY | REAND MORGAN | CRIS E QUINN |
| 1539494 | 10223669 | YARBROUGH MONA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1539496 | 10105064 | YARBROUGH NORMA J | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1539497 | 10115051 | YARBROUGH PINNIE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1539499 | 10126796 | YARBROUGH RUBY J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1539504 | 10311941 | YARBROUGH SADIE | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1539505 | 10126797 | YARBROUGH SHIRLEY | REAND MORGAN | CRIS E QUINN |
| 1539507 | 10126797 | YARBROUGH SUSIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1539509 | 10163770 | YARBROUGH THURMAN C | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1539510 | 10181179 | YARBROUGH TOMMY C | CAMPBELL CHERRY HARRISON DAVIS DOVE | 3120 PO BOX 24328 JACKSON MS 392254328 |
| 1539511 | 10150644 | YARBROUGH TOMMY C | REAND MORGAN | CRIS E QUINN PO BOX 24328 JACKSON MS |
| 1539512 | 10246345 | YARBROUGH VERA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1539513 | 10289085 | YARBROUGH VERNELL N | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1539514 | 10130382 | YARBROUGH VONDA | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1539515 | 10150301 | YARBROUGH WALTER E | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1539516 | 10149485 | YARBROUGH WALTER E | REAND MORGAN | CRIS E QUINN |
| 1539517 | 10160433 | YARBROUGH WALTER H | REAND MORGAN | CRIS E QUINN |
| 1539520 | 10279638 | YARBROUGH WILLIAM H | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1539521 | 10279638 | YARBROUGH WILLIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688066 | 10299055 | YARBROUGH BOOKER T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688120 | 10293347 | YARBROUGH JOHNNY B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688321 | 10299348 | YARBROUGH FRANKIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539523 | 10111834 | YARBROUGH, SR NELSON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539527 | 10215061 | YARD CLARENCE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539528 | 10215062 | YARD DONNA M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1688054 | 10299039 | YARD EDWIN Y | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379191993599 |
| 1539532 | 10133565 | YARDLEY SAM H | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379191993599 |
| 1539533 | 10133566 | YARDLEY WANDA R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1539535 | 10286585 | YARIA JOHN | ROBERT N. PEIRCE, JR. & ASSOCIATES | LOUIS A RAIMOND 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1539536 | 10286580 | YARIA JOSEPH | ROBERT N. PEIRCE, JR. & ASSOCIATES | LOUIS A RAIMOND 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1539538 | 10152851 | YARIA SANDRA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1539539 | 10286587 | YARIA VICTORIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1539551 | 10137649 | YARISH DIANE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1539542 | 10112748 | YARMAC ELSA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1539545 | 10112747 | YARMAC MARTIN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1539545 | 10174348 | YARMOSH ITALIA | GREITZER LOCKS | JERRY KRISTAL 110 EAST 55TH STREET 12TH FLOOR NEW YORK NY 10022 |
| 1539546 | 10174347 | YARMOSH PETER | GREITZER LOCKS | JERRY KRISTAL 110 EAST 55TH STREET 12TH FLOOR NEW YORK NY 10022 |

Date: 05/21/2001
Time: 16:46:18

User Name: grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W.R. GRACE & CO.-CONN.

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1539550 | 10220791 | YARNELL ELMORE R | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1539551 | 10198271 | YARNELL ELMORE | MARTIN JACKSON | 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1539553 | 10257409 | YARNELL PATRICIA | NESS MOTLEY LOADHOLT RICHARDSON PO | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1539554 | 10257407 | YARNELL PHILIP A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539556 | 10234923 | YARO COLLEEN F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1539557 | 10310488 | YARO RAYMOND | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1539558 | 10219954 | YAROS ROBERT J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1539559 | 10195817 | YAROS ROBERT | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1066800 | 10097557 | YARTER EVELYN | ALLEN RODMAN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1539563 | 10310488 | YARTER EVELYN | RODMAN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1539564 | 10310489 | YARTER REBECCA | RODMAN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1539565 | 10310490 | YARTER TAMMY | RODMAN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1539568 | 10170536 | YASCONE ROCCO J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539569 | 10157160 | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 | HOUSTON TX 77002 |
| 1539570 | 10170537 | KELLEY FERRARO | CLEVELAND OH 44114 | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1539571 | 10172338 | YASENCHACK GEORGE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539573 | 10172339 | YASENCHACK LOIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539574 | 10316586 | YASHINSKY ALVEDA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1539575 | 10316584 | YASHINSKY JOHN D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1539576 | 10251743 | YASINCHUK FRED | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1539577 | 10251742 | YASINCHUK MICHAEL | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1539578 | 10306087 | YASKO DEREEL B | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1539579 | 10306088 | YASKO SR. JOHN | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1539582 | 10240925 | YATER ARLENE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1539583 | 10240924 | YATER FREDERICK | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1057679 | 10094594 | YATES WANDA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1539584 | 10307928 | YATES ARLENE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1539587 | 10184046 | YATES ARTHUR L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1539588 | 10207631 | YATES ASIE W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1539589 | 10149106 | YATES BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1539590 | 10126798 | YATES BARBARA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1539591 | 10226197 | YATES BARBARA | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1539592 | 10207632 | YATES BERTHEAL | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1539593 | 10207633 | YATES BETTY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | 827 MAIN STREET WHEELING WV 26003 |
| 1539594 | 10191170 | YATES BETTY L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1539595 | 10288160 | YATES BILLY | ZAMLER, MELLEN & SHIFFMAN P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001  Time:16:46:18  User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1539598 | 10273689 | YATES CAROLINE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1539603 | 10209323 | YATES CHARLES E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1539606 | 10218735 | YATES CHARLES W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1539609 | 10252715 | YATES DAVID J | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1539610 | 10119878 | YATES DELORIS | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1539611 | 10273688 | YATES DIANE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1539612 | 10140451 | YATES DONALD E | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1539614 | 10276696 | YATES DONALD | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1539616 | 10242936 | YATES EDELL | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1539619 | 10283395 | YATES ELISA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539620 | 10288161 | YATES FRANCES | LAW OFFICES OF PETER G. ANGELOS | GEORGE WEBER, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1539621 | 10273627 | YATES GAITHER C | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 21077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1539623 | 10140452 | YATES GLORIA J | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1539625 | 10154407 | YATES HARLEY E | REAUD MORGAN | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1539630 | 10212419 | YATES JACK | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1539632 | 10265375 | YATES JAMES H | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1539635 | 10260579 | YATES JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539637 | 10116916 | YATES JANET S | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1539641 | 10191112 | YATES JOE D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1539643 | 10225583 | YATES JOHN F | DEAKLE LAW FIRM | P.O. BOX 2072 PO BOX 2072 HATTIESBURG MS 39401 |
| 1539645 | 10121137 | YATES JOHN T | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1539646 | 10262941 | YATES JOHN W | PEYTON... WHITTINGTON FAIRENZ | 2801 FIRST AVENUE POST OFFICE BOX 216 PO BOX 216 NITRO WV 25143 |
| 1539647 | 10116060 | YATES JUDY | SUTTER & ENSLEIN | CATHERINE LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1539648 | 10258074 | YATES KENNETH E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1539650 | 10181183 | YATES LELA B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1539651 | 10111837 | YATES LILLIE M | REAUD MORGAN | CRIS E QUINN |
| 1539652 | 10100793 | YATES LONNIE H | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1539654 | 10194681 | YATES LOUISE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1539655 | 10109511 | YATES LUELLA E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1539656 | 10112007 | YATES LUELLA | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1539657 | 10264749 | YATES LULA M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539658 | 10146087 | YATES MAGIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1539660 | 10180039 | YATES MARTHA V | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:16:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1539662 | 10175413 | YATES MAX L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1539664 | 10273633 | YATES NOLA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1539665 | 10273691 | YATES NORMA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1539666 | 10181180 | YATES NORVA R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1539667 | 10254123 | YATES ODDIE V | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539668 | 10119876 | YATES PATRICIA A | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1539670 | 10257177 | YATES PAUL E | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1539676 | 10273687 | YATES PHILLIP | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1539673 | 10265386 | YATES PHYLLIS | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1539674 | 10258075 | YATES RAE N | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1539675 | 10139171 | YATES RANDY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1539676 | 10180669 | YATES RICHARD L | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1539680 | 10273690 | YATES ROGER | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1539681 | 10283394 | YATES RONALD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539685 | 10263868 | YATES SAMUEL | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1539686 | 10306089 | YATES SHARON W | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1539687 | 10105968 | YATES SHARRON | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1539688 | 10149580 | YATES SHIRLEY | READ MORGAN | CRIS E QUINN |
| 1539689 | 10282237 | YATES SYLVIA D | J RONALDRRISH | 220 ROSE LANE, LAUREL MS 39443 |
| 1539650 | 10190905 | YATES TAMARA L | JAMES F HUMPHREYS | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1539691 | 10164753 | YATES TAMARA L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539692 | 10139172 | YATES TERESA F | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1539695 | 10264748 | YATES TROY | FERRARO & ASSOCIATES | 1901 MAIN STREET WHEELING WV 26003 CLEVELAND OH 44114 |
| 1539698 | 10218736 | YATES VIVIAN L | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1539699 | 10181181 | YATES WALTER R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1539701 | 10211286 | YATES WENDELL D | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1539702 | 10181182 | YATES WILBUR H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1539704 | 10190905 | YATES WILLIAM J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL, 5TH FLOOR DALLAS TX 75204 |
| 1539707 | 10165968 | YATES WILLIE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1539712 | 10112006 | YATES, JR BURL | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1539714 | 10164752 | YATES, JR DAVID S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539720 | 10287382 | YATSKO WILLIAM P | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1539724 | 10253622 | YAUDES DAVID L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539725 | 10253623 | YAUDES JOYCE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1010236 | 10082686 | YAVOR DELORIS | ROBLES GONZALEZ | CLEVELAND OH 44114 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1539727 | 10126799 | NIX LAW FIRM | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1539728 | 10130384 | YAW MARY | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1539729 | 10130385 | YAW MARY | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1539731 | 10130383 | YAW VIOLA | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1539736 | 10218622 | YAW, JR FLOYD C | FERRARO & ASSOCIATES | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| | | YAW CHARLOTTE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 3311112331 |
| 1539740 | 10218621 | YAWN HARVEY A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 3311112331 |
| 1539741 | 10121912 | YAWN JANE | PROVOST UMPHREY | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1539742 | 10144949 | YAWN MARY N | WILLIAM BATLEY LAW FIRM | BRYAN O BLEVINS, JR 490 PARK STREET PO BOX 4905 |
| 1539743 | 10122571 | YAWN, JR WILLIAM N | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1539744 | 10112271 | | | |
| 1539745 | 10243399 | YANNEY MARY | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1539746 | 10243398 | YANNEY MICHAEL | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1539753 | 10264750 | YAEVEC DOLORES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539754 | 10264751 | YAEVEC JAMES R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539755 | 10311619 | YBANEZ DOLORES | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1539756 | 10311618 | YBANEZ LARRY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1539757 | 10196948 | YBARBO BILLIE R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1539759 | 10196949 | YBARBO JERALDINE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1539760 | 10191947 | YBARBO LILLIE V | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1539761 | 10110419 | YBARBO RICHARD D | REAUD MORGAN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1539764 | 10933935 | YBARRA ANNIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1539765 | 10122431 | YBARRA CONSELO | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1539767 | 10933945 | YBARRA ESIQUIO | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1539768 | 10241058 | YBARRA EUDOCIO E | THE BOGDAN LAW FIRM | 3320 FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1539774 | 10246221 | YBARRA HECTOR M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1539775 | 10246222 | YBARRA JOE H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| | | YBARRA MANUELA | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1539776 | 10159444 | YBARRA JR CARMEN | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1539782 | 10275768 | YBARRA JR GABRIEL | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1539785 | 10161958 | YEAGER CARMAN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1539786 | 10306090 | YEAGER CHARLES H | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1539787 | 10226719 | YEAGER CHARLES | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1539788 | 10205532 | YEAGER CRAWFORD | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1539789 | 10256664 | YEAGER DAVID L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1539795 | 10141179 | YEAGER ERNEST W | BRANDENBURG BRANDENBURG | 715 TIJERAS NW ALBUQUERQUE NM 87102 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:16:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1539796 | 10149107 | YEAGER EVELYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1539797 | 10152246 | YEAGER FRANCES M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1539799 | 10236434 | YEAGER GEORGE A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1539800 | 10205245 | YEAGER GEORGE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1539801 | 10205535 | YEAGER GLADYS | RATINER REYES  O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1539804 | 10306093 | YEAGER JAMIE LEN | DIES DIES | J. DONALD  CARONA, JR |
| 1539805 | 10306092 | YEAGER JO A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1539809 | 10205534 | YEAGER LEE | RATINER REYES  O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1539811 | 10306094 | YEAGER MARGARET | GREITZER  LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1539813 | 10306095 | YEAGER MARJORIE M | YEAGER  YEAGER | J. DONALD  CARONA, JR |
| 1539816 | 10306095 | YEAGER PATTSIE | BARRETT LAW OFFICES | P.O. BOX 987 LEXINGTON MS 39095 |
| 1539817 | 10254614 | YEAGER PAUL E | DIES DIES | J. DONALD  CARONA, JR |
| 1539820 | 10245508 | YEAGER RICHARD | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1539821 | 10306096 | YEAGER RICKY L | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1539825 | 10186766 | YEAGER SANDRA G | DIES DIES | J. DONALD  CARONA, JR |
| 1539827 | 10225999 | YEAGER SHIRLEY | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1539829 | 10307929 | YEAGER TERRY M | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1539830 | 10264435 | YEAGER THELMA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1539832 | 10161746 | YEAGER VIRGINIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1539833 | 10282240 | YEAGER WAYNE | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1539834 | 10297777 | YEAGER WILLIAM V | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1539841 | 10306093 | YEAGER ZUBIAH | BARON  BUDD | 3102 OAK LANN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1539843 | 10306090 | YEAGER  YEAGER | RATINER REYES  O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1539844 | 10306092 | YEAKEL SR. CLARENCE L | DIES DIES | J. DONALD  CARONA, JR |
| 1539847 | 10248509 | YEAKEL KENNETH H | LAW OFFICES OF PETER G ANGELOS | 5905 HARFORD ROAD SUITE 200 BETHLEHEM PA 18018 |
| 1539848 | 10248510 | YEAKEL MAE E | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1539850 | 10316049 | YEAMAN NANCY | ROBLES  GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1539852 | 10316048 | YEAMAN RAY D | ROBLES  GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1539856 | 10135160 | YEARBY A D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1539857 | 10135157 | YEARBY AVERY D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1539858 | 10135159 | YEARBY JOANN N | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1539859 | 10135158 | YEARBY NITA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1539860 | 10164985 | YEAROUT MACLE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1539861 | 10164985 | YEAROUT WAYNE H | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1539865 | 10259843 | YEARWOOD, JR ERNEST H | BARON  BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1539866 | 10284636 | YEARY JIMMIE | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1539867 | 10284637 | YEARY LUCILLE | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687019 | 10297895 | YEARY BOBBY E | MANLEY BURKE LIPTON  COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1539869 | 10158830 | YEATER BARBARA B | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1539875 | 10181185 | YEATMAN BETTIE A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1539876 | 1081184 | YEATMAN EARNEST | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1539877 | 10144950 | YEATMAN LAVINIA H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1539879 | 10173278 | YEATS JAMES M | SIEBER PEARLMAN | ROGER NORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1049780 | 10091007 | YECKLEY DONALD W | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1049781 | 10091008 | YECKLEY CAROL M | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1539888 | 10289087 | YELDELL GEORGE C | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1539890 | 10150645 | YELDELL JEROME | REAUD MORGAN | CRIS E QUINN |
| 1539889 | 10289086 | YELDELL RUBY L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1539892 | 10171031 | YELDER GEORGIA A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1539894 | 10115013 | YELDING GEORGIA A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1539896 | 10118444 | YELDING CLARA N | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1539898 | 10119880 | YELEY BONNIE | JAMES F HUMPHREYS ASSOC LC | CRIS E QUINN 1111 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1539900 | 10367737 | YELEY CONNIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1539901 | 10367736 | YELEY DARRELL E | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1010239 | 10082687 | YELINICH SHARON | ROBLES CONZAALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1539907 | 10128118 | YELKO LARRY | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1539908 | 10269857 | YELL DORA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS 2020 HOUSTON TX 77002 |
| 1009342 | 10082409 | YELLE JAMES | THORNTON EARLY | JOHN BARRETT 2001 PORTLAND STREET BOSTON MA 021141706 |
| 1009910 | 10265635 | YELLE GERALD A | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1539911 | 10265636 | YELLE HENRIETTA K | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10022 |
| 1539918 | 10143911 | YELLOCK EDNA | GEORGE W HOWARD III | ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1539919 | 10143910 | YELLOCK FRANK | GEORGE W HOWARD III | ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1539920 | 10154408 | YELLOT JACKIE | REAID MORGAN ANGELOS | CRIS E QUINN BRIAN P O'CONNELL |
| 1009224 | 10082354 | YELLOTT NORMA JEAN | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1539922 | 10163644 | YELOVICH MARK A    EXE | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1539924 | 10163645 | YELOVICH MILDRED A | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1539925 | 10165841 | YELTON BUFF N | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1539927 | 10165840 | YELTON MICHAEL L | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1539928 | 10230263 | YELVERTON BONNIE B | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1539929 | 10230262 | YELVERTON BUFORD O | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1539930 | 10175446 | YELVERTON DOLLIE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392071493 |
| 1539931 | 10175415 | YELVERTON JAMES H | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392071493 |
| 1539932 | 10174485 | YELVERTON JIMMY | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1539933 | 10101768 | YELVERTON LEO H | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1539934 | 10282241 | YELVERTON PATRICIA A | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1539935 | 10101769 | YELVERTON PRENTISS E | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1539936 | 10282254 | YELVERTON W B | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1539937 | 10226198 | YENN LOUIS | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1539938 | 10224199 | YENM RALPH | | |
| 1012898 | 10083100 | YENGER WALTER R | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1012899 | 10083101 | YENGER EVELYN J | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1539946 | 10219302 | YENGLIN CHARLES A | TRINE METCALF | 1435 ARAPAHOE AVENUE BOULDER CO 803026390 |
| 1539947 | 10219303 | YENGLIN SHARON K | TRINE METCALF | 1435 ARAPAHOE AVENUE BOULDER CO 803026390 |
| 1539948 | 10237248 | YENNI JAMES A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1539951 | 10139119 | YENNI JUNG | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1539952 | 10156235 | YENSEN PATRICIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1539953 | 10156234 | YENSEN DEBORAH | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1539954 | 10247573 | YENSEN JAMES D | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1539955 | 10226369 | YENSER EARL C | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1539956 | 10247574 | YENSER MARY A | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1539957 | 10082024 | YENSER OLIVIA | LAW OFFICES OF PETER G ANGELOS | 61 461 POWDER MILL ROAD BELTSVILLE MD 207083139 |
| 1539950 | 10081709 | YEO WILLIAM | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1539959 | 10200802 | YEO ALAN T | SANDMAN FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1539958 | 10200801 | YEO BARBARA E | SANDMAN FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1539959 | 10099956 | YEO ELIZABETH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1539960 | 10200801 | YEO LAWRENCE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1539965 | 10306097 | YEOMANS MILDRED | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1539966 | 10306098 | YEOMANS ROBERT B | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1539962 | 10237251 | YEOKUM SANDY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1539963 | 10237252 | YEOKUM STEVEN R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1539964 | 10255981 | YEOMANS EUGENE G | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 9001174645 |
| 1539970 | 10111838 | YERGAN ALBERT | READ MORGAN | CRIS E QUINN |
| 1539975 | 10181149 | YERG, JR STEPHEN | LEVIN MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1539977 | 10154054 | YERBY NORBIN | LEVIN MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1539978 | 10155740 | YERBY JOE C | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1539979 | 10286952 | YERBY BERTHA | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1539981 | 10306099 | YERKINS FLOYD G | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1539982 | 10306100 | YERKINS SR. FLOYD G | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1539983 | 10265721 | YERLY ARTHUR | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1674185 | 10294420 | YERMAN JOSEPH | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1065736 | 10097208 | YERMAN JOSEPH | LANDYE BENNETT BLUMSTEIN | 3500 WELLS FARGO CENTER PORTLAND OR 97201 |
| 1539992 | 10207633 | YESKER JOHN | ANGELOS | BRIAN P O'CONNELL |
| 1539993 | 10207634 | YESSICK RAYMOND E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1005918 | 10081238 | YESSICK RUBY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1005018 | 10081238 | YETMAN JOSEPH F | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 0211141706 |
| 1539996 | 10168760 | YETMAN, SR BERNARD F | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 0211141706 |
| 1539997 | 10306931 | YETT DEBORAH A | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1539998 | 10156118 | YETZER BILL J | BARON BUDD | ANGELA C BARNBY |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1539999 | 10253640 | YEUPELL LEO R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1540000 | 10227951 | YEZAK DENA | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1540001 | 10227954 | YEZAK JAMES A | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1540002 | 10252716 | YEZZI MICHAEL F | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1673960 | 10294188 | YGLESIAS JOSE F | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 760113 |
| 1540003 | 10286588 | YHLEKA DAVID N | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1540004 | 10286589 | YHLEKA JAYNE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1540005 | 10199523 | YIANDSELIS GEORGE | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1540006 | 10199534 | YIANDSELIS VIRGINIA | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1540007 | 10181186 | YIELDING BILLY H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1540008 | 10181187 | YIELDING MARY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1540009 | 10181917 | YIELDING CARROLL E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1540012 | 10185918 | YINGLING GLORIA V | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1672947 | 10293149 | YINGST KENNETH L | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1672948 | 10293150 | YINGST SANDRA | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1540019 | 10137650 | YLOSVAI SHELLY | HARTLEY O'BRIEN SIEBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1540022 | 10137659 | YNIGEZ LAWRENCE D | | 827 MAIN STREET WHEELING WV 26003 |
| 1540024 | 10187002 | YNIGUEZ FLORENTINO V | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1540025 | 10187004 | YNIGUEZ LILIA R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1540026 | 10116061 | YOAK BRENDA | SUTTER & ENSLEIN | CATHRYN N LOCKE 919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1540030 | 10212503 | YOAKUM EULA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1540031 | 10212485 | YOAKUM HOWARD | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1540034 | 10217079 | YOAKUM WINONA | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1540038 | 10230345 | YOCHIM JULIUS G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1540039 | 10101566 | YOCKEY GILBERT A | KUGLER | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1540044 | 10105969 | YOCOM CAROL | WILLIAM BATLEY LAW FIRM | CRES E QUINN |
| 1540045 | 10105966 | YOCOM MORGAN | READ MORGAN | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1540048 | 10159066 | YOCOM PATRICIA | LANIER WILSON | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1540050 | 10286800 | YOCOM, SR. WILLIAM E | NIX LAW FIRM | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1066159 | 10097398 | YOCUM CYNTHIA J | SEGAL DAVIS LC | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1540051 | 10133339 | YOCUM BECKY L | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1540054 | 10161747 | YOCUM HELEN G | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1540056 | 10191290 | YOCUM JAMES M | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1540059 | 10140937 | YOCUM MARJORIE L | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1540061 | 10137087 | YOCUM VICKI | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1540064 | 10171084 | YOCUM WILLIAM E | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1540066 | 10119881 | YOCUM WILLIAM E | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1010364 | 10082746 | YODER GRACE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1540069 | 10119176 | YODER CATHERINE L | HARTLEY O'BRIEN | SUITE 900 MIAMI FL 331310201 |
| 1540071 | 10168371 | YODER DONNA J | LAW OFFICES OF PETER G ANGELOS | 827 MAIN STREET WHEELING WV 26003 |
| 1540072 | 10139174 | YODER ELSIE I | HARTLEY O'BRIEN | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1540079 | 10122720 | YODER HELEN I | LAW OFFICES OF PETER ANGELOS | 827 MAIN STREET WHEELING WV 26003 |
| 1540081 | 10122719 | YODER KENNETH A | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379191399 |
| 1540082 | 10268954 | YODER LLOYD | LEWIS SCHOLNICK | 555 SOUTH FLOWER STREET, SUITE 4520 LOS ANGELES CA 900712300 |
| 1540084 | 10139175 | YODER MILLARD J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1540085 | 10273692 | YODER ODETTE | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1540088 | 10292650 | YODER RONALD J | HOSSLEY ASSOC | 6440 NORTH CENTRAL EXPRESSWAY SUITE 617 DALLAS TX 75206 |
| 1540089 | 10136051 | YODER RUTH V | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1540090 | 10109512 | YODER RUTH I | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1540091 | 10168370 | YODER, JR EHERMAN L | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1540092 | 10136049 | YODER, JR GLENN R | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1540093 | 10118567 | YODER, PATRICIA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1540095 | 10244413 | YODICE JOHN | WILENTZ, GOLDMAN & SPITZER | FRANK M CLIFF... 7095 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 070950 |
| 1540098 | 10361101 | YOELSON BETTY | PERRY WEITZ | ALLEN RODMAN 233 BROADWAY NEW YORK NY 10279 |
| 1540099 | 10361102 | YOELSON SANFORD | PERRY WEITZ | ALLEN RODMAN 233 BROADWAY NEW YORK NY 10279 |
| 1540100 | 10265505 | YORGER IRENE | RODMAN RODMAN | DONALD MARLIN 4905 CENTRAL AVENUE, SUITE 200 RICHMOND CA 94804 |
| 1540102 | 10266503 | YORGER KENNETH E | RODMAN RODMAN | DONALD MARLIN 4905 CENTRAL AVENUE, SUITE 200 RICHMOND CA 94804 |
| 1540104 | 10221800 | YOES JANA | PAUL HANLEY | 4905 CENTRAL AVENUE, SUITE 200 RICHMOND CA 94804 |
| 1540105 | 10263500 | YOES MYRON | PAUL HANLEY | 4905 CENTRAL AVENUE, SUITE 200 RICHMOND CA 94804 |
| 1540106 | 10264752 | YOES MELVIN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1540107 | 10264753 | YOH NORMA J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1540109 | 10256819 | YOIN DAVE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1540110 | 10256820 | YOIN LINDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1540111 | 10124721 | YOIN RALPH E | BARON BUDD | ANGELA C BARNEY |
| 1030312 | 10086319 | YOIN WILLIAM G | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1030313 | 10086320 | YOHO SANDRA K | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1540113 | 10284906 | YOHO BETTY R | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1540114 | 10235996 | YOHO BEVERLY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1540115 | 10264756 | YOHO CAROL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1540116 | 10135831 | YOHO DOROTHY L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1540117 | 10235995 | YOHO FRANK N | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1540122 | 10264755 | YOHO LLOYD B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1540123 | 10284905 | YOHO PAIGE G | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1062200 | 10096205 | YOKOTA MICHAEL K | STERNS INGRAM | BARRY KEMP |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1019460 | 10083874 | YOKUM GEORGE D | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER, SUITE 1113 CHARLESTON WV 25301 |
| 1019463 | 10083875 | YOKUM LORENE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER, SUITE 1113 CHARLESTON WV 25301 |
| 1540133 | 10121131 | YOKUM LINDA L | DIES DIES | J. DONALD CARONA, JR 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1540143 | 10264758 | YONISH ELEANOR | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1540144 | 10264757 | YONISH JOSEPH E | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1540149 | 10275564 | YONKERS EDWARD S | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER, SUITE 1113 CHARLESTON WV 25301 |
| 1540150 | 10119882 | YONKOSKY BONNEY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER, SUITE 1113 CHARLESTON WV 25301 |
| 1540153 | 10106035 | YONTZ JAMES F | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1540154 | 10166035 | YONTZ MARY E | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1540156 | 10155190 | YOPP RALPH M | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMUND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1540157 | 10274937 | YOPP, JR ABBOTT D | JONES MARTINGRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1540158 | 10249045 | YOPP, JR ABBOTT D | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1540159 | 10257602 | YORATH WILLIAM | KASSON ULSON | THE MERIDIAN BUILDING, SUITE 300 17685 S.W. 65TH AVENUE LAKE OSWEGO OR 97035 |
| 1540160 | 12065977 | YORBA ROBERT A | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1540093 | 10087354 | YORK HAZEL | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1540163 | 10131448 | YORK ANNIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR P O BOX 4905 |
| 1540164 | 10106101 | YORK ANTONIA J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1540167 | 10186706 | YORK BARBARA | WYSOKER, GLASSNER & WEINGARTNER | 2110 LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1540169 | 10115035 | YORK BRUCE C | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER, SUITE 1113 CHARLESTON WV 25301 |
| 1540172 | 10117098 | YORK DEBBIE A | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1540174 | 10101713 | YORK DONALD A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 6061011117 |
| 1540175 | 10118568 | YORK DORIS | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1540177 | 10142029 | YORK ETHEL B | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER, SUITE 1113 CHARLESTON WV 25301 |
| 1540178 | 10149108 | YORK EZELL R | REAUD MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1540179 | 10287580 | YORK GENEVA F | WILLIAM BAILEY LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1540180 | 10154395 | YORK GERALDINE | LAW OFFICES OF MICHAEL P CASCINO | CHICAGO IL 60604 |
| 1540181 | 10148804 | YORK GERALDINE | REAUD MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1540182 | 10143109 | YORK GLENWARD M | YOUNG | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1540183 | 10126801 | YORK GWENDOLYN | WILLIAM BAILEY LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1540184 | 10021883 | YORK GWENDOLYN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1540185 | 10181188 | YORK HANSELL | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1540186 | 10131284 | YORK HOWARD I | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1540188 | 10111025 | YORK J P | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1540190 | 10309811 | YORK J. C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1540151 | | YORK JACQUELINE | REAUD MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1540192 | | | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CRIS E QUINN 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1540197 | 10243893 | YORK JIM | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1540198 | 10216884 | YORK JOANNE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1540199 | 10186707 | YORK JOANNE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1540201 | 10210712 | YORK JOHN S | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1540202 | 10106100 | YORK JOHN | WYSOKER, GLASSNER & WEINGARTNER | LEO P LORETTO 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1540204 | 10311285 | YORK LAMERLE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1540206 | 10210398 | YORK LAWRENCE K | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1540205 | 10314799 | YORK LEWIS C | YOUNG | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1540208 | 10181189 | YORK LINDA A | CAMPBELL CHERRY HARRISON DAVIS DOVE | |
| 1540209 | 10311447 | YORK LOUIS P | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1540210 | 10211886 | YORK LOUIS L | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331132331 |
| 1540211 | 10223958 | YORK LOUISE | REAUD MORGAN | CRIS E QUINN |
| 1540215 | 10273693 | YORK MILDRED | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1540216 | 10244284 | YORK MILFORD E | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1540218 | 10149115 | YORK NATHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1540221 | 10152178 | YORK REGINALD | WYSOKER, GLASSNER & WEINGARTNER | LEO P LORETTO 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1540223 | 10398053 | YORK ROBERT | REAUD MORGAN | CRIS E QUINN |
| 1540224 | 10309810 | YORK RONALD F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1540226 | 10139177 | YORK RUBY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1540229 | 10211887 | YORK SHARON | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331132331 |
| 1540233 | 10273694 | YORK VIRGINIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1540237 | 10160079 | YORK RAYMOND | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1540238 | 10198908 | YORK WILLIAM | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1540239 | 10210931 | YORK WILLIAM D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1540240 | 10251214 | YORK WILLIAM L | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1540242 | 10210399 | YORK WILLIE F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1540244 | 10158038 | YORK, JR JAMES | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1540245 | 10170538 | YORK, JR JAMES | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1686661 | 10297525 | YORK ROBERT A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1686662 | 10297526 | YORK KATHRYN L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1686716 | 10297581 | YORK THURMON B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1686717 | 10297582 | YORK GRACE M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1686718 | 10297583 | YORK WILLIAM M | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1686719 | 10297584 | YORK MARY | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1540243 | 10287579 | YORK, JR PAUL A | KELLEY FERRARO | 1901 NORTH MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1540250 | 10275798 | YORKE, SR JAMES C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1540251 | 10251465 | YORKE ROBERT | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1540253 | 10264760 | YORKO LUCINDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1540254 | 10264759 | YORKO PAUL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1540255 | 10137651 | YOSEM DELORES | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1540257 | 10292893 | YOSHIDA EDWARD | BRAYTON PURCELL | THE AMERICAN BANK BUILDING 621 SW MORRISON STREET, SUITE 950 PORTLAND OR 97205 |
| 1540258 | 10292839 | YOSHIDA ROSALIE | BRAYTON PURCELL | THE AMERICAN BANK BUILDING 621 SW MORRISON STREET, SUITE 950 PORTLAND OR 97205 |
| 1540259 | 10282425 | YOSHIMURA CHARLES | LAW OFFICES OF SCOTT G MONGE NESS MOTLEY LOADHOLT RICHARDSON PO | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1540260 | 10198499 | YOSHIMURA CHARLES | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1540262 | 10282426 | YOSHIOKA MASAICHI | LAW OFFICES OF SCOTT G MONGE NESS MOTLEY LOADHOLT RICHARDSON PO | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1540263 | 10198500 | YOSHIOKA MASAICHI | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1005353 | 10081100 | YOST VINCENT M | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 90017 |
| 1091107 | 10082267 | YOST HAROLD F | MIDDLETON ANDERSON | ELIZABETH F EUNCE 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1041123 | 10088798 | YOST ARTHUR | JOHN R MITCHELL LC | 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1041124 | 10088799 | YOST ERNA | JOHN R MITCHELL LC | 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1046970 | 10090237 | YOST RICHARD S | GEORGE W HOWARD III | ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1046971 | 10090238 | YOST FLORENCE | GEORGE W HOWARD III | ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1046295 | 10266295 | YOST DORIS J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1540268 | 10132491 | YOST FRANCES L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1540273 | 10157304 | YOST HERSHEL | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1540276 | 10263149 | YOST JOYCELYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1540278 | 10266294 | YOST KENNETH E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1540279 | 10306103 | YOST LORETTA JO | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1540282 | 10264761 | YOST MIKE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1540284 | 10262196 | YOST PAUL F | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1540287 | 10310015 | YOST ROSETTA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1540288 | 10306104 | YOST RUSSELL DON | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1540290 | 10262197 | YOST TERESA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1540293 | 10264762 | YOST WILMA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1540295 | 10263148 | YOST, JR FREDERICK P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1043505 | 10089695 | YOTAW THENA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1540297 | 10131216 | YOTHER GEORGE R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W.R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1540298 | 10311217 | YOTHER LOUISE | | |
| 1540300 | 10306106 | YOUELL LUCY C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1540301 | 10306105 | YOUELL, JR. GEORGE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1540302 | 10138018 | YOUELLS BEVERLY | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1540308 | 10227461 | YOUMANS DAVID D | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1540309 | 10283727 | YOUMANS FRED L | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1540312 | 10283624 | YOUMELL JOANNE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1540313 | 10283623 | YOUMELL JOHN J | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1540314 | 10264763 | YOUNCE EDDIE | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1540315 | 10264764 | YOUNCE JIM R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1540317 | 10188768 | YOUNCE LISA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1000874 | 10189674 | YOUNCE ROSEMARY | HAXBY SOMERS | 1485 CONTINENTAL DRIVE BUTTE MT 59702 |
| 1007976 | 10195976 | YOUNG DAVID F | BLATT SOMERS | 1485 CONTINENTAL DRIVE BUTTE MT 59702 |
| 1003247 | 10080675 | YOUNG CALVIN E | THORNTON EARLY | ANN KIMMEL INTERNAL DRIVE BUTTE MT 59702 |
| 1004446 | 10080835 | YOUNG ROBERT M | CLAPPER | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1007895 | 10082005 | YOUNG ROBERT M | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1010240 | 10082688 | YOUNG RONALD L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1018213 | 10083617 | YOUNG PATRICIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1018213 | 10094170 | YOUNG PATRICIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1018799 | 10083741 | YOUNG DEBBIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1018799 | 10088010 | YOUNG DEBBIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1029205 | 10085981 | YOUNG HERMAN R | MAPLES & LOMAX | F G MAPLES P O DRAWER 1368 PASCAGOULA MS 39567 |
| 1029706 | 10085982 | YOUNG JAMES E | MAPLES & LOMAX | F G MAPLES P O DRAWER 1368 PASCAGOULA MS 39567 |
| 1029792 | 10086158 | YOUNG RITA | TERRANCE M. JOHNSON | CULLEN HICKEY |
| 1086158 | 10066158 | YOUNG CLYDE V | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1086929 | 10066929 | YOUNG KAREN A | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1032838 | 10086931 | YOUNG KAREN A | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1037425 | 10087567 | YOUNG WILLIAM C | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1037426 | 10087568 | YOUNG DELLA E | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1038094 | 10087955 | YOUNG ARTHUR G | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1038184 | 10088009 | YOUNG JAMES | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1038094 | | YOUNG | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1038295 | 10088083 | YOUNG FREDDIE R | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1038297 | 10088084 | YOUNG NANCY K | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |

Date:05/21/2001
Time:16:46:18

User Name:grace

**W.R. GRACE & CO.--CONN.**

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1041772 | 10089133 | YOUNG HENRIETTA | READ MORGAN | CRIS E QUINN |
| 1042205 | 10089359 | YOUNG JAMES E | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1042206 | 10089360 | YOUNG RUBY N | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1041166 | 10089626 | YOUNG ELMER L | CALMELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1041167 | 10089627 | YOUNG JEAN A | CALMELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1041168 | 10089628 | YOUNG RODGER J | CALMELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1049444 | 10090793 | YOUNG LARRY A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1049561 | 10090818 | YOUNG JOSEPH E | ROBERT SWEENEY CO | ANGELA C BARNER STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1049563 | 10090819 | YOUNG MARY E | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1049760 | 10090988 | YOUNG RUBY | FINNEY GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1055923 | 10094168 | YOUNG LARRY W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1059450 | 10095050 | YOUNG JAMES P | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1059492 | 10095051 | YOUNG CAROLYN J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1061923 | 10096013 | YOUNG ROBERT B | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1061924 | 10096014 | YOUNG WILMA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1540320 | 10270696 | YOUNG AGNES K | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1540323 | 10280232 | YOUNG ALBERT Z | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 5163. COLUMBIA STREET PO BOX 103 COVINGTON LA 70170 |
| 1540324 | 10139892 | YOUNG ALBERT | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1540325 | 10282243 | YOUNG ALBERTA | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1540328 | 10192014 | YOUNG ALICE M | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1540329 | 10205588 | YOUNG ALICE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131311 |
| 1540332 | 10242545 | YOUNG ALLEN | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1540333 | 10236157 | YOUNG ALTON | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER GRANT STREET PITTSBURGH PA 15219 |
| 1540335 | 10229392 | YOUNG ANNIE | PARKER RKS | ONE PLAZA PLACE PORT ARTHUR TX 77642 |
| 1540336 | 10149991 | YOUNG ALVIN | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1540338 | 10149983 | YOUNG ANGELA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1540341 | 10216856 | YOUNG ANITA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1540343 | 10273697 | YOUNG ANNA S | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1540344 | 10115039 | YOUNG ANNIE B | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1540345 | 10141706 | YOUNG ANNIE | READ MORGAN | CRIS E QUINN |
| 1540346 | 10249526 | YOUNG ANTOINETTE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1540349 | 10191958 | YOUNG ARTHUR B | THORNTON EARLY | JOHN DARETY 200 PORTLAND STREET BOSTON MA 021141706 |
| 1540351 | 10128865 | YOUNG ARTHUR D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1540354 | 10276183 | YOUNG ARTHUR | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1540356 | 10165584 | YOUNG BARBARA J | BARON ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1540357 | 10282244 | YOUNG BARBARA | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:16:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1540358 | 10142815 | YOUNG BARBARA | | |
| 1540359 | 10105973 | YOUNG BARBARA | DIES DIES | J. DONALD CARONA, JR |
| 1540360 | 10227952 | YOUNG BARKLEY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1540361 | 10694466 | YOUNG BARRY | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| | | | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX |
| | | | | 75670 |
| 1540362 | 10272252 | YOUNG BENJAMIN F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1540364 | 10182600 | YOUNG BENJAMIN F | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1540367 | 10176421 | YOUNG BERNICE A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| | | | | 21210 |
| 1540369 | 10143836 | YOUNG BERNICE | | CRIS E QUINN |
| 1540370 | 10214611 | YOUNG BERT | RENAUD MORGAN | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1540371 | 10139890 | YOUNG BESSIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 201 CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1540372 | 10265408 | YOUNG BETTY A | F GERALD MAPLES | 201L WEINFELD 101 JENKINTOWN PLAZA BLDG. 101 GREENWOOD |
| | | | DAVID M WEINFELD ESQ | AVE. JENKINTOWN PA 19046 |
| 1540373 | 10220131 | YOUNG BETTY J | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | KELLEY FERRARO | CLEVELAND OH 44114 |
| | | | | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1540374 | 10130389 | YOUNG BETTY J | WILLIAM BAILEY LAW FIRM | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1540375 | 10289088 | YOUNG BETTY | RANCE N ULMER | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1540376 | 10112911 | YOUNG BETTY | ROBERT E SWEENEY CO LPA | BRYAN GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1540377 | 10121967 | YOUNG BETTY | PROVOST UMFREY | 8441 DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1540378 | 10133056 | YOUNG BETTYE | WILLIAM BAILEY LAW FIRM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1540380 | 10130330 | YOUNG BETTYE | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1540382 | 10232023 | YOUNG BEULAH | WALLACE AND GRAHAM | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY |
| 1540384 | 10171126 | YOUNG BETTY R | BARON BUDD | 10021 |
| 1540386 | 10205160 | YOUNG BLAIR E | | |
| 1540388 | 10246069 | | | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |
| 1540387 | 10139178 | YOUNG BLANCHE | JAMES F HUMPHREYS & ASSOC LC | CENTER SUITE 1113 CHARLING WV 25301 |
| | | | | 827 MAIN STREET WHEELING WV 26003 |
| 1540389 | 10133178 | YOUNG BOBBY | HARTLEY O'BRIEN | 360 PLACE PO BOX 1201 M. WATSON SUITE 145 |
| 1540390 | 10197724 | YOUNG BONNER B | FOSTER SEAR | JACKSON TX 76006 |
| | | | | ARC PO BOX 1 BAY SPRINGS MS 394220001 |
| | | | | CRIS E QUINN |
| 1540392 | 10269081 | YOUNG BRANDON | RANCE N ULMER | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1540393 | 10142030 | YOUNG BRENDOLYN | READ MORGAN | CLEVELAND OH 44115 |
| 1540394 | 10147921 | YOUNG BRUCE C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| | | | | TOBE LIEBERT 3121 FOURTH AVENUE 300 MARION E. TAYLOR |
| 1540395 | 10237256 | YOUNG BRUCE M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | BUILDING LOUISIA KY 402023008 |
| 1540396 | 10111158 | YOUNG BRUCE | SEGAL ISENBERG SALES STEWART CUTLE | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| | | | | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL |
| 1540397 | 10110886 | YOUNG CALLIE M | WM ROBERTS WILSON JR | 32202 |
| 1540398 | 10256502 | YOUNG CALLIE S | BROWN TERRELL | 32202 C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL |
| | | | | ANGELA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL |
| 1540403 | 10112913 | YOUNG CAROL A | | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1540404 | 10306105 | YOUNG CAROL | ROBERT E SWEENEY CO LPA | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1540406 | 10306107 | YOUNG CAROLE | DUKE LAW FIRM | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1540408 | 10161959 | YOUNG CAROLINE A | THORNTON EARLY | 827 MAIN STREET WHEELING WV 26003 |
| 1540409 | 10171126 | YOUNG CAROLYN S | O'BRIEN | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 |
| | | | HARTLEY | CHARLESTON WV 25321 |
| | | | CALWELL MCCORMICK | PEYTON L C |
| 1540410 | 10120398 | YOUNG CAROLYN | | ANGELA BARBRE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1540411 | 10149280 | YOUNG CAROLYN | BARON BUDD | SUITE 900 MIAMI FL 313110201 |
| | | | ROBLES GONZALEZ | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1540412 | 10135161 | YOUNG CAROLYN | | 1101 BRICKELL AVENUE, #1601 MIAMI FL 313131104 |
| 1540413 | 10121254 | YOUNG CAROLYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1540415 | 10105066 | YOUNG CARRIE | RATNER REYES | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV |
| 1540416 | 10314445 | YOUNG CARRIE | O'SHEA | |
| | | | WILLIAM BAILEY LAW FIRM | |
| | | | WILLIAM C FIELD | |

Page: 6466 of 6508

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:16:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1540421 | 10111842 | YOUNG CATHERINE | REND MORGAN | 25301 |
| 1540423 | 10230710 | YOUNG CECILIA Q | LEBLANC WADDELL LLC | CRIS E QUINN ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1540424 | 10279647 | YOUNG CELESTE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1540425 | 10195645 | YOUNG CHERYL A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1540432 | 10187991 | YOUNG CHARLES J | DIES DIES | J. DONALD CARONA, JR. |
| 1540434 | 10288731 | YOUNG CHARLES L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1540435 | 10241996 | YOUNG CHARLES L | MIDDLETON MATHIS ADAMS TATE | P.O. BOX 10006 SAVANNAH GA 31412 |
| 1540436 | 10170693 | YOUNG CHARLES R | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1540441 | 10279610 | YOUNG CHARLES | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1540443 | 10198303 | YOUNG CHARLES | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1540444 | 10199545 | YOUNG CHARLIE J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1540446 | 10150947 | YOUNG CHARLIE W | REND MORGAN | 608 E QUINN 25301 |
| 1540448 | 10314444 | YOUNG CHARLIE | WILLIAM C FIELD | 2301 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1540449 | 10274398 | YOUNG CHERYL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1540452 | 10181190 | YOUNG CLARENCE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1540454 | 10306108 | YOUNG CLARENCE L | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1540455 | 10190895 | YOUNG CLAUDINE W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1540456 | 10192013 | YOUNG CLAUDY E | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1540459 | 10117682 | YOUNG CLIMMIE C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1540462 | 10266994 | YOUNG CONNIE | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1540463 | 10307932 | YOUNG CONSTANCE S | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1540464 | 10167929 | YOUNG CONSTANCE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1540469 | 10135162 | YOUNG DAISY M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY 600 HOUSTON TX 77017 |
| 1540472 | 10193424 | YOUNG DALE A | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 074740914 |
| 1540473 | 10286593 | YOUNG DALE A | | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1540474 | 10286590 | YOUNG DALE E | | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1540478 | 10372513 | YOUNG DARLENE | | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1540479 | 10181139 | YOUNG DAVE K | | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1540480 | 10255421 | YOUNG DAVID G | | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1540482 | 10288453 | YOUNG DAVID L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1540484 | 10139180 | YOUNG DAVID M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 260033425 |
| 1540487 | 10310887 | YOUNG DAVID R | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1540491 | 10279642 | YOUNG DAVID | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1540492 | 10307933 | YOUNG DEBORAH K | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1540493 | 10279663 | YOUNG DEBORAH | HOWARD, LANDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1540494 | 10306109 | YOUNG DEBRA S | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1540496 | 10245512 | YOUNG DELBERT | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1540498 | 10246538 | YOUNG DELORES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1540499 | 10286592 | YOUNG DENNIS K | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1540502 | 10151001 | YOUNG DESSIE | REAUD MORGAN | CRIS E QUINN |
| 1540504 | 10193747 | YOUNG DIANE | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1540505 | 10153491 | YOUNG DINAH | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1540506 | 10289089 | YOUNG DOLLIE M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1540509 | 10222146 | YOUNG DONALD M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1540510 | 10283028 | YOUNG DONALD | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1540511 | 10269483 | YOUNG DONALD | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1540512 | 10203672 | YOUNG DONALD | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1540513 | 10119884 | YOUNG DONNA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1540515 | 10214120 | YOUNG DORIS J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1540516 | 10193782 | YOUNG DOROTHY J | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1540517 | 10245298 | YOUNG DOROTHY L | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1540519 | 10119934 | YOUNG DOROTHY R | MIDDLETON MATHIS ADAMS TATE | 622 DRAYTON STREET PO BOX 10006 SAVANNAH GA 31412 |
| 1540521 | 10241997 | YOUNG DOROTHY W | HOWARD, LANDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1540522 | 10280233 | YOUNG DOROTHY | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1540523 | 10284792 | YOUNG DOROTHY | HOWARD, LANDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1540530 | 10279657 | YOUNG EARNESTINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1540531 | 10182576 | YOUNG EDDIE M | HOWARD, LANDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1540537 | 10279655 | YOUNG EDNA L | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1540538 | 10244200 | YOUNG EDWARD E | REAUD MORGAN | CRIS E QUINN |
| 1540539 | 10150646 | YOUNG EDWARD G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1540543 | 10181178 | YOUNG EDWARD G | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1540544 | 10116827 | YOUNG EILEEN C | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1540545 | 10145820 | YOUNG ELAINE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1540547 | 10147922 | YOUNG ELIZABETH A | BARRETT LAW OFFICES | P.O. BOX 987 BOX 987 LEXINGTON MS 39095 |
| 1540549 | 10228690 | YOUNG ELIZABETH | HOWARD, LANDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1540550 | 10202238 | YOUNG ELIZABETH | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1540551 | 10181192 | YOUNG ELIZABETH | REAUD MORGAN | CRIS E QUINN |
| 1540554 | 10111841 | YOUNG ELLA | REAUD MORGAN | CRIS E QUINN |
| 1540556 | 10170272 | YOUNG ELMER J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1540559 | 10117683 | YOUNG ERMA | FERRARO & ASSOCIATES | ANN M RIVERO 3530 S.E. FINANCIAL CENTER 200 S. BISCAYNE TX 75204 |
| 1540561 | 10214118 | YOUNG ERNEST P | FOSTER SEAR | BLVD. MIAMI FL 331312311 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1540563 | 10279644 | YOUNG ERNEST | HOWARD, LAUDUMIEY, MANN, REED, | ARLINGTON TX 76006 516 N. COLUMBIA STREET PO BOX 103 |
| 1540566 | 10132494 | YOUNG ESTHER L | JAMES F HUMPHREYS ASSOC LC | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1540569 | 10228001 | YOUNG EUGENE | CASCINO VAUGHAN LAW OFFICES | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1540570 | 10144952 | YOUNG EUGENE | WILLIAM BAILEY LAW FIRM | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1540572 | 10235371 | YOUNG EVA | PARKER RKS | 841 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1540574 | 10106378 | YOUNG EVELYN D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | ONE PLAZA SQUARE PORT ARTHUR TX 77642 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1540576 | 10164608 | YOUNG EVELYN | PROVOST UMPHREY | CLEVELAND OH 44115 BRYAN O BLEVINS, JR |
| 1540577 | 10126804 | YOUNG EVELYN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1540578 | 10139894 | YOUNG EVELYN | FERRELL MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1540580 | 10251159 | YOUNG FAYE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1540583 | 10203103 | YOUNG FLORA N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1540585 | 10310888 | YOUNG FRANCES M | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1540586 | 10119883 | YOUNG FRANCES J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1540586 | 10132493 | YOUNG FRANCES J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1540587 | 10188414 | YOUNG FRANCES S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1540588 | 10116304 | YOUNG FRANCES | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1540589 | 10139181 | YOUNG FRANCIS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1540591 | 10262120 | YOUNG FRANCIS | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1540598 | 10284350 | YOUNG FRANK D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1540600 | 10229271 | YOUNG GAIL K | KELLEY FERRARO | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1540601 | 10196885 | YOUNG GAIL | BRAYTON PURCELL | CLEVELAND OH 44114 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1540602 | 10140000 | YOUNG GAIL | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1540606 | 10104691 | YOUNG GARY A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1540608 | 10306110 | YOUNG GARY | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1540613 | 10111839 | YOUNG GEORGE E | REAUD MORGAN | CRIS E QUINN 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1540614 | 10267907 | YOUNG GEORGE T | LAW OFFICES OF PETER NICHOLL | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1540615 | 10148265 | YOUNG GEORGE T | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1540617 | 10246513 | YOUNG GEORGE V | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1540619 | 10174813 | YOUNG GEORGE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1540621 | 10257410 | YOUNG GEORGENE R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1540622 | 10103479 | YOUNG GERALD E | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/12/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1540624 | 10156581 | YOUNG GERALDINE | BRYAN ECONOMUS | 10136 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1540625 | 10162734 | YOUNG GILBERT A | MCKERNAN CLECG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1540626 | 10190894 | YOUNG GLEN O | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1540629 | 10173296 | YOUNG GLENNIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1540630 | 10273698 | YOUNG GLORIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5801 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1540631 | 10251215 | YOUNG GOODROW L | THE LAW FIRM OF CRYMES PITTMAN | 5186 |
| 1540632 | 10152936 | YOUNG GORDON L | ROBLES GONZALEZ | P.O. BOX 22995 PO BOX 22995 JACKSON MS 39201 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1540636 | 10126917 | YOUNG GWENDOLYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1540644 | 10259157 | YOUNG HAROLD | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1540645 | 10283681 | YOUNG HAROLD | JAMES D BURNS PS | 2200 FOURTH AVE SEATTLE WA 981212087 |
| 1540646 | 10145151 | YOUNG HARRIET | READ MORGAN | |
| 1540648 | 10141413 | YOUNG HATTIE | ROBERT SWEENEY CO | CRIS E QUINN MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1540649 | 10279661 | YOUNG HAZEL T | HOWARD, LAUDUMIEY, MANN, REED, | ANY C QUINN N. COVINGTON LA 70433 |
| 1540651 | 10142983 | YOUNG HELEN | READ MORGAN | CRIS E QUINN COVINGTON LA 70433 |
| 1540657 | 10153234 | YOUNG HERBERT | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1540658 | 10249525 | YOUNG HERBERT | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1540659 | 10268143 | YOUNG HERMAN C | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1540660 | 10265397 | YOUNG HERMAN C | DAVID M WEINFELD ESQ | DAVID M WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1540663 | 10205587 | YOUNG HOWARD | FERRARO & ASSOCIATES | ANA M RIVERO 3131 FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1540665 | 10195571 | YOUNG ILGA | LYNCH MARTIN TRIAL LAWYERS | 180 TICES LANE EAST BRUNSWICK NJ 08816 |
| 1540666 | 10308009 | YOUNG IMOGENE | EDWARD O. MOODY P.A. | EDWARD O MOODY 801 W. 4TH ST. LITTLE ROCK AR 72201 |
| 1540670 | 10195570 | YOUNG IVAN | LYNCH MARTIN TRIAL LAWYERS | 180 TICES LANE EAST BRUNSWICK NJ 08816 |
| 1540672 | 10151095 | YOUNG JACK W | READ MORGAN | CRIS E QUINN |
| 1540673 | 10152288 | YOUNG JACKIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1540674 | 10148966 | YOUNG JACOB | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1540675 | 10237254 | YOUNG JACOB | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1540676 | 10211026 | YOUNG JAMES A | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1540677 | 10101770 | YOUNG JAMES B | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1540678 | 10266668 | YOUNG JAMES B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1540679 | 10276108 | YOUNG JAMES D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1540683 | 10251216 | YOUNG JAMES E | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22995 PO BOX 22995 JACKSON MS 39201 |
| 1540685 | 10105997 | YOUNG JAMES E | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1540686 | 10221644 | YOUNG JAMES F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 4411 |
| 1540687 | 10108535 | YOUNG JAMES F | THORNTON EARLY | JOHN BARRETT 100 PORTLAND STREET BOSTON MA 021141706 |
| 1540688 | 10142707 | YOUNG JAMES H | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1540689 | 10173295 | YOUNG JAMES L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1540690 | 10108711 | YOUNG JAMES L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1540693 | 10099343 | YOUNG JAMES P | THOMAS LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212021053 |

Page:6470 of 6508

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1540695 | 10280090 | YOUNG JAMES R | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1540696 | 18105971 | YOUNG JAMES R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1540698 | 10223713 | YOUNG JAMES T | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1540700 | 10167191 | YOUNG JAMES W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1540704 | 10227170 | YOUNG JAMES | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1540705 | 10226200 | YOUNG JAMES | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1540709 | 10189918 | YOUNG JAMES | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 900171746 |
| 1540710 | 10182574 | YOUNG JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1540711 | 10139896 | YOUNG JAMES | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1540712 | 10246070 | YOUNG JANET | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1540714 | 10187768 | YOUNG JANICE B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1540715 | 10217617 | YOUNG JANICE E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1540716 | 10115038 | YOUNG JANICE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1540717 | 10306111 | YOUNG JANICE | HOSTLER SEGAL | JEFFREY MEHALIC 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1540719 | 10193781 | YOUNG JEAN E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1540720 | 10211052 | YOUNG JEAN | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1540722 | 10179646 | YOUNG JEROME | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1540724 | 10316710 | YOUNG JERRY T | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1540725 | 10232022 | YOUNG JERRY | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1540730 | 10101771 | YOUNG JIMMIE L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1540732 | 10237258 | YOUNG JIMMY L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1540734 | 10288449 | YOUNG JIMMY | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1540735 | 10150647 | YOUNG JIMMY | REAID MORGAN | CRIS E QUINN |
| 1540736 | 10167192 | YOUNG JOAN L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1540738 | 10258277 | YOUNG JOAN | WALLACE AND GRAHAM | 1901 NORTH MAIN STREET SALISBURY NC 28144 |
| 1540739 | 10222232 | YOUNG JOANN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1540741 | 10160158 | YOUNG JOE E | REAID MORGAN | CRIS E QUINN |
| 1540742 | 10279714 | YOUNG JOE L | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1540743 | 10289091 | YOUNG JOE R | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1540746 | 10203094 | YOUNG JOE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1540747 | 10154409 | YOUNG JOEL | REAID MORGAN | CRIS E QUINN |
| 1540749 | 10284977 | YOUNG JOHN B | LAW OFFICES OF PETER ANGELOS | GEORGETOWN CENTER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193199 |
| 1540750 | 10279648 | YOUNG JOHN C | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1540752 | 10258274 | YOUNG JOHN E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1540755 | 10251217 | YOUNG JOHN H | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1540756 | 10193796 | YOUNG JOHN J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1540759 | 10210208 | YOUNG JOHN M | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1540763 | 10210028 | YOUNG JOHN W | HOWARD BRENNER | NASS |
| 1540764 | 10176420 | YOUNG JOHN W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1540765 | 10193484 | YOUNG JOHN W | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131 |
| 1540766 | 10256501 | YOUNG JOHN W | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1540769 | 10273696 | YOUNG JOSEPH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143-5186 |
| 1540759 | 10146407 | YOUNG JOHN | PROVOST UMPHREY | BRYAN BLEVINS, JR 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1540775 | 10306888 | YOUNG JOHN M | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1540778 | 10306838 | YOUNG JOHNNIE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219-4281 |
| 1540779 | 10122377 | YOUNG JOHNNIE M | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1540779 | 10124377 | YOUNG JOHNNIE W | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 39568-1287 |
| 1540781 | 10211051 | YOUNG JOHNNIE | DIES DIES | J. DONALD CARONA, JR |
| 1540783 | 10142814 | YOUNG JOHNNY | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1540781 | 10232785 | YOUNG JOHNNY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1540789 | 10232785 | YOUNG JON Q | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1540793 | 10260815 | YOUNG JOSEPH J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1540795 | 10274940 | YOUNG JOSEPH P | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 WOOD RIVER IL 620950027 |
| 1540797 | 10286594 | YOUNG JOSEPH | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 WOOD RIVER IL 620950027 |
| 1540798 | 10221158 | YOUNG JOSEPH | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 WOOD RIVER IL 620950027 |
| 1540798 | 10310282 | YOUNG JOSEPH | JAMES D BURNS PS | 2200 FOURTH AVE SEATTLE WA 981212087 |
| 1540800 | 10283682 | YOUNG JOSEPH | F GERALD MAPLES | 3201 ST CHARLES AVE NEW ORLEANS LA 70170 |
| 1540801 | 10360026 | YOUNG JOSEPHINE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1540802 | 10227493 | YOUNG JOSHUA W | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1540803 | 10227493 | YOUNG JOY J | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1540804 | 10162735 | YOUNG JUDITH K | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131-2331 |
| 1540806 | 10287777 | YOUNG JUDY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1540810 | 10287777 | YOUNG JUDY | ZAMLER, MELLEN & SHIFFMAN, P.C. | 2000 MARQUETTE 1077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1540811 | 10286595 | YOUNG JULIA | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1540812 | 10283029 | YOUNG JULIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131-2331 |
| 1540813 | 10306112 | YOUNG JUNE | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1540814 | 10287776 | YOUNG KATHERINE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1540815 | 10241967 | YOUNG KATHY | | |
| 1540815 | 10106377 | YOUNG KENNETH E | | |
| 1540816 | 10181193 | YOUNG KENNETH R | | |
| 1540817 | 10088008 | YOUNG KENNETH | | |
| 1540818 | 10115036 | YOUNG KENNETH C | | |
| 1540818 | 10211051 | YOUNG KENNETH C | | |
| 1540819 | 10227955 | YOUNG L L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 39225-4328 |
| 1540821 | 10211051 | YOUNG LADY J | EDWARD O MOODY P.A. | 801 W 4TH ST. LITTLE ROCK AR 72201 |
| 1540821 | 10188175 | YOUNG LARRY A | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1540822 | 10181195 | YOUNG LAURA | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1540823 | 10186767 | YOUNG LAVERN | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1540824 | | YOUNG LAVERN | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1540825 | | YOUNG LAWRENCE A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225-4328 |
| | | YOUNG LAWRENCE C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76606 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1540828 | 10107314 | YOUNG LELIA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1540826 | 10251914 | YOUNG LESLIE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1540829 | 10146356 | YOUNG LESTER | READ MORGAN | CRIS E QUINN |
| 1540831 | 10279650 | YOUNG LESTER B | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1540833 | 10270697 | YOUNG LEVERN J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1540834 | 10200342 | YOUNG LILLIE B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1540835 | 10158147 | YOUNG LINCOLN | TAYLOR CIRE | ROBERT TAYLOR ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1540836 | 10165941 | YOUNG LINCOLN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1540838 | 10195525 | YOUNG LINDA L | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1540840 | 10189597 | YOUNG LINDA S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1540841 | 10274938 | YOUNG LINDA | JONES MARTINKR!S TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1540842 | 10174814 | YOUNG LINDA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1540843 | 10308712 | YOUNG LINDA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 131110201 |
| 1540844 | 10161970 | YOUNG LLOYD G | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1540845 | 10264257 | YOUNG LLOYD G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1540847 | 10159520 | YOUNG LLOYD R | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1540850 | 10308440 | YOUNG LOIS L | THE LAW FIRM OF ROXIE VIATOR | 728 WESTERN AVENUE ORANGE TX 77630 |
| 1540852 | 10811196 | YOUNG LOUELLA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1540858 | 10181194 | YOUNG LUBERTA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1540859 | 10164679 | YOUNG LUCENDA | NYEMASTER GOODE VOIGTS | 700 WALNUT STREET SUITE 1600 DES MOINES IA 50309 |
| 1540860 | 10314323 | YOUNG LUCY | READ MORGAN | CRIS E QUINN |
| 1540862 | 10289092 | YOUNG LULA | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1540865 | 10159519 | YOUNG M E | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1540866 | 10288830 | YOUNG MABLE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1540867 | 10110886 | YOUNG MABLE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1540868 | 10151042 | YOUNG MADGE C | LANTIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1540871 | 10181194 | YOUNG MALINDA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1540877 | 10245313 | YOUNG MARGIE F | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1540878 | 10288454 | YOUNG MARGIE W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1540880 | 10217029 | YOUNG MARIE | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1540881 | 10143502 | YOUNG MARIE | READ MORGAN | CRIS E QUINN |
| 1540882 | 10154521 | YOUNG MARIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1540883 | 10274937 | YOUNG MARION M | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1540884 | 10279643 | YOUNG MARILYN | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1540885 | 10308893 | YOUNG MARILYN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 131110201 |
| 1540888 | 10266939 | YOUNG MARION | PRITCHARD LAW FIRM | P.O. BOX 1707 PASCAGOULA MS 395681704 |
| 1540889 | 10193485 | YOUNG MARJORIE | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 131311104 |
| 1540890 | 10214612 | YOUNG MARLENE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1540891 | 10180020 | YOUNG MARLENE | HARTLEY L O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1540892 | 10156583 | YOUNG MARSHALL | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1540893 | 10284878 | YOUNG MARTHA A | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER 3SO. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1540895 | 10192173 | YOUNG MARTHA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1540896 | 10217608 | YOUNG MARTIN C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1540897 | 10221266 | YOUNG MARTIN W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1540898 | 10156582 | YOUNG MARTIN | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1540899 | 10142708 | YOUNG MARY E | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1540902 | 10173124 | YOUNG MARY J | CALWELL MCCORMICK PEYTON L C | CHARLESTON WV 25321 |
| 1540903 | 10111840 | YOUNG MARY O | READ MORGAN | CRIS E QUINN P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1540906 | 10226201 | YOUNG MARY | THE LAW FIRM OF ALWYN LUCKEY | 827 MAIN STREET WHEELING WV 26003 |
| 1540908 | 10169331 | YOUNG MARY | HARTLEY L O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1540909 | 10237257 | YOUNG MARY | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1540909 | 10237289 | YOUNG MARY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1540911 | 10311942 | YOUNG MARY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1540912 | 10162623 | YOUNG MARY | WEITZ & LUXENBERG | 180 MAIDEN LANE NEW YORK NY DOVE DAVID 120 FULTON STREET NEW YORK NY |
| 1540914 | 10105065 | YOUNG MATTIE B | MCKERNAN CLECG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1540915 | 10306113 | YOUNG MAXINE H. R. | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1540917 | 10141409 | YOUNG MCKINLEY | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1540920 | 10289093 | YOUNG MICHAEL E | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1540921 | 10199122 | YOUNG MICHAEL | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1540924 | 10173125 | YOUNG MICKEY W | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| | | | CALWELL MCCORMICK PEYTON L C | CHARLESTON WV 25321 |
| 1540926 | 10282899 | YOUNG MILTON D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1540927 | 10264483 | YOUNG MORRIS | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1540928 | 10105599 | YOUNG MYRON A | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1540911 | 10105590 | YOUNG NANCY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1540933 | 10314321 | YOUNG NELL | READ MORGAN | CRIS E QUINN |
| 1540934 | 10306114 | YOUNG NETTIE V | JOEL PERSKY ESQ | JOEL PERSKY 3144 DAVENPORT AVENUE PO BOX 6490 SAGINAW MI 48607 |
| 1540935 | 10225371 | YOUNG NORMAN E | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1540936 | 10279255 | YOUNG ODESSIA B | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1540937 | 10237255 | YOUNG OCELLE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1540938 | 10279651 | YOUNG OLDEN R | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1540939 | 10103480 | YOUNG OLGA | ROBLES GONAZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD COVINGTON LA 70423 |
| 1540941 | 10222644 | YOUNG OLLIE L | FOSTER SEAR | SUITE 900 MIAMI FL 331110201 ARLINGTON TX 76006 |
| 1540943 | 10152937 | YOUNG OPAL | ROBLES GONAZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 1201 N. WATSON SUITE 145 |
| 1540944 | 10181138 | YOUNG OPHELIA | CAMPBELL CHERRY HARRISON DAVIS DOVE | ARLINGTON TX 76006 SUITE 900 MIAMI FL 331110201 |
| 1540947 | 10151096 | YOUNG OSCAR L | READ MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

Date: 05/21/2001
Time: 16:16:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1540948 | 10157841 | YOUNG OSCAR V | ROBERT TAYLOR II | ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1540949 | 10165442 | YOUNG OSCAR V | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1540954 | 10232786 | YOUNG PATRICIA A | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1540955 | 10286598 | YOUNG PATRICIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1540956 | 10235508 | YOUNG PATRICIA | KOONZ, MCKENNEY & JOHNSON | KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH VA 22046 |
| 1540957 | 10243145 | YOUNG PAUL L | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1540958 | 10245205 | YOUNG PAUL R | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 39568 1704 |
| 1540959 | 10279641 | YOUNG PAULETTE | HOWARD, LAUDUMEY, MANN, REED, | AMY C. YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1540960 | 10197734 | YOUNG PEARL V | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1540961 | 10139182 | YOUNG PEGGY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1540962 | 10164640 | YOUNG PETER | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1540966 | 10196371 | YOUNG PHILOMENA | WATERS LAW FIRM | 400 SOUTH ZANG BLVD SUITE 500 DALLAS TX 75208 |
| 1540963 | 10194284 | YOUNG PRENTICE | | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1540967 | 10262280 | YOUNG RALPH M | ROBERT E SWEENEY CO LPA | 526 SUITE 1500 CLEVELAND OH 441119998 |
| 1540972 | 10112910 | YOUNG RALPH L | WATERS LAW FIRM | 400 SOUTH ZANG BLVD SUITE 500 DALLAS TX 75208 |
| 1540974 | 10194853 | YOUNG RAY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1540976 | 10220130 | YOUNG RAYMOND | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1540980 | 10264513 | YOUNG RAYMOND | NYEMASTER GOODE VOIGTS | 700 WALNUT STREET SUITE 1600 DES MOINES IA 50309 |
| 1540982 | 10164015 | YOUNG REBECCA A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1540983 | 10215824 | YOUNG REBECCA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1540984 | 10139179 | YOUNG REUBEN | BEVAN ECONOMUS | 1040 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1540988 | 10155586 | YOUNG RICHARD L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1540996 | 10258276 | YOUNG RICHARD S | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER SUITE 2200 BALTIMORE MD 21210 |
| 1540997 | 10306372 | YOUNG ROBERT J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1541008 | 10138019 | YOUNG ROBERT L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 4328 |
| 1541012 | 10154197 | YOUNG ROBERT N | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1541014 | 10308892 | YOUNG ROBERT T | HOWARD, LAUDUMEY, MANN, REED, | AMY C. YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1541018 | 10280237 | YOUNG ROBERT T | HOWARD, LAUDUMEY, MANN, REED, | AMY C. YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1541020 | 10311823 | YOUNG ROBERT R | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131 3104 |
| 1541021 | 10279654 | YOUNG ROBERT W | HOWARD, LAUDUMEY, MANN, REED, | AMY C. YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1541029 | 10301102 | YOUNG RONALD D | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 44115 1891 |
| 1541032 | 10207283 | YOUNG RONALD | READD MORGAN | CRIS E QUINN 403 WEST NORTH AVENUE CHICAGO IL 60610 1117 |
| 1541031 | 10147483 | YOUNG RONNY L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1541034 | 10273699 | YOUNG ROSA L | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 5188 |
| 1541036 | 10191780 | YOUNG ROSCOE | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1541039 | 10306115 | YOUNG ROY L | JOEL PERSKY ESQ | JOEL PERSKY 3144 DAVENPORT AVENUE PO BOX 6490 SAGINAW MI 48602 3451 |
| 1541040 | 10246755 | YOUNG ROY L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 4281 |
| 1541041 | 10219078 | YOUNG ROY L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 4281 |
| 1541044 | 10279715 | YOUNG RUBIE L | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1541045 | 10136437 | YOUNG RUBY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:18:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1541046 | 10279656 | YOUNG RUDOLPH | HOWARD, LANDDMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1541049 | 10162687 | YOUNG RUTH C | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1541050 | 10118570 | YOUNG RUTH G | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1541051 | 10142702 | YOUNG RUTH | REAID MORGAN CALWELL MCCORMICK PEYTON L C | CRIS E QUINN JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25521 |
| 1541053 | 10173123 | YOUNG SAM D | HOWARD, LANDDMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1541055 | 10279658 | YOUNG SAMUEL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1541056 | 10222652 | YOUNG SANDRA F | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1541057 | 10307931 | YOUNG SANDRA K | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1541058 | 10203671 | YOUNG SANDRA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1541059 | 10236179 | YOUNG SANDRA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1541060 | 10181200 | YOUNG SARAH | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1541061 | 10131163 | YOUNG SARANNA | BROWN FINNEY | FRANK PENNY ESQ. |
| 1541062 |  | YOUNG |  |  |
| 1541068 | 10310491 | YOUNG SHERMAN | HOWARD, LANDDMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1541069 | 10280234 | YOUNG SHERRILL | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1541071 | 10118569 | YOUNG SHIRLEY M | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1541073 | 10116062 | YOUNG SHIRLEY | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1541074 | 10193425 | YOUNG SHIRLEY | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1541075 | 10140993 | YOUNG |  |  |
| 1541076 | 10216959 | YOUNG SONNY L | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1541079 | 10140599 | YOUNG STEPHEN | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1541082 | 10255370 | YOUNG STEVENSON | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1541083 | 10259643 | YOUNG SUE K | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1541084 | 10211263 | YOUNG SUE | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1541085 | 10306373 | YOUNG SUE | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1541086 |  | YOUNG SUSAN |  |  |
| 1541087 | 10273695 | YOUNG SUSAN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1541088 | 10148266 | YOUNG SUSAN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1541089 | 10187092 | YOUNG SUSIE | DIES DIES | J. DONALD CARONA, JR 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1541090 | 10151097 | YOUNG SUZANNE | LANIER WILSON |  |
| 1541091 | 10205161 | YOUNG SYLVIA F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1541092 | 10279645 | YOUNG SYLVIA | HOWARD, LANDDMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1541093 | 10182575 | YOUNG T C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1541095 | 10286591 | YOUNG TERRI | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1541098 | 10121942 | YOUNG TERRY L | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1541099 | 10308877 | YOUNG THELMA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |

Page: 6476 of 6508

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1541100 | 10309733 | YOUNG THOMAS E | JIM DAVIS HULL | CENTER SUITE 900011 CHARLESTON WV 25301 |
| 1541105 | 10149279 | YOUNG THOMAS | ROBLES GONZALEZ | PO BOX 1764 MOSS POINT MS 39563 |
| 1541109 | 10164584 | YOUNG TIMOTHY D | KELLEY FERRARO | LORI SCHIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1541110 | 10100518 | YOUNG TINZIE W | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1541114 | 10173440 | YOUNG VERLON | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1541115 | 10168517 | YOUNG VERNON L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1541116 | 10258275 | YOUNG VICKIE W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1541118 | 10155827 | YOUNG VIRGIL L | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1541119 | 10279659 | YOUNG VIRGILEE | HOWARD, LAUDIMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1541121 | 10126803 | YOUNG VIVIAN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1541131 | 10160367 | YOUNG WALTER C | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1541125 | 10279660 | YOUNG WALTER | HOWARD, LAUDIMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1541128 | 10150366 | YOUNG WATER E | PROVOST UMFREY | BRYAN O BLEVINS, JR 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1541131 | 10279662 | YOUNG WESLEY | HOWARD, LAUDIMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1541133 | 10120085 | YOUNG WILLIAM A | BARON BUDD | ANGELA C BARNEY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1541134 | 10286596 | YOUNG WILLIAM B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1541135 | 10230346 | YOUNG WILLIAM C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1541137 | 10306116 | YOUNG WILLIAM H | HOSTLER SEGAL | JEFFREY MEPALIC |
| 1541138 | 10113005 | YOUNG WILLIAM J | COHEN | |
| 1541140 | 10192743 | YOUNG WILLIAM P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1541141 | 10235507 | YOUNG WILLIAM R | KOONZ, MCKENNEY & JOHNSON | KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH VA 22046 |
| 1541143 | 10284790 | YOUNG WILLIAM | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1541146 | 10112008 | YOUNG WILLIAM D | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1541147 | 10270433 | YOUNG WILLIAM | FRAZER DAVIDSON | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1541148 | 10156585 | YOUNG WILLIAM | BEVAN ECONOMOUS | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1541149 | 10155826 | YOUNG WILLIAM A | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1541151 | 10150948 | YOUNG WILLIE D | REAUD MORGAN | CRIS E QUINN PO BOX 22985 JACKSON MS 39201 |
| 1541153 | 10203218 | YOUNG WILLIE E | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 JACKSON MS 39201 |
| 1541155 | 10288124 | YOUNG WILLIE J | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1541156 | 10289047 | YOUNG WILLIE L | PRITCHARD LAW FIRM | P.O. BOX 386 PO BOX 848 HAZELHURST MS 39083 |
| 1541157 | 10160901 | YOUNG WILLIE L | REAUD MORGAN | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1541158 | 10314322 | YOUNG WILLIE L | READ, MORGAN | CRIS E QUINN |
| 1541158 | 10279649 | YOUNG WILLIE M | HOWARD, LAUDIMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1541159 | 10282559 | YOUNG WILLIE W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1541160 | 10147703 | YOUNG WILLIE | REAUD MORGAN | CRIS E QUINN |
| 1541162 | 10270431 | YOUNG WILLIE | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1541164 | 10126805 | YOUNG WILLIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |

W. R. GRACE & CO. - CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1541166 | 10306117 | YOUNG WILMA V | JOHN E SUTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1541170 | 10280268 | YOUNG YVONNE M | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1541171 | 10280236 | YOUNG YVONNE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1673686 | 10293906 | YOUNG MICHAEL | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA |
| 1676077 | 10298904 | YOUNG SHIRLEY | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA |
| 1676244 | 10299214 | YOUNG ROY F | LAW OFFICES OF PETER ANGELOS | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1677607 | 10299957 | YOUNG MYRTIE | THE LAW FIRM OF LARRY NORRIS | 101 FERGUSON ST PO BOX 8 HATTIESBURG MS 39401 |
| 1685205 | 10295453 | YOUNG GIFFORD | FITZGERALD AND ASSOC | 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33322 |
| 1687868 | 10298903 | YOUNG CHARLES | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1688231 | 10299219 | YOUNG LARRY S | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1029207 | 10085983 | YOUNG JR L P | MAPLES & LOMAX | P G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1029309 | 10193524 | YOUNG JR WILLIAM T | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1541182 | 10288829 | YOUNG SR WILLIAM T | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1541184 | 10192172 | YOUNG II ROBERT L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1541185 | 10145821 | YOUNG III EDWARD | F GERALD MAPLES / FOSTER SEAR | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 / 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1541189 | 10193795 | YOUNG JR CHARLES D | F GERALD MAPLES / FOSTER SEAR | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 / 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1541190 | 10284190 | YOUNG JR DAVE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1541193 | 10145819 | YOUNG JR EDWARD | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1541198 | 10106218 | YOUNG JR HORACE | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1541200 | 10189596 | YOUNG JR HUGH B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1541204 | 10149581 | YOUNG JR JOHN | READ MORGAN / DIES DIES / WATERS KRAUS | CRIS E QUINN / J. DONALD CARONA, JR / 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1541206 | 10142816 | YOUNG JR JON Q | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1541208 | 10122954 | YOUNG JR LEO G | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1541209 | 10156176 | YOUNG JR LINCOLN | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1541211 | 10279652 | YOUNG JR OLLIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1541217 | 10157161 | YOUNG JR THOMAS | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1673125 | 10293332 | YOUNG SR JOHNNIE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1541214 | 10182185 | YOUNG SR ACHILLE | NESS MOTLEY LOADHIOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1541225 | 10280235 | YOUNG SR AMOS | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1541226 | 10215813 | YOUNG SR ARTHUR L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1541227 | 10218181 | YOUNG SR CHARLES E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1541228 | 10255584 | YOUNG SR FREDERICK | DAVIS FEDER | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1541230 | 10098777 | YOUNG SR HERMAN | GOLDMAN SKEEN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1541231 | 10200332 | YOUNG SR J Y | FOSTER SEAR | DAVID M LAYTON 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1541240 | 10211262 | YOUNG, SR JAMES A | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1541238 | 10151469 | YOUNG, SR RICHARD L | LAW OFFICES OF PETER G ANGELOS | EDW. FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1541241 | 10181199 | YOUNG, SR STROTHER | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1541243 | 10170851 | YOUNG, SR. AUDREY | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1029208 | 10085984 | YOUNGBLOOD TROY | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1067665 | 10098071 | YOUNGBLOOD ROBERT B | READ MORGAN | CRIS E QUINN |
| 1067666 | 10098072 | YOUNGBLOOD JOYCE | READ MORGAN | CRIS E QUINN |
| 1541247 | 10179652 | YOUNGBLOOD ALFRED P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1541250 | 10251219 | YOUNGBLOOD AUDRY I | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1541251 | 10181201 | YOUNGBLOOD BETTY F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1541252 | 10143891 | YOUNGBLOOD BEVERLY R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1541253 | 10143892 | YOUNGBLOOD BILLIE J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1541254 | 10279664 | YOUNGBLOOD BOBBY B | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1541256 | 10157457 | YOUNGBLOOD CHARLES | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1541257 | 10193825 | YOUNGBLOOD CHARLIE D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1541260 | 10289094 | YOUNGBLOOD DONNA M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1541262 | 10251220 | YOUNGBLOOD DOYAL | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1541263 | 10228691 | YOUNGBLOOD EVA M | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1541264 | 10111844 | YOUNGBLOOD EVA | READ MORGAN | CRIS E QUINN 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1541261 | 10169398 | YOUNGBLOOD FRANCES E | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1541267 | 10262116 | YOUNGBLOOD HELEN | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 75653109 |
| 1541266 | 10262130 | YOUNGBLOOD JIMMY L | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 75653109 |
| 1541277 | 10169397 | YOUNGBLOOD JOHN H | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 1100 DALLAS TX 75219 |
| 1541278 | 10267125 | YOUNGBLOOD JOHNNY M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
|  |  | YOUNGBLOOD JOSEPHUS | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1541279 | 10157162 | YOUNGBLOOD JUNE C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1541281 | 10310391 | YOUNGBLOOD LILLIAN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1541282 | 10273701 | YOUNGBLOOD LOUIS | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1541283 | 10169396 | YOUNGBLOOD LULA B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1541286 | 10279665 | YOUNGBLOOD MARILY G | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1541287 | 10197662 | YOUNGBLOOD MARTHA O | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1541289 | 10270803 | YOUNGBLOOD MARVIE D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1541290 | 10111843 | YOUNGBLOOD MARY A | READ MORGAN | CRIS E QUINN |
| 1541291 | 10165510 | YOUNGBLOOD MARY J | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1541292 | 10193807 | YOUNGBLOOD MARY M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1541293 | 10128166 | YOUNGBLOOD MAURICE | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1541296 | 10273700 | YOUNGBLOOD R J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1541298 | 10143894 | YOUNGBLOOD RONALD L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1541299 | 10251221 | YOUNGBLOOD RONALD W | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1541300 | 10237261 | YOUNGBLOOD ROSE L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1541302 | 10269108 | YOUNGBLOOD SAM | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312931 |
| 1541304 | 10142704 | YOUNGBLOOD TOM | REAID MORGAN | CRIS E QUINN |
| 1541305 | 10237260 | YOUNGBLOOD TOMMY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1541306 | 10174486 | YOUNGBLOOD TROY | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1541307 | 10205781 | YOUNGBLOOD WILLIAM C | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1541308 | 10215347 | YOUNGBLOOD WILLIAM H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1541310 | 10143887 | YOUNGBLOODBRYANT DEBORAH K | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1541313 | 10200852 | YOUNGCOURT ALLAN C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312931 |
| 1050912 | 10091375 | YOUNGER GAIL M | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1061303 | 10095742 | YOUNGER LEE R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1541314 | 10237263 | YOUNGER BARBARA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1541316 | 10237262 | YOUNGER G W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1541317 | 10270432 | YOUNGER GEORGE | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1541318 | 10122557 | YOUNGER HAROLD | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1541319 | 10271090 | YOUNGER MARTHA | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1541327 | 10255590 | YOUNGLESS KENNETH T | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1541328 | 10310176 | YOUNGLESS MARTIN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1541329 | 10172518 | YOUNGLOOD JOSEPHUS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1541332 | 10111845 | YOUNGMAN HELEN H | REAID MORGAN | CRIS E QUINN |
| 1541335 | 10282743 | YOUNGREN GLEN R | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1541336 | 10273702 | YOUNGREN MARY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1541336 | 10282744 | YOUNGREN MARY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1541338 | 10227236 | YOUNKER MARJORIE A | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1541339 | 10227225 | YOUNGS TOM W | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1541346 | 10144953 | YOUNKER CHARLES F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1541347 | 10144592 | YOUNKER ELIZABETH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1541348 | 10144954 | YOUNKER PEGGY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1541349 | 10144591 | YOUNKER RICHARD R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1541350 | 10246766 | YOUNKER EVERETT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1541353 | 10139183 | YOUNKIN MARY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1541354 | 10264767 | YOUNKIN PAULINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1541355 | 10155398 | YOUNKIN VALMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1541359 | 10289048 | YOUNT CALVIN W | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1541360 | 10242579 | YOUNT CLARENCE D | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1541361 | 10241660 | YOUNT EARL L | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1541364 | 10275272 | YOUNT JAMES A | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1541366 | 10189848 | YOUNT VICTOR E | DONALDSON BLACK | KNOXVILLE TN 379193399 |
| 1541378 | 10101187 | YOUREE CLEO | LAW OFFICES OF ANDREW WATERS | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1541383 | 10114791 | YOW ALGENE | LANIER WILSON | 400 S. ZANG BLVD. SUITE 1420 DALLAS TX 75208 |
| 1541384 | 10111846 | YOW FANNIE H | READ MORGAN | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1541389 | 10181203 | YOW JACKIE N | CAMPBELL CHERRY HARRISON DAVIS DOVE | CRIS E QUINN |
| 1541390 | 10135167 | YOW MAUDE | CAMPBELL BAILEY LAW FIRM | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1541393 | 10181203 | YOW NINEVEH G | CAMPBELL CHERRY HARRISON DAVIS DOVE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1541396 | 10105068 | YOW ROBERTA | CAMPBELL BAILEY LAW FIRM | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1541399 | 10160243 | YOW SANDRA | LANIER LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1541399 | 10199270 | YOWELL JOYCE L | FOSTER SEAR | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| | | | | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1541406 | 10287968 | YRAVTA JORGE | FERRARO & ASSOCIATES | ARLINGTON TX 76006 |
| | | | | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1541407 | 10287969 | YRAVTA SONIA | FERRARO & ASSOCIATES | BLVD. MIAMI FL 331112131 |
| | | | | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1541411 | 10259199 | YRLAS REYNALDO | JENKINS RRON | BLVD. MIAMI FL 331112131 |
| 1053461 | 10093064 | YUDS JAMES W | LAW OFFICES OF MICHAEL P CASCINO | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| | | | | CHICAGO IL 60604 |
| 1541415 | 10282427 | YUEN ARTHUR | NESS MOTLEY LOADHOLT RICHARDSON PO | 1932 WILLS HILLS ROAD. SUITE 100 ATLANTA GA 30319 |
| 1541416 | 10198501 | YUEN ARTHUR | | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| | | | | 1137 PO BOX 1137 CHARLESTON SC 294.02 |
| 1541426 | 10220788 | YUERS JACK | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1541424 | 10108355 | YUG JOSEPH G | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1541429 | 10151003 | YUHAS EDWARD | JON L. GELMAN | 222 RUSH LANDING ROAD PO BOX 934 WAYNE NJ |
| 1541429 | 10124656 | YUHAS EDWARD | JON L. GELMAN | 1455 VALLEY ROAD PO BOX 934 WAYNE NJ |
| | | | | 7474D934 |
| 1541433 | 10220325 | YULIANO CATHERINE | YULIANO CATHERINE | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1541434 | 10220324 | YULIANO LOUIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1541435 | 10196040 | YUNCKER LEONARD | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| | | | | CLEVELAND OH 44115 |
| 1057340 | 10094493 | YURICK LAWRENCE | SAGOT JENNINGS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1541444 | 10156588 | YURICK CATHERINE E | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1541445 | 10156587 | YURICK FRANK | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1541447 | 10186847 | YURICK JOSEPH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1541448 | 10186848 | YURICK MARGARET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1541449 | 10156690 | YURKO HELEN | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1541451 | 10156589 | YURKO STEVE | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1541452 | 10264769 | YURKOVICH DIANNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1541453 | 10264768 | YURKOVICH THOMAS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1061421 | 10095786 | YUSKO JOHN A | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE |
| | | | | CHICAGO IL 60604 |
| 1541458 | 10231750 | YUSKO GISELE | ROBERT C. WEISENBERGER ESQ. | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1541459 | 10262341 | YUST DOROTHY | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1541460 | 10262341 | YUST SR FREDDIE | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1541462 | 10192539 | YZAGUIRRE ELVIRA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1541463 | 10192538 | YZAGUIRRE FIDEL R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1541467 | 10309017 | ZABATTA MICHAELA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1541468 | 10309016 | ZABATTA JR. ANTHONY I | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1025690 | 10084970 | ZABCHUK JOHN P | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1006349 | 10081399 | ZABCOR WANDA A | DOMINICK TOCCI | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1005915 | 10081235 | ZABELSKI VINCENT | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1541476 | 10105107 | ZABIK WALTER B | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1048383 | 10090446 | ZABOLSKI ALEX | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1027489 | 10085321 | ZABORAC JOHN F | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1046972 | 10090239 | ZABOROWSKI LEO F | GEORGE W HOWARD III | ROBERT O'SHEA, JR 1608 WALNUT ST. SUITE 1700 PHILADELPHIA PA 19103 |
| 1046239 | 10090239 | ZABOROWSKI, JR JOHN M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1541483 | 10148591 | ZABOROWSKI, SR JOHN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1541484 | 10148590 | ZABORSKI JEROME | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1541485 | 10281848 | ZABORSKI RICHARD R | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1541486 | 10116312 | ZABOUSKI WALTER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1541487 | 10283597 | ZABSKI FRANK S | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131331 |
| 1541488 | 10246598 | ZABUKOVEC MAE C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1541490 | 10230991 | ZABUKOVEC RICHARD C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1541492 | 10246635 | ZABUKOVEC DARINKA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1541491 | 10230990 | ZABUKOVEC FRANK | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1541499 | 10163564 | ZACAGNINO DOMINICK | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1541500 | 10163568 | ZACAGNINO HELEN | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1541501 | 10273703 | ZACAGNINO JUDITH | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1541502 | 10118829 | ZACCANTI RANDALL J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1541503 | 10109514 | ZACCHEO BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1002254 | 10080436 | ZACCHINE RICHARD D | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1040355 | 10184336 | ZACCHIROLI JOSEPH E | SCRUGGS MILLETTE BOZEMAN DENT | 724 DELMAS AVENUE PO BOX 1425 PASCAGOULA MS 395681425 |
| 1541508 | 10114336 | ZACHANE PETER T | RODMAN RODMAN | ALLEN RODMAN NEW YORK NY |
| 1541511 | 10237264 | ZACHARIAS MYRON | WEITZ & EISEN | WEITZ NEW YORK NY |
| 1541512 | 10237265 | ZACHARIAS PATRICIA | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1541513 | 10198610 | ZACHARSKI DANIEL P | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1541514 | 10198611 | ZACHARSKI REGINA L | LAW OFFICES OF PETER G ANGELOS | 2120 EVE PRIETS ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1066807 | 10097564 | ZACHARY JOSEPH | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1066808 | 10097565 | ZACHARY MARIAN | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1541515 | 10148411 | ZACHARY CHARLES R | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1541516 | 10152248 | ZACHARY CHARLES | GUIDRY LAW FIRM | 3323 CHURCH STREET PO BOX 187 SLAUGHTER LA 70777 |
| 1541517 | 10162689 | ZACHARY DELLA | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1541518 | 10162690 | ZACHARY DORTHY | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1541521 | 10162880 | ZACHARY HILDA F | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1541522 | 10162688 | ZACHARY HOUSTON L | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1541527 | 10153249 | ZACHARY JOYCE | GUIDRY LAW FIRM | 3323 CHURCH STREET PO BOX 187 SLAUGHTER LA 70777 |
| 1541534 | 10162849 | ZACHARY SUNDAY | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1541536 | 10164916 | ZACHARYA52 PATRICIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1541537 | 10164915 | ZACHARYA52 ROBERT T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1541538 | 10146886 | ZACHAU DOREEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1541539 | 10146885 | ZACHAU JAMES H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1541543 | 10090392 | ZACHER ERWIN | LAW OFFICES OF MICHAEL P CASCINO | MATHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1080016 | 10090393 | ZACHER HEDWIG | LAW OFFICES OF MICHAEL P CASCINO | MATHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1541540 | 10289095 | ZACHERY GERTRUDE F | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1541540 | 10289096 | ZACHERY GERTRUDE F | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1541543 | 10306118 | ZACHMEIER DUWAYNE R | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 581071932 |
| 1541544 | 10306119 | ZACHMEIER RICHARD G | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 581071932 |
| 1541545 | 10306120 | ZACHMEIER WILLIAM R | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 581071932 |
| 1687553 | 10298562 | ZACHRICH WALTER J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1298552 | 10298552 | ZACK RICHARD | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1541547 | 10262888 | ZACK RICHARD | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1541548 | 10289547 | ZACKAVICH BASHA | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1541549 | 10289536 | ZACKAVICH RICHARD | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1289536 | 10180021 | ZACKERY DONALD G | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1541550 | 10180022 | ZACKERY LESLIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1541551 | 10144335 | ZACKMAN WILLIAM | WEITZ & EISEN | NEW YORK NY |
| 1541552 | 10095058 | ZACKY ROBERT | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1059499 | 10095059 | ZACKY ELAINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1059501 | 10095059 | ZACKY ROBERT | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1059509 | 10214614 | ZADALAK DOLORES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1541553 | 10214613 | ZADALAK FRANK | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1541554 | 10093694 | ZADIMERSKY RUSSELL | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 114 MARSHALL TX 75670 |
| 1055238 | 10205855 | ZADORA BONNIE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 6508 |
| 1541557 | 10205854 | ZADORA JOHN E | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 6508 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1541559 | 10106121 | ZAFFARY LINDA M | | |
| 1541560 | 10306122 | ZAFFARY PETER | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1541561 | 10245598 | ZAFFUTO ROY J | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1541563 | 10108197 | ZAGAMI FRANCESCO | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1541566 | 10160002 | ZAGARELLA SALVATORE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1541567 | 10210348 | ZAGER ARTHUR | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1541569 | 10181867 | ZAGO TINA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1541570 | 10145543 | ZAGONE JOSEPH A | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1541572 | 10223604 | ZAGRANO CHRISTOS E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1541573 | 10223610 | ZAGORIANOS MARIA C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1541574 | 10236793 | ZAGORSKI CHARLES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1541575 | 10236794 | ZAGORSKI LINDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1541576 | 10173297 | ZAGOTTI FRANK J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1541578 | 10173298 | ZAGOTTI JUDY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1541579 | 10288485 | ZAHARIAS LAURIE | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 WOOD RIVER IL 62095 |
| 1541580 | 10314412 | ZAIL SAMUEL | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1541581 | 10314413 | ZAIL VIOLA | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1541582 | 10200025 | ZAILER GLEN M | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1541584 | 10229421 | ZAIN CLARENCE T | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1541586 | 10251399 | ZAIN EMMA P | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1541588 | 10251398 | ZAIN MARY C | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1541590 | 10251398 | ZAIN ROBERT J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1541593 | 10164369 | ZAIN WILTON J | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1541595 | 10158148 | TAYLLOR CIRE | | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1541596 | 10165942 | ZAHORANSKY EDWARD J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1541598 | 10169073 | ZAHRANDT LOUISE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1541599 | 10169072 | ZAHRANDT WILLIAM L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1541601 | 10243338 | ZAIMIS BOB | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1541602 | 10243339 | ZAIMIS MARIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1541605 | 10214615 | ZAJAC EUGENE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1541606 | 10257411 | ZAJAC FRANK A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1541607 | 10257412 | ZAJAC IRENE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1541608 | 10214616 | ZAJAC JOANNE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1541610 | 10182577 | ZAJAC PAUL J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1541613 | 10189207 | ZAK JOE T | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1541620 | 10114606 | ZAKLAN ARTHUR L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1541621 | 10114607 | ZAKLAN GINGER | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1541622 | 10273704 | ZAKRAJSEK BEVERLY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1541625 | 10315289 | ZAKRZEWSKI JAMES G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1541626 | 10315290 | ZAKRZEWSKI TERESA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1541627 | 10257413 | ZAKUCIA JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1541628 | 10257414 | ZAKUCIA MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1062310 | 10257414 | ZALE WALTER W | KELLEY FERRARO | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1062311 | 10096229 | ZALE SANDRA L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1049519 | 10090812 | ZALENSKI JOSEPH M | MILLER COHEN RODMAN | ALLEN RODMAN JOANN M CARLSON CLEVELAND OH 44115 |
| 1011838 | 10084289 | ZALESKI ANDREW J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1541639 | 10084290 | ZALESKI EDWARD J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1541640 | 10215547 | ZALESKI JOSEPH F | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1541641 | 10315416 | ZALESKI PAULINE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1541644 | 10311289 | ZALESKIE JEAN | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1541645 | 10311290 | ZALESKIE JOHN | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1541646 | 10163719 | ZALESKY ALVIN A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1541648 | 10200814 | ZALEWSKI LEON | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1541649 | 10172340 | ZALIN JOSEPH D | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1541651 | 10172341 | ZALIN MARY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1541656 | 10140317 | ZALLNICK JOHN C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1541658 | 10227610 | ZALUDEK PATRICIA J | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1541659 | 10227609 | ZALUDEK, JR CHARLES R | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1685432 | 10295842 | ZALUK FRANK | WILENTZ GOLDMAN SPITZER | 88 PINE STREET NEW YORK NY 10005 |
| 1019612 | 10083945 | ZALUSKY STEPHEN J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1019613 | 10083946 | ZALUSKY IDA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1541665 | 10231034 | ZAMADICS AGNES R | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1541666 | 10231035 | ZAMADICS JOANNE | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1541667 | 10292672 | ZAMANI KHADIJEH | KAESKEREEVES | 6301 GASTON AVENUE SUITE 735 DALLAS TX 75214 |
| 1541668 | 10153149 | ZAMARRIPA LEO R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1541673 | 10251386 | ZAMBO FRANK C | LAW OFFICES OF PETER G ANGELOS | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1541674 | 10197414 | ZAMBO GILBERT | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.—CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1541675 | 10251387 | ZAMBO HILDA V | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1541676 | 10197415 | ZAMBO JOSEPHINE | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1541677 | 10183107 | ZAMBOR JOAN | HAMBURG, RUBIN, MULLIN, MAXWELL | EDWARD RUBIN 375 MORRIS ROAD PO BOX 147 LANSDALE PA 194460773 |
| 1541678 | 10183106 | ZAMBOR RICHARD E | HAMBURG, RUBIN, MULLIN, MAXWELL | EDWARD RUBIN 375 MORRIS ROAD PO BOX 147 LANSDALE PA 194460773 |
| 1541680 | 10221099 | ZAMBRANO YSMAEL | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1541685 | 10306123 | ZAMMETTI VINCENT | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1541689 | 10306124 | ZAMMITO BARBARA | ASHCRAFT GEREL | ALICIA  CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1541690 | 10106125 | ZAMMITO JOHN G | ASHCRAFT GEREL | ALICIA  CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1051009 | 10091409 | ZAMOUTO JOSEPH J | THORNTON  EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1541691 | 10282674 | ZAMOR JUANITA | STEBEN POLK LAVERDIERE JONES  HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1541692 | 10282674 | ZAMOR KYRAN | STEBEN POLK LAVERDIERE JONES  HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1541693 | 10315848 | ZAMOR AMANDO | ROBLES  GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1541695 | 11465502 | ZAMORA BIBIANA | PROVOST UMPHREY | BRYAN O BLEVINS, JR ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1541696 | 10221567 | ZAMORA CARMEN | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1541698 | 10237267 | ZAMORA JUDITH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1541699 | 11221559 | ZAMORA PEDRO | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1541701 | 10237266 | ZAMORA RUBEN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1541702 | 11211098 | ZAMORA VINCENT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1541704 | 10211099 | ZAMORA ZOILA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1541705 | 10194373 | ZAMORA, SR AROLDO E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1541707 | 10198100 | ZAMORSKI ROSE M | LAW OFFICE OF JACK K CLAPPER | HOLLY HOSTROP 100 SHORELINE HIGHWAY BUILDING B, SUITE 300 MILL VALLEY CA 94941 |
| 1541708 | 10198099 | ZAMORSKI WALTER J | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1541709 | 10242580 | ZAMORSKY WILLIE S | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1541710 | 10217461 | ZAMPA ROBBIE | HISSEY KIENTZ  HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1541711 | 10217460 | ZAMPA RONALD A | LAW OFFICES OF JACK K CLAPPER | HOLLY HOSTROP 100 SHORELINE HIGHWAY BUILDING B, SUITE 300 MILL VALLEY CA 94941 |
| 1003800 | 10080761 | ZAMPINE JOHN A | LAW OFFICE OF JACK K CLAPPER | HOLLY HOSTROP 100 SHORELINE HIGHWAY BUILDING B, SUITE 300 MILL VALLEY CA 94941 |
| 1541712 | 10228563 | ZAMPINI DOROTHY | ASHCRAFT GEREL | ALICIA  CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1541713 | 10228362 | ZAMPINI LOUIS | ASHCRAFT GEREL | ALICIA  CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1674220 | 10294456 | ZAMPINI WILLIAM E | PROVOST UMPHREY | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1541719 | 10184079 | ZAMUDIO CAROLINA | PROVOST UMPHREY | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1541722 | 10284178 | ZAMUDIO VALENTIN | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1541721 | 10267115 | ZAMZOW ARLON C | ROBLES  GONZALEZ | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1541723 | 10267116 | ZAMZOW PATRICIA M | ROBLES  GONZALEZ | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1026678 | 10085170 | ZANANGLIO ALBERT | LAW OFFICE OF POWELL MINEHART | JEFFREY MINEHART 7600 CASTOR AVE PHILADELPHIA PA 19152 |
| 1026679 | 10085171 | ZANANGLIO MARIE | LAW OFFICE OF POWELL MINEHART | JEFFREY MINEHART 7600 CASTOR AVE PHILADELPHIA PA 19152 |
| 1541726 | 10277393 | ZANCA RAYMOND | NESS MOTLEY LOADHOIT RICHARDSON PO | 321 SOUTH MAIN STREET P.O. BOX 6067 PROVIDENCE RI |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1541727 | 10310889 | WM ROBERTS WILSON JR | WM ROBERTS WILSON JR | 29406067 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1541731 | 10174815 | ZANCA SAMUEL X | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1541734 | 10174816 | ZANDER JAMES W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1541737 | 10181246 | ZANDER MARGARET | BOECHLER | ONE NORTH 2ND SUITE 314 P.O. BOX 1932 FARGO ND 581011932 PO BOX 1932 |
| 1541738 | 10226751 | ZANDER THOMAS | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1541739 | 10255642 | ZANDERS WALTER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1541741 | 10289097 | ZANDERS BOBBIE J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1541744 | 10223787 | ZANDERS DAISY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1541745 | 10223788 | ZANDERS JOHN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1541754 | 10279827 | ZANELLA TERRI | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1007269 | 10001706 | ZANELLI ANTHONY | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1007269 | 10191896 | ZANELLI ANTHONY | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1007269 | 10193897 | ZANELLI BRUNA | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1541747 | 10102512 | ZANELLI ANTHONY | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1541749 | 10279831 | ZANGARI ANTHONY | ASHCRAFT GEREL | ALICIA CORDOVA 1111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1541753 | 10108205 | ZANGUS DORIS | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1541756 | 10124495 | ZANGUS JR LOUIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1541757 | 10287080 | ZANI ANTHONY J | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1541759 | 10287078 | ZANI EMMA M | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1541767 | 10109513 | ZANNELI GREG | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1541769 | 10287080 | ZANNEY FAITHANN M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1541770 | 10287078 | ZANNEY JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1541774 | 10311700 | ZANZERIN CARLO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1541775 | 10311701 | ZANZERIN LUIGINA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1541776 | 10253628 | ZAPARZYNSKI LUCY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1541777 | 10253627 | ZAPARZYNSKI TED A | ZAPARZYNSKI TED A | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1541778 | 10192522 | ZAPATA ALICIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1541779 | 10244658 | ZAPATA CARLOS G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1541781 | 10268532 | ZAPATA DAVID | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1541783 | 10190810 | ZAPATA EMETERIO | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1541784 | 10191295 | ZAPATA ERNESTO M | WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 BOX 193600 SAN JUAN PR 9193600 |
| 1541785 | 10196792 | ZAPATA JOSE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1541787 | 10193808 | ZAPATA LORENE W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1541791 | 10964218 | ZAPATA SANTOS H | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1541793 | 10192521 | ZAPATA, JR ALFONSO P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1541794 | 10193826 | ZAPATA, SR SANTOS M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1541801 | 10286224 | ZAPIOR DEBORAH A | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1541802 | 10286223 | ZAPIOR KENNETH | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1541803 | 10251667 | ZAPISOCKI AMY | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1541804 | 10251665 | ZAPISOCKI STEVE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1541805 | 10257416 | ZAPKA CHRISTINA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1541806 | 10257415 | ZAPKA STEVE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1541808 | 10210103 | ZAPOTNY CARL M | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1541809 | 10196041 | ZAPOTNY DONALD W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1541810 | 10268587 | ZAPOTOCHNY NICHOLAS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1541811 | 10288599 | ZAPOTOCHNY VIOLA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1541816 | 10265419 | ZAPPIA JAMES H | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1541817 | 10265430 | ZAPPIA KATHERIN | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1541818 | 10215994 | ZAPPIER JOHN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1541821 | 10217653 | ZAPPULLA PAT | HARTLEY O BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1541824 | 10142775 | ZARANKA LAVERNE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1541825 | 10142774 | ZARANKA ROBERT G | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1680063 | 10299051 | ZARANKA BOB | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1541826 | 10159048 | ZARANTONELLO PETER J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1008194 | 10082141 | ZARATE ARTHUR C | HALLEY CORNELL | |
| 1044674 | 10089865 | ZARELLA ANTHONY P | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1541836 | 10223141 | ZAREMBA FRANK | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1541837 | 10199961 | ZAREMBA HENRY | NESS MOTLEY LOADHOLT RICHARDSON PO | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1007988 | 10082054 | ZARICZNY FREDERICK A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1541840 | 10213190 | ZARICZNY HARRIET | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1541841 | 10211191 | ZARICZNY TADEUSZ | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1541843 | 10161960 | ZARING DONNA M | HARTLEY O BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1541844 | 10273706 | ZARKAS MILDRED | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1541845 | 10273705 | ZARKAS WILLIAM | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1062334 | 10096252 | ZARLE DONALD | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1062337 | 10096256 | ZARLE ELIZABETH | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1541846 | 10158596 | ZARLENGA JOSEPH S | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1541847 | 10257417 | ZARLENGO GUIDO V | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS RELATED CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1541848 | 10254124 | ZARLINE DONALD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1541849 | 10254125 | ZARLINE SALLY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1541852 | 10186851 | ZARLINGO BEVERLY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1541853 | 10172343 | ZARLINGO ELAINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1541854 | 10172342 | ZARLINGO GARY W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1541856 | 10186849 | ZARLINGO OREST J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1541857 | 10186852 | ZARLINGO ORLANDO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1541858 | 10186853 | ZARLINGO RUTH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1541859 | 10264773 | ZARLINO FREDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1541860 | 10264772 | ZARLINO GEORGE E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1676160 | 10299053 | ZARLINO DARLENE A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688064 | 10299052 | ZARLINO JAMES L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1541861 | 10126806 | ZARNA ELIZABETH D | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1541864 | 10235585 | ZARR DUANE P | DAVID C THOMPSON | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1541866 | 10115449 | ZARR JOHN R | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1541867 | 10306126 | ZARRA CATHERINE T | PERLBERGER | ANN M O'KEEFE |  |
| 1541868 | 10306125 | ZARRA JOHN A | PERLBERGER NORMAN | GEORGE D WALKER |  |
| 1541878 | 10185935 | ZARRO MARGARET D | LAW OFFICES OF PETER G ANGELOS | EYE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1541879 | 10185934 | ZARRO, JR LAWRENCE | LAW OFFICES OF PETER G ANGELOS | EYE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1673961 | 10294189 | ZARSE DELFORD D | JENKINS RHON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1676326 | 10299438 | ZARTMAN LORNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688449 | 10299437 | ZARTMAN ERNEST D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1541883 | 10241365 | ZARUBICA BRANKA | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1541884 | 10241364 | ZARUBICA VUKASIL | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1541885 | 10108200 | ZARZAR AZZAT M | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1541886 | 10108201 | ZARZAR ROWEDA | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1018215 | 10083618 | ZARZYCKI TILLIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018215 | 10093924 | ZARZYCKI TILLIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055574 | 10093922 | ZARZYCKI ANTHONY F | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1541889 | 10181205 | ZASTAWNIK BETTY J | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

Date:05/21/2001
Time:16:16:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1541890 | 10182204 | ZASTAWNIK CHARLES | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1541892 | 10114044 | ZASTUDIL LESTER J | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFT F AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1541893 | 10109515 | ZASTUDIL ELSIE E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE F100 HOUSTON TX 77017 |
| 1541894 | 10114044 | ZASTUDIL ROBERT V | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1541895 | 10114044 | ZASTUDIL ROBERT V | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1541896 | 10273707 | ZATARAIN DALIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 5186 |
| 1541897 | 10267364 | ZATARAIN FLORENTINO G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1541899 | 10182473 | ZATKOS DOLORES L | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1541900 | 10182472 | ZATKOS WALTER J | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1055037 | 10093552 | ZATOR EUGENE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1688179 | 10299164 | ZAUBI ROSE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1541903 | 10259286 | ZAUCHA PETER A | JAMES HESSTON | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1541904 | 10259287 | ZAUCHA ROSE M | JAMES HESSTON | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1541905 | 10316580 | ZAUDKE ALBERT F | ROBLES GONZALEZ | 1201 SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1541906 | 10316590 | ZAUDKE HELEN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1541907 | 10266588 | ZAIN AMBROSE J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1541908 | 10266589 | ZAIN JOANNE M | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1541909 | 10148844 | ZAURATSKY WILLIAM J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1541910 | 10261480 | ZAUSCHER JERRY | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1541911 | 10221066 | ZAVALA ESTHER | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1541915 | 10222006 | ZAVALA JESUS J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1541918 | 10222848 | ZAVALA JOE A | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1541919 | 10221057 | ZAVALA JOE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1541923 | 10198260 | ZAVALA RAMIRO | NESS MOTLEY LOADHOLT RICHARDSON PO | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1541925 | 10234024 | ZAVALLA BELINDA C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1541926 | 10234023 | ZAVALLA LOUIS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1067779 | 10098076 | ZAVODA JOHN | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 747094 |
| 1541930 | 10287383 | ZAWACKI BERTHA V | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 5186 |
| 1541933 | 10237268 | ZAWADA FRANK | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1541934 | 10237269 | ZAWADA LOIS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1541938 | 10287561 | ZAWADZKI FRANCES M | LAW OFFICES OF MICHAEL P CASCINO | 2500 GULF TOWER 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1541939 | 10287581 | ZAWADZKI STANLEY L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1541942 | 10262425 | ZAWISLAK LOIS | STEBEN POLK LAVERDIERE JONES HAWN | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1541943 | 10262424 | ZAWISLAK WILLIAM | STEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1541944 | 10220593 | ZAWISZA ALAN J | THORNTON EARLY | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1541945 | 10220612 | ZAWISZA, JR JOSEPH S | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1541946 | 10220591 | ZAWISZA, SR JOSEPH S | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1541947 | 10151444 | ZAWORSKI BERNARD F | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1541948 | 10151445 | ZAMORSKI JOAN | WOODS WOODS LAW OFFICES | |
| 1541949 | 10191212 | ZAVAS ANA T | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1541950 | 10144478 | ZATAS GLADYS | WILLIAM BAILEY LAW FIRM | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 SAN JUAN PR 919360 |
| 1541953 | 10138023 | ZBEL NORMA | HARTLEY O'BRIEN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1541959 | 10253168 | ZBOGAR JOSEPHINE | DUKE LAW FIRM | 827 MAIN STREET WHEELING WV 26003 |
| 1541960 | 10253167 | ZBOGAR ROBERT | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1015703 | 10083322 | ZDANCZEWICZ STAN | CLIMACO CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1015704 | 10083323 | ZDANCZEWICZ JANET L | CLIMACO CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1541970 | 10166693 | ZDANOWICZ STELLA | KELLEY FERRARO | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1541971 | 10166692 | ZDANOWICZ VINCENT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1541972 | 10133489 | ZDERADICKA ELVIRA | THORNTON EARLY | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1541973 | 10113489 | ZDON JOHN P | ANGELOS | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 11706 |
| 1541974 | 10113254 | ZDON MICHAEL JR | FITZGERALD | BRIAN P O'CONNELL |
| 1541977 | 10152951 | ZDONCZYK FRANCES | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311311 02011 |
| 1541978 | 10152950 | ZDONCZYK WALTER | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311311 02011 |
| 1541981 | 10256395 | ZEAGLER JACKIE | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1541982 | 10256394 | ZEAGLER LARRY L | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1541983 | 10167824 | ZEALY BARBARA | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1541984 | 10167823 | ZEALY CLARENCE K | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1541985 | 10037654 | ZEMER BERTHA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1541987 | 10335164 | ZENNAH BOBBY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1541989 | 10208240 | ZENNAH ESTELLE C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1541990 | 10330393 | ZENNAH LILLIAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1541992 | 10208241 | ZENNAH RUFUS G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1541993 | 10186237 | ZEBEDIS DRUE | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1541994 | 10186228 | ZEBEDIS JOHN | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1541996 | 10315698 | ZEBELL JOANN | ROBLES GONZALEZ | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1541998 | 10315697 | ZEBELL RICHARD N | ROBLES GONZALEZ | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1002565 | 10080521 | ZEBELISKEY GEORGE | MICHAEL J FARRELL | |
| 1542005 | 10181374 | ZECH SANDRA | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1542006 | 10181716 | ZECH RODNEY A | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1067089 | 10098177 | ZECK STANLEY L | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1067788 | 10098078 | ZECK IRENE | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1542007 | 10273708 | ZECK ARTHUR | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 5186 |
| 1542008 | 10240272 | ZEDALIS CHRISTINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |

Date:05/21/2001
Time:16:46:18
User Name:grace

3

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1542011 | 10240271 | ZEDALIS, III ADOLPH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1542013 | 10243670 | ZEDONIS ALICE | LIPITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1542014 | 10243669 | ZEDONIS JOSEPH | LIPITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1542022 | 10101575 | ZEFERJAHN MELVIN L | KUGLER | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1542023 | 10122432 | ZEFFER ALENE | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1542024 | 10122416 | ZEFFER MARY | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1542025 | 10122316 | ZEFFER MR LONNIE | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1542026 | 10122413 | ZEFFER MR LONNIE | GREEN BLACK | 440 LOISIANNA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1542031 | 10310554 | ZEHAL NICHOLAS | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1542033 | 10152517 | ZEHMS JOAN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1542034 | 10152516 | ZEHMS LOUIS R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1674337 | 10294574 | ZEHNDER DENNIS C | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1674338 | 10294571 | ZEHNDER SHARON | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1542035 | 10282245 | ZEHNER ROBERTA N | J KOMALIBRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1542036 | 10207849 | ZEHNER GEORGE | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1542037 | 10207850 | ZEINER PATRICIA | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1542044 | 10273709 | ZEIDERS LAURA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1542051 | 10121312 | ZEIGLER CARROLL | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1542053 | 10131653 | ZEIGLER ERNEST | LEBLANC WADDELL LLC | THE ESSEN CENTRE 5353 ESSEN LANE, SUITE 420 BATON ROUGE LA 70809 |
| 1542057 | 10292325 | ZEIGLER JAMES H | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1542061 | 10121311 | ZEIGLER LUCILLE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1542062 | 10311652 | ZEIGLER MADELINE | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1542064 | 10253515 | ZEIGLER PATRICIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1542066 | 10129074 | ZEIGLER RITA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1542067 | 10253521 | ZEIGLER ROBERT T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1542068 | 10135166 | ZEIGLER SHIRLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1542070 | 10135165 | ZEIGLER SR ROBERT P | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1542071 | 10229876 | ZEIGMAN CHARLES D | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1542072 | 10229877 | ZEIGMAN ELSIE J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1542076 | 10287909 | ZEILIK MARGET | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1542077 | 10287907 | ZEILIK MICHAEL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1542079 | 10139724 | ZEININGER JOSEF | SIMKE CHODOS SIBERFIELD AND ANTEAU | ROMAN SILBERFELD 6300 WILSHIRE BLVD SUITE 9000 LOS ANGELES CA 90048 |
| 1542080 | 10269540 | ZEINNER JAMES | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1062505 | 10096293 | ZEISER ARDELE M | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1542082 | 10273710 | ZEISER ERVIN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143133104 |
| 1542083 | 10205646 | ZEISER KARL | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131 |
| 1542084 | 10273711 | ZEISER MARTHA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143133186 |
| 1542085 | 10306129 | ZEISERT DAVID | BAILEY TRUSTY COOK | WILLIAM COOK, JR. PO BOX 151 BATESVILLE MS 38606 |
| 1542086 | 10235678 | ZEIT GERALD | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1542087 | 10235679 | ZEIT MARY | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1688451 | 10294419 | ZEITS FRED L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688452 | 10299440 | ZEITS MARCILE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1062504 | 10096292 | ZEIZER JOHN A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1011180 | 10082895 | ZEKA ROBERT | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1542089 | 10235586 | ZELAYA DIOGNESE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1542090 | 10235567 | ZELAYA JESSICA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1542091 | 10145747 | ZELEI JOSEPH S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1542092 | 10251127 | ZELEI MARGARET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1542094 | 10145748 | ZELEI OLGA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1542095 | 10254126 | ZELEI STEVEN A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1542096 | 10286013 | ZELENA FANCIS A | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1542097 | 10286014 | ZELENA ROSE | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1542098 | 10275331 | ZELENAK LIBBY A | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1542099 | 10275330 | ZELENAK, III JOSEPH J | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1542100 | 10268920 | ZELENIK DOROTHY | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1542101 | 10268919 | ZELENIK STANLEY | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1542104 | 10257420 | ZELENY ELLEN | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1542106 | 10257418 | ZELENY WILLIAM J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1542109 | 10174818 | ZELENIK LENA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1542110 | 10174817 | ZELENIK ROBERT | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1542114 | 10111847 | ZELINSKI JOAN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1542114 | 10257422 | ZELINSKI PATRICIA | REAUD MORGAN | CRIS E QUINN |
| 1542115 | 10257421 | ZELINSKI ROBERT J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1542115 | 10117410 | ZELLA JANET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1542120 | 10117409 | ZELLA JOHN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1542121 | | | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1542121 | | | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1059484 | 10095046 | ZELLER DAVID L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1059485 | 10095047 | ZELLER JACQUELYN | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331310201<br>LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1542123 | 10307934 | ZELLER DANA S | JAMES F HUMPHREYS ASSOC LC | SUITE 900 MIAMI FL 331310201<br>CENTER SUITE 1113 CHARLESTON WV 25301<br>CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |
| 1542124 | 10264775 | ZELLER HARMINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET<br>CLEVELAND OH 44114 |
| 1542125 | 10264774 | ZELLER HUGO A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET<br>CLEVELAND OH 44114 |
| 1542127 | 10224440 | ZELLER JOHN E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1542128 | 10224464 | ZELLER JOHN J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1542129 | 10109608 | ZELLER MARGIE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1542130 | 10159615 | ZELLER MARIE P | NESS MOTLEY LOADHOLT RICHARDSON PO | BOX 365 BARNWELL SC 29812<br>WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO |
| 1542133 | 10224472 | ZELLER ROBERT C | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1542137 | 10130395 | ZELLERS DELORES | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281<br>CRIS E QUINN |
| 1542138 | 10330394 | ZELLERS, SR CHARLES F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1542139 | 10229553 | ZELLIN HAROLD A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| | | | HOPKINS GOLDENBERG | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017<br>65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128<br>WOOD RIVER IL 62095 |
| 1542143 | 10251222 | ZELLNER BOBBY C | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1542144 | 10111848 | ZELLNER FAYE K | READ MORGAN | CRIS E QUINN |
| 1542151 | 10102647 | ZELNICK EDWARD | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10<br>WOODBRIDGE NJ 07095 |
| 1542152 | 10159915 | ZELONKA ELY | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1542153 | 10117412 | ZELSKI ELIZABETH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE<br>BLVD. MIAMI FL 331311231 |
| 1542154 | 10117411 | ZELSKI RICHARD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE<br>BLVD. MIAMI FL 331311231 |
| 1542155 | 10231659 | ZELSWACK MARTIN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET<br>CLEVELAND OH 44114 |
| 1542159 | 10107444 | ZEMAITIS FRANK E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1542160 | 10266540 | ZEMAITITIS ANTHONY R | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA<br>19114 |
| 1542161 | 10266541 | ZEMAITITIS GRACE | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA<br>19114 |
| 1542162 | 10115516 | ZEMAN DOROTHY L | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX<br>1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1542163 | 10116582 | ZEMAN JOSEPH | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX<br>1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1542166 | 10243250 | ZEMBRZUSKI RICHARD J | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1542167 | 10243251 | ZEMBRZUSKI STELLA H | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1542170 | 10173251 | ZEMKE DONALD C | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1542171 | 10173252 | ZEMKE SALLY A | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1542173 | 10309585 | ZEMLICKA JOSEPH E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1542174 | 10309584 | ZEMLIK HELEN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD<br>SUITE 900 MIAMI FL 331310201 |
| 1542175 | 10040094 | ZEMLIK MICHAEL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD<br>SUITE 900 MIAMI FL 331310201 |
| 1542176 | 10140095 | ZEMLJAK EDWARD F | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD<br>SUITE 900 MIAMI FL 331310201 |
| 1542179 | 10217172 | ZEMLJAK ROSEMARY | DAVID M. LIPMAN, P.A. | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD<br>SUITE 900 MIAMI FL 331310201 |
| | | ZENCHAK JOHN | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |

W.R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1542180 | 10217173 | ZENCHAK SOPHIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1020021 | 10084105 | ZENDER YVONNE | WEITZ & EISEN | NEW YORK NY |
| 1542181 | 10144479 | ZENGOTITA ALBERTO R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1542182 | 10144480 | ZENGOTITA GLORIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1542183 | 10156504 | ZENK EUGENE J | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1542184 | 10156479 | ZENNER CHARLES | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1542186 | 10233907 | ZENO ALBERT | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1542187 | 10229394 | ZENO EDWARD | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1542189 | 10259224 | ZENO ETHELEN | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1542191 | 10168565 | ZENO JANIE M | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1542194 | 10115042 | ZENO ROSA | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1542196 | 10229396 | ZENO WILLIAM | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1542202 | 10151306 | ZENON HERBERT | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1007763 | 10081969 | ZENOSI ALEXANDER | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1542208 | 10234905 | ZENTZ HELEN | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1542209 | 10234892 | ZENTZ PAUL R | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1542212 | 10274244 | ZEOLI ANTHONY | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1002568 | 10080522 | ZEOLLA MICHAEL A | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1007891 | 10079891 | ZEOLLA MICHAEL A | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1542219 | 10275565 | ZERAN GARY L | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1542221 | 10308566 | ZERBE DAVID M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1542223 | 10308547 | ZERBE LINDA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1542227 | 10201007 | ZERFAS, SR LARRY J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1542230 | 10261549 | ZERINGUE EARL J | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1542232 | 10109607 | ZERINGUE RITA | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 BARNWELL SC 29812 |
| 1542233 | 10262121 | ZERINGUE ROLAND J | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1542239 | 10099697 | ZERKLE VAUGHN G | PYLE | |
| 1542240 | 10104961 | ZERKO BEVERLY | PROVOST UMPHREY | BRYAN O BLEVINS, JR 827 MAIN STREET WHEELING WV 26003 |
| 1542241 | 10104960 | ZERKO JOHN | PROVOST UMPHREY | BRYAN O BLEVINS, JR 827 MAIN STREET WHEELING WV 26003 |
| 1542244 | 10161868 | ZERLA CONSTANCE L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1542247 | 10194195 | ZERUCHA GILBERT | THE BOGDAN LAW FIRM | |
| 1542248 | 10226276 | ZERUCHA LORENZO R | BARON | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1542249 | 10171304 | ZERUCHE, JR DAVID | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1542250 | 10139185 | ZERVOS CANDACE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1542259 | 10139975 | ZESZUTEK DENNIS | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1542260 | 10306110 | ZETES MARY B | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1542261 | 10306111 | ZETES PETER W | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1542266 | 10156913 | ZETTEL BETTY J | LIPSITZ GREEN FAHRINGER ROLL | JOHN LIPSITZ 42 DELAWARE AVENUE BUFFALO NY 14202 |
| 1542268 | 10156912 | ZETTEL TIMOTHY J | LIPSITZ GREEN FAHRINGER ROLL | JOHN LIPSITZ 42 DELAWARE AVENUE BUFFALO NY 14202 |
| 1542272 | 10273712 | ZETTY TERESA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1003272 | 10080674 | ZEULI MICHAEL T | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1542279 | 10154149 | ZEVENBERGEN JAN | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1542281 | 10316214 | ZEVKOVICH MILLIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1674451 | 10294682 | ZEWE RICHARD | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1674452 | 10294683 | ZEWE MILDRED | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1542282 | 10273714 | ZEYEN IRENE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1542283 | 10273713 | ZEYEN JOHN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1019474 | 10083876 | ZGELA JOSEPH R | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1019475 | 10083877 | ZGELA GLADYS | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1019300 | 10083858 | ZIARKLBACH CERINE | EISEN MORRIS | MORRIS J EISEN |
| 1542294 | 10214617 | ZIAS JOHN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1542299 | 10107365 | ZICH MARSHA E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1542300 | 10107366 | ZICH ROBERT H | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1542301 | 10107410 | ZICH ROBERT H | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1542303 | 10163248 | ZICH ROBERT | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1542304 | 10215513 | ZICK HARRY F | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1542305 | 10156593 | ZICKEFOOSE BEULAH M | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1542306 | 10156592 | ZICKEFOOSE CHARLES | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1009998 | 10082506 | ZICKERT HAROLD W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1009999 | 10082507 | ZICKERT HARRIET | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1542311 | 10188825 | ZIECH WILLIAM R | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1542313 | 10267654 | ZIEGENFUSS KENNETH P | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1542314 | 10267759 | ZIEGENFUSS MASOON | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1005905 | 10137209 | ZIEGLER LAWRENCE | MCDONOUGH DIGBY | |
| 1005905 | 10137229 | ZIEGLER LAWRENCE | MCDONOUGH DIGBY | |
| 1542315 | 10366132 | ZIEGLER ALOYSIUS A | ROBERT SWEENEY CO | 21210 |
| 1542321 | 10149318 | ZIEGLER DOROTHY | MIDDLETON MIXSON | MATHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1542322 | 10221996 | ZIEGLER EARL W | FOSTER SEAR | PO BOX 10006 SAVANNAH GA 31412 |
| 1542323 | 10306133 | ZIEGLER EVELYN LOUISE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1542325 | 10222006 | ZIEGLER GLORIA G | ROBERT SWEENEY CO | MATHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1542326 | 10150648 | ZIEGLER JAMES G | READ MORGAN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1542328 | 10164048 | ZIEGLER JAMES W | ROBSON LAW OFFICE | CRIS E QUINN |
| 1542332 | 10137217 | ZIEGLER MAUREEN | MCNOLTY DIGEN | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1542334 | 10149117 | ZIEGLER WILLIAM C | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1067202 | 10097879 | ZIEGLER, JR IRWIN | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1064938 | 10097029 | ZIEHL LARRY R | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1005076 | 10081005 | ZIEHLER ROBERT G | ASHCRAFT GEREL | ALICIA. CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1064918 | 10266126 | ZIELASKOWSKI RAYMOND | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1542337 | 10284793 | ZIELECK STEVEN | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1542339 | 10185887 | ZIELINSKI CARL | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |

Page:6496 of 6508

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1542341 | 10255445 | ZIELINSKI CHARLES S | BARON BUDD | 43 B NEW GARVER ROAD MONROE OH 45050 |
| 1542343 | 10257265 | ZIELINSKI EDWARD | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1542348 | 10185888 | ZIELINSKI SALLY | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1542351 | 10168616 | ZIELINSKI, JR JOHN E | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1542352 | 10168617 | ZIELINSKI, SR JOHN E | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1542355 | 10159916 | ZIELONKA PAUL M | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1542356 | 10217416 | ZIEMER EMIL | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1542364 | 10217417 | ZIEMER PRISCILLA | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1542366 | 10309975 | ZIENCIAK JOSEPH R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD MIAMI FL 331310201 |
| 1542368 | 10200812 | ZIENCINA KENNETH J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1542369 | 10200813 | ZIENCINA TINA M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1542370 | 10192175 | ZIENTEK BARBARA A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1542371 | 10192174 | ZIENTEK DANIEL B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1542372 | 10207272 | ZIENTER FRANCES | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1542373 | 10207271 | ZIENTER FRANK A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1542374 | 10155240 | ZIENZ EDNA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1542375 | 10155239 | ZIENZ JOHN L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1542379 | 10200227 | ZIESEMER DOROTHY V | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1542380 | 10214285 | ZIESEMER PATRICIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1542381 | 10200226 | ZIESEMER WALTER A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1542382 | 10214271 | ZIESEMER, JR HERMAN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1542383 | 10152319 | ZIESENISS ALBERT H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD MIAMI FL 331310201 |
| 1542384 | 10152320 | ZIESENISS LILLIAN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD MIAMI FL 331310201 |
| 1542385 | 10192177 | ZIEVERT PEARL K | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1542386 | 10192176 | ZIEVERT, SR RAYMOND E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1542389 | 10377270 | ZIGLAR FLOYD A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1542390 | 10317271 | ZIGLAR JUDITH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1542391 | 10262124 | ZIGLAR JACQUELINE J | ANGELOS | |
| 1542392 | 10275617 | ZIGLER JOHN R | CLIMACO LEFKOWITZ PECA WILCOX | BRIAN P O'CONNELL 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1542393 | 10282882 | ZIGLER KIM | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1542395 | 10217711 | ZIGROSSI SAMUEL | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1542399 | 10214619 | ZIKELI PAMELA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1542400 | 10214618 | ZIKELI PAUL | | |
| 1542403 | 10265822 | ZILCOSKY CARMEL E | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1542404 | 10265821 | ZILCOSKY KEVIN W | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1542405 | 10265820 | ZILCOSKY WILLIAM H | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1034989 | 10087149 | ZILKANICH CONNIE L | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1542409 | 10149259 | ZILLION WILLIAM G | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1542410 | 10156594 | ZILMAN WALTER | | |
| 1542411 | 10265347 | ZINA LUCSA | | |
| 1542412 | 10265346 | ZINA SILVIA | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1022921 | 10084664 | ZINN MARY E | SEGAL DAVIS LC | 810 KANAWHA BLVD EAST CHARLESTON WV 24301 |
| 1022920 | 10229422 | ZINN JAMES A | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1542421 | 10116434 | ZINN LAWRENCE E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1542422 | 10114303 | ZINN LEOTA | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1542423 | 10306135 | ZINN NORMAN W | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1542427 | 10156598 | ZINMERLY ANNA | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1542428 | 10156597 | ZINMERLY ROBERT | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1015775 | 10083357 | ZIMMERMAN JOHN T | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1015780 | 10083361 | ZIMMERMAN JOHN F | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1015781 | 10083362 | ZIMMERMAN MICHAEL K | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1037217 | 10087544 | ZIMMERMAN WILLIAM C | CAROSELLI SPAGNOLLI | |
| 1542430 | 10161576 | ZIMMERMAN ALYCE | HARTLEY O'BRIEN | CRAIG E COLEMAN 87 MAIN STREET WHEELING WV 26003 |
| 1542431 | 10227636 | ZIMMERMAN ANNIE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1542432 | 10151043 | ZIMMERMAN ARTHUR L | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1542433 | 10181207 | ZIMMERMAN ARTHUR M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1542434 | 10119886 | ZIMMERMAN BERTHA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1542435 | 10267585 | ZIMMERMAN BONNIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1542436 | 10237273 | ZIMMERMAN CHARLES E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1542439 | 10167452 | ZIMMERMAN CONRAD F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1542441 | 10185676 | ZIMMERMAN DENISE L | PERLBERGER | |
| 1542442 | 10231049 | ZIMMERMAN DONALD C | LAW OFFICES OF PETER G ANGELOS | ANN M O'KEEFE 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1542444 | 10311620 | ZIMMERMAN DOUGLAS L | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1542445 | 10231050 | ZIMMERMAN DRINDA E | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1542446 | 10217609 | ZIMMERMAN EARNESTINE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1542448 | 10141395 | ZIMMERMAN EDITH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1542449 | 10148673 | ZIMMERMAN FRANK W | CUNNINGHAM JAMES | |
| 1542450 | 10311621 | ZIMMERMAN GLORIA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1542452 | 10201405 | ZIMMERMAN HARRY K | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |

Date: 05/12/2001
Time: 16:46:18

User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1542455 | 10223165 | ZIMMERMAN JAMES C | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1542458 | 10167453 | ZIMMERMAN JOAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1542459 | 10117079 | ZIMMERMAN JOHN B | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1542462 | 10187735 | ZIMMERMAN JOHN W | JENKINS RRON | 801 CHERRY STREET PO BOX 1287 FORT WORTH TX 67101 |
| 1542465 | 10107995 | ZIMMERMAN JUANITA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1542466 | 10126807 | ZIMMERMAN KATHRYN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1542474 | 10194593 | ZIMMERMAN MARGIE | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1542476 | 10135173 | ZIMMERMAN MICHAEL D | BRANDENBURG BRANDENBURG | 715 TIERAS NW ALBUQUERQUE NM 87102 |
| 1542478 | 10181206 | ZIMMERMAN MILTON | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1542479 | 10221366 | ZIMMERMAN MONICA | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1542481 | 10227635 | ZIMMERMAN NED A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1542482 | 10148674 | ZIMMERMAN NORMA | | |
| 1542483 | 10174820 | ZIMMERMAN PAM | CUNNINGHAM JAMES | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1542485 | 10152270 | ZIMMERMAN PAULINE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1542486 | 10117080 | ZIMMERMAN PHYLLIS | PROVOST UMPHREY | BRYAN O BLEVINS JR. 490 PARK STREET P.O. BOX 4905 BEAUMONT TX 777041 |
| 1542487 | 10174819 | ZIMMERMAN QUINNA | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1542488 | 10178419 | ZIMMERMAN RALPH | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1542489 | 10136738 | ZIMMERMAN RANDY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1542490 | 10106764 | ZIMMERMAN REBA | PROVOST UMPHREY | BRYAN O BLEVINS JR. 490 PARK STREET P.O. BOX 4905 BEAUMONT TX 777041 |
| 1542491 | 10267586 | ZIMMERMAN REBECCA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1542492 | 10164917 | ZIMMERMAN ROBERT C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1542494 | 10156596 | ZIMMERMAN ROBERT | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1542495 | 10288963 | ZIMMERMAN ROBERT | COONEY CONWAY | TERRACE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1542496 | 10185675 | ZIMMERMAN ROBERTA | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1542498 | 10156596 | ZIMMERMAN RONALD L | PERLBERGER | |
| 1542500 | 10310865 | ZIMMERMAN RUBY C | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1542506 | 10237272 | ZIMMERMAN THOMAS R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1542511 | 10107994 | ZIMMERMAN WILLIAM E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1542518 | 10135866 | ZIMMERMAN, JR ALGER J | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1542519 | 10282821 | ZIMMERMAN, SR EMIL L | WISE JULIAN | 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1542521 | 10308496 | ZIMMERMANN DONALD J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KENNAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| 1542524 | 10175787 | ZIMNICK STANLEY H | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1542526 | 10152317 | ZINNY BRUNO | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102201 |
| 1542527 | 10152318 | ZINNY EDNA M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102201 |
| 1542530 | 10169332 | ZIMO WILLIAM | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1542532 | 10229314 | ZIMON CLARENCE | | |
| 1542534 | 10306136 | ZINNANI CYRUS | CASCINO VAUGHAN LAW OFFICES | |
| 1542535 | 10216225 | LINDA FLORENTINA | VONACHEN LAWLESS | |
| 1005906 | 10081230 | ZINGARO JACK | WILLIAM BAILEY LAW FIRM | |
| 1058126 | 10094680 | ZINGO JOHN P | MCDONOUGH DIGBY | |
| 1542551 | 10213147 | VOLTA | VOLTA | |
| 1542551 | 10213147 | ZINKAND ARLENE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1542552 | 10213146 | ZINKAND FRANCIS L | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1542554 | 10146887 | ZINKAN MONICA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1542557 | 10116989 | ZINKAN JOHN M | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR, GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1542558 | 10116990 | ZINKAN PHYLLIS | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR, GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1542559 | 10198261 | ZINKO ROBERT | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1542560 | 10185647 | ZINMAN CAROLE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR, PO BOX 10 WOODBRIDGE NJ 07095 |
| 1542561 | 10185646 | ZINMAN ROBERT | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR, PO BOX 10 WOODBRIDGE NJ 07095 |
| 1542562 | 10311614 | ZINN BARBARA | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1542563 | 10311613 | ZINN CHARLES | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1542567 | 10123529 | ZINN ADDIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1542570 | 10150649 | ZINNERMAN ARTHUR | READD MORGAN | CRIS E QUINN |
| 1542571 | 10314326 | ZINNERMAN BETTY | READD MORGAN | CRIS E QUINN |
| 1542574 | 10150867 | ZINNERMAN ELZODA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1542574 | 10150669 | ZINNERMAN ESIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1542574 | 10150667 | ZINNERMAN ETHEL | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1542575 | 10115064 | ZINNERMAN EVA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1542576 | 10150665 | ZINNERMAN HELEN | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1542578 | 10160247 | ZINNERMAN IDA | READD MORGAN | CRIS E QUINN |
| 1542577 | 10314324 | ZINNERMAN PAULINE W | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1542582 | 10115045 | ZINNERMAN SR WILLIE J | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1542586 | 10314325 | ZINNION JANICE | READD MORGAN | CRIS E QUINN |
| 1542584 | 10314325 | ZINS LARINDA | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1542592 | 10311000 | ZINS RONALD E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1542591 | 10257424 | ZINSER STEPHEN E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1542595 | 10257423 | ZINSER VALERIE S | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1542596 | 10170327 | ZINSMEISTER HELEN A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1542597 | 10170328 | ZINSMEISTER WADE G | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1542598 | 10156176 | ZINTER BILLEE | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1542599 | 10156175 | ZINTER FRANK K | LEVINSON FRIEDMAN VHIGEN DUGGAN | HAROLD VHIGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 98101 4156 |
| 1542600 | 10310807 | ZINTER DENNIS | LEVINSON FRIEDMAN VHIGEN DUGGAN | HAROLD VHIGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 98101 4156 |
| 1542601 | 10310806 | ZIOBER DENNIS | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 074740934 |
| 1542604 | 10226964 | ZIOMEK LAWRENCE | THOMAS LIBOWITZ | USFEG BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE |
| 1542608 | 10165625 | | | |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1542609 | 10200845 | ZIONKOWSKI HELEN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1542610 | 10200844 | ZIONKOWSKI STANLEY A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1018217 | 10083619 | ZIPFEL BLANCH | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055572 | 10093920 | ZIPFEL ALPHONS A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055573 | 10093921 | ZIPFEL BLANCHE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1542611 | 10261291 | ZIPFEL WILLIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1017452 | 10083529 | ZIPPER RAYMOND J | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1017454 | 10083530 | ZIPPER CATHERINE J | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1542613 | 10149268 | ZIPPERER ALLIEGENE B | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1542616 | 10149267 | ZIPPERER RANTZ M | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1542617 | 10308528 | ZIRBEL ELMER R | LAW OFFICES OF MICHAEL P CASCINO | MATHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1542619 | 10306137 | ZIRBES ARDENA J | EIDSMOE HEIDMAN REDMOND FREDREGILL | DANIEL SHUCK 303 LOCUST STREET SUITE 200 DES MOINES IA 50309 |
| 1542620 | 10306138 | ZIRBES EDWARD C | EIDSMOE HEIDMAN REDMOND FREDREGILL | DANIEL SHUCK 303 LOCUST STREET SUITE 200 DES MOINES IA 50309 |
| 1542623 | 10281086 | ZIRKLE CHRISTIE A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1542624 | 10281085 | ZIRKLE EARL J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1542628 | 10139186 | ZIRKLE MAYME L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1542632 | 10222630 | ZIRLOTT EVELYN V | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1542633 | 10270686 | ZIRLOTT FRANK E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1542634 | 10222622 | ZIRLOTT GEORGE F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1542641 | 10135168 | ZISKA CARL J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1055570 | 10093918 | ZISTLER GUSTAVE J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055571 | 10093919 | ZISTLER BETTY E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1689064 | 10299848 | ZITELLO SAM A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689065 | 10299849 | ZITELLO ANNE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1542651 | 10273715 | ZITOMER ALBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1542652 | 10273716 | ZITOMER LILLYBETT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1542653 | 10219194 | ZITTA BEVERLY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1542654 | 10219193 | ZITTA FRED R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1542657 | 10159562 | ZITVA SANDRA | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1542709 | 10154523 | ZOCH ALFRED E | READ MORGAN | READ MORGAN |
| 1542710 | 10154524 | ZOCH MARY | READ MORGAN | READ MORGAN |
| 1542707 | 10098996 | ZOCCHI DAVID | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLIMACO CLIMACO LEFKOWITZ GAROFOLI 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 CRIS E QUINN |
| 1542705 | 10200838 | ZOBKA RONALD F | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1542704 | 10200839 | ZOBKA MARGUERITE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1542702 | 10167155 | ZOBEL JOHN | BROOKMAN ROSENBERG | 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1542701 | 10167156 | ZOBEL CAROL | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH 15TH STREET PHILADELPHIA PA 19102 |
| 1542695 | 10306909 | ZNOSKO MICHAEL E | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1542694 | 10316120 | ZNAMIROWSKI PETER | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1542693 | 10316121 | ZNAMIROWSKI ELEANORE M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1542692 | 10114310 | ZMUDA EDWARD | WEHR BERGER | EDWARD WEHR, ESQ. CLEVELAND OH 44114 |
| 1542688 | 10255621 | ZMOLIK LOIS I | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1542687 | 10253620 | ZMOLIK JAMES J | ZMARZLEY WALTER M | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1542685 | 10287116 | ZMARZLEY WALTER M | LAW OFFICES OF PETER G ANGELOS | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1542684 | 10287117 | ZMARZLEY BETTY L | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1542683 | 10314581 | ZMACH HELEN | WILENTZ, GOLDMAN & SPITZER | WOODBRIDGE NJ 07095 |
| 1542682 | 10314580 | ZMACH BEN | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1542681 | 10244571 | ZLOMSOWITCH WALTER J | LAW OFFICES OF PETER G ANGELOS | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 |
| 1542680 | 10244572 | ZLOMSOWITCH CAROL K | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1542678 | 10253634 | ZLOMAK HELEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1542677 | 10253633 | ZLOMAK ANTHONY E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1542673 | 10224693 | ZLEBIS JOSIE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1542673 | 10194680 | ZLEBIS JOSIE | SILBER PEARLMAN | 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1542672 | 10200393 | ZJABA WILLIAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1025686 | 10084966 | ZIZZA ERMALINDA | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1542670 | 10245874 | ZIVEC JEANETTE | DUKE LAW FIRM | |
| 1542669 | 10245673 | ZIVEC IVAN | DUKE LAW FIRM | |
| 1054917 | 10085173 | ZIULEK MATTHEW | JOHNSON | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1542661 | 10113951 | ZITZELSBERGER BETTY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIERLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1542660 | 10213839 | ZITTROWEN MARGARET | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1542659 | 10213838 | ZITTROWEN CHARLES | FERRARO & ASSOCIATES | TX 75204 |
| 1542658 | 10198636 | ZITTEL RICHARD A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1542712 | 10306141 | ZOELLER EDWARD W | SKLARZ EARLY | DAVID A SHAW |
| 1542716 | 10306142 | ZOELLER PATRICIA | SKLARZ EARLY | DAVID A SHAW |
| 1542718 | 10190599 | ZOELLNER DAVID | CASCINO VAUGHAN LAW OFFICES LTD | 633 W WISCONSIN AVE MILWAUKEE WI 53203 |
| 1542719 | 10156891 | ZOELLNER JIM | BARON BUDD | ANGELA C BARNEY |
| 1647796 | 10096968 | ZOERNER RALPH W | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1542722 | 10258991 | ZOFCHAK JOSEPHINE | | 312 BLVD OF THE ALLIES 8TH FL PITTSBURGH PA 152221916 |
| 1040120 | 10088522 | ZOGLIO ANGELO | CAROSELLI SPAGNOLLI BEACHLER | 312 BLVD OF THE ALLIES 8TH FL PITTSBURGH PA 152221916 |
| 1542723 | 10099833 | ZOGLIO SONIA | RODMAN | ALLEN RODMAN |
| 1542725 | 10227459 | ZOKUS EDWARD J | RODMAN | ALLEN RODMAN |
| 1542728 | 10161748 | ZOLA MARGARET | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL |
| 1542729 | 10284794 | ZOLDOCK HAROLD | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| | | | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1542730 | 10284795 | ZOLDOCK JANET | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1542731 | 10248675 | ZOLL DONA J | PAUL HANLEY | 4905 CENTRAL AVENUE, SUITE 200 RICHMOND CA 94804 |
| 1542732 | 10169842 | ZOLL DONALD | FITZGERALD ASSOC | 100 COURT SQUARE SUITE 5 CHARLOTTESVILLE VA 22902 |
| 1542733 | 10169843 | ZOLL HEIDI | FITZGERALD ASSOC | 100 COURT SQUARE SUITE 5 CHARLOTTESVILLE VA 22902 |
| 1542734 | 10248674 | ZOLL JERRY | PAUL HANLEY | 4905 CENTRAL AVENUE, SUITE 200 RICHMOND CA 94804 |
| 1542744 | 10306143 | ZOLLER JAMES P | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 403 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 581071932 |
| 1542748 | 10158800 | ZOLLMAN ANDREW | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1542748 | 10258998 | ZOLLO PATRICK | BROOKMAN ROSENBERG | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1542749 | 10258999 | ZOLLO REGINA | BROOKMAN ROSENBERG | 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR |
| 1542753 | 10209402 | ZOLTACK DONALD | LAW OFFICES OF PETER G ANGELOS | 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 20705149 |
| 1542757 | 10286600 | ZOMBECK KATHRYN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1542758 | 10286599 | ZOMBECK WILLIAM J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1542760 | 10156349 | ZONA SILVESTRO | FELDSTEIN GRINBERG | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1542761 | 10105362 | ZONA STANLEY E | FITZGERALD | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1542764 | 10140959 | ZONDOR JOHN | FITZGERALD | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1542765 | 10140958 | ZONE JOHN V | | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1687727 | 10298754 | ZONGORA MICHAEL | LAW OFFICES OF PETER G ANGELOS | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1687728 | 10298755 | ZONGORA SUSAN | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1542769 | 10169075 | ZONTS DONNA | HARTLEY O'BRIEN | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1542771 | 10237274 | ZOOK DENNIS L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 827 MAIN STREET WHEELING WV 26003 |
| 1542772 | 10304115 | ZOOK MARLOW M | HXBY SOMERS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1542772 | 10304116 | ZOOK PAMELA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 1485 CONTINENTAL DRIVE BUTTE MT 59702 |
| 1542775 | 10304116 | ZOOK VIRGINIA | HXBY SOMERS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1542777 | 10174087 | ZOPPO ANNA | LAW OFFICES OF PETER G ANGELOS | 1485 CONTINENTAL DRIVE BUTTE MT 59702 |
| 1542780 | 10174086 | ZOPPO, SR PHILLIP A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1542782 | 10265591 | ZORETICH MARTIN T | ZORETICH LEFKOWITZ PECA WILCOX | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1542784 | 10183863 | ZORN CECIL B | WALLACE AND GRAHAM | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1542785 | 10183864 | ZORN LOLA V | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1542792 | 10119887 | ZORNES NANCY | JAMES F HUMPHREYS ASSOC LC | 525 NORTH MAIN STREET SALISBURY NC 28144 CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1542793 | 10119888 | ZORNES PATRICIA R | ZORNES PATRICIA R | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1542795 | 10307935 | ZORNES ROSE M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1542797 | 10206984 | ZOROVICH GEORGE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1542798 | 10206985 | ZOROVICH MARGARET | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 881182905 |
| 1542799 | 10188449 | ZOROVICH MARY | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 881182905 |
| 1542804 | 10306144 | ZOSIMO DOLORES | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1542805 | 10306145 | ZOSIMO EDGAR M | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1542806 | 10306145 | ZOTTA JAMES J | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1542807 | 10120402 | ZOTZKY PATRICIA A | WEINFELD | |
| 1542810 | 10201485 | ZOUL ANNIE | FOSTER SEAR | |
| 1542811 | 10244664 | ZOUL ROBERT J | MAZUR AMLIN MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1542812 | 10244661 | ZOUL THOMAS | MAZUR AMLIN MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1542818 | 10247052 | ZOZOFSKY MILDRED | MAZUR AMLIN MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1542819 | 10137025 | ZOZOFSKY RAYMOND | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1542820 | 10137019 | ZRUDEK RICHARD L | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1542826 | 10105975 | ZRUDEK THOMAS A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1542827 | 10098986 | ZSILAVECZ JOHN J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1542830 | 10226364 | ZSILAVECZ NANCY | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1542831 | 10226365 | ZUBER ANNA | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1542833 | 10199516 | ZUBER ROBERT | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1542834 | 10199535 | ZUBERBUEHLER MARGARET | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1542836 | 10124379 | ZUBOVSKY STEVE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 770171 |
| 1542838 | 10233785 | ZUBRICK PAUL E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1542839 | 10264441 | ZUBRICK RUTH | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1542840 | 10265452 | ZUCCARO ANGELO | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1542847 | 10253434 | ZUCCARO LIDIA | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1542848 | 10253435 | ZUCCO GINO | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1542851 | 10264777 | ZUCCO MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1542852 | 10264778 | ZUCH MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1542854 | 10212138 | ZUCH VINCENT M | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1542857 | 10215126 | ZUCHELKOWSKI PAUL | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1542859 | 10205782 | ZUCKER PATRICIA J | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1542863 | 10197419 | ZUCKER WILLIAM F | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1542864 | 10197418 | ZUCKERBERG BEATRICE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1542865 | 10166391 | ZUCKERBERG MAX | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1542866 | 10166390 | ZUDACK MELVIN G | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1542868 | 10289098 | ZUDACK MELVIN G | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1542869 | 10117580 | ZUELCH CHRISTINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1542870 | 10117579 | ZUELCH MILTON | | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1542874 | 10186289 | ZUFALL KENNETH | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1019615 | 10083947 | ZUGLIANI RAY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1019617 | 10083948 | ZUGLIANI HARRIET | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1542882 | 10306146 | ZUHLSDORF JUNE | TOCCI DOMINICK | DOMINICK TOCCI |
| 1542885 | 10130396 | ZUIDERHOEK JEAN H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1542884 | 10200500 | ZUK CATHERINE H | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1542885 | 10200500 | ZUKOWSKI JEAN | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1055443 | 10093815 | ZUKWSKI LYDIA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1542892 | 10213820 | ZUKOWSKI ALOYSIUS P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1542893 | 10306147 | ZUKOWSKI CHARLES | COLLINS COLLINS | JOSEPH DINARDO |
| 1542894 | 10224104 | ZUKOWSKI CHARLES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1542896 | 10361148 | ZUKOWSKI LORRAINE | COLLINS COLLINS | JOSEPH DINARDO |
| 1542903 | 10221194 | ZULLO FLOYD A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1542904 | 10221202 | ZULLO VERONICA B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1542907 | 10112055 | ZUMAS ANNA M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1542908 | 10112054 | ZUMAS NICK | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1542910 | 10159276 | ZUMBERAC SHIRLEY | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1542911 | 10135832 | ZUMBRO JACQUELINE A | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1542913 | 10247510 | ZUMBRUN BETTYE J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1063387 | 10096310 | ZUNO VICTOR | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1063388 | 10096532 | ZUNO RUBY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1542919 | 10262393 | ZUNWALT COVELLATS D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1542920 | 10192654 | ZUNWALT DARREL L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1542922 | 10260958 | ZUNWALT JAMES G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1542922 | 10263394 | ZUNWALT JAMES G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1542925 | 10192655 | ZUNWALT LINDA D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1542926 | 10260957 | ZUNWALT MOUZA C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1542928 | 10269395 | ZUNWALT, ELMO R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1542928 | 10263395 | ZUNWALT, JR ELMO R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1689061 | 10299845 | ZUNGOLI ANGELO | LEVINSON AXELROD WHEATON GRAYZEL | W. ARMSTRONG 2 LINCOLN HIGHWAY P.O. BOX 2905 PO BOX 295 EDISON NJ 8818 |
| 1542931 | 10114932 | ZUNICH JR. PETER | WEITZ & EISEN | NEW YORK NY |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1542936 | 10265872 | ZUNIGA ROBERTO I | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1542938 | 10266064 | ZUNKER EMIL H | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1542940 | 10237277 | ZUNKER MARY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1542941 | 10237276 | ZUNKER TERRY A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1671146 | 10293355 | ZUPAN ROSE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1671147 | 10293356 | ZUPAN JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1671148 | 10293357 | ZUPAN JERRY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1542949 | 10143955 | ZUPEC JENNIE L | GERSTENSLAGER OBERT CO | CLEVELAND OH 44114 |
| 1542950 | 10254128 | ZUPERT FRANCIS J | GERSTENSLAGER OBERT CO | THE BROWNHOIT BUILDING 4403 ST CLAIR AVENUE CLEVELAND OH 44113 |
| 1542951 | 10254129 | ZUPPERT MARILYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1542952 | 10306149 | ZUPPO SHERI | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1542953 | 10306150 | ZUPPO VINCENT J | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1542954 | 10188178 | ZURA AUREL | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1542955 | 10188221 | ZURA BARBARA | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1011713 | 10082934 | ZURANSKI MARGE | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1011712 | 10082933 | ZURANSKI SR JOSEPH | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1542958 | 10170540 | ZURAW JEAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1542959 | 10170539 | ZURAW JOHN A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1542960 | 10158597 | ZURAW JOHN A | TAYLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1542961 | 10265592 | ZUROLA RICHARD J | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1542963 | 10251865 | ZURICA ANGELA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1542964 | 10251864 | ZURICA JOSEPH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1542968 | 10237278 | ZURN KENNETH J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1542969 | 10237279 | ZURN SHIRLEY M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1542971 | 10193975 | ZUROICK FLORENCE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1542972 | 10193976 | ZUROICK JAMES D | LAW OFFICES OF PETER G. ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1542973 | 10193977 | ZUROICK KENNETH M | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1542974 | 10193974 | ZUROICK MICHAEL P | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1542975 | 10193973 | ZUROICK MICHAEL | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1542976 | 10148653 | ZUSKIN SAMUEL | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1542977 | 10148654 | ZUSKIN STUART M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1542979 | 10257425 | ZUTAVERN JACQUES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1542980 | 10157842 | ZUTI RICHARD S | TAYLLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1542983 | 10167450 | ZUZELSKI EDWARD G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1542984 | 10167451 | ZUZELSKI GENEVIEV | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1542987 | 10306151 | ZWAAM MARGARET M | ROTKO CRESSOFF | NICOLAS PINTO CLEVELAND OH 44114 |
| 1542988 | 10306152 | ZWAAM WILLIAM H | ROTKO CRESSOFF | NICOLAS PINTO CLEVELAND OH 44114 |
| 1542989 | 10231142 | ZWADA NORMAN | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1542990 | 10116403 | ZWAGA DENNIS A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606100117 |
| 1542991 | 10148731 | ZWAHR CHESTER L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1542992 | 10155313 | ZWAHR EDWARD E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1542992 | 10197138 | ZWAHR EDWARD E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1542994 | 10216038 | ZWAHR EDWARD | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1542995 | 10216039 | ZWAHR KATHERINE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1542996 | 10227072 | ZWAHR MERVIN W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N WATSON SUITE 145 ARLINGTON TX 76006 |
| 1542999 | 10169076 | ZWEIFEL EVELYN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1543005 | 10192149 | ZWENNMAN WALTER L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N WATSON SUITE 145 ARLINGTON TX 76006 |
| 1543007 | 10220563 | ZWETSLOOT ADRIENNE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1543008 | 10220562 | ZWETSLOOT HENRY F | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1543009 | 10261307 | ZWICKE MELVIN A | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1543011 | 10306880 | ZWIERCAN FRANCIS | MITCHELL S. COHEN | |
| 1543012 | 10306881 | ZWIERCAN SHIRLEY | MITCHELL S. COHEN | |
| 1543013 | 10156350 | ZWIERZYNSKI PETER | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1543014 | 10156351 | ZWIERZYNSKI SYLVIA A | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1543015 | 10216627 | ZWIERZYNSKI RICHARD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1543016 | 10216628 | ZWIERZYNSKI TED C | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1019619 | 10083949 | ZWILCHER JAMES W | CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1019620 | 10083950 | ZWILCHER RITA M | CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1543017 | 10127851 | ZWILCHER JOHN | CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1543018 | 10127852 | ZWILCHER NANCY | CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1543026 | 10213840 | ZWOLENIK EDWARD B | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH 44115 |
| 1543027 | 10253625 | ZWOLENIK LOIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1543028 | 10253624 | ZWOLENIK RAYMOND | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1543032 | 10217735 | ZWOLINSKI MARJORIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1543033 | 10217734 | ZWOLINSKI, SR JOHN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1543034 | 10265068 | ZWOLL FRED W | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1543035 | 10265069 | ZWOLL, KATHRYN M | LAUDIG GEORGE RUTHERFORD SIPES | INDIANAPOLIS IN 46204 |
| 1543036 | 10286049 | ZYBURO JOSEPH | WILENTZ, GOLDMAN & SPITZER | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1018802 | 10083742 | ZYGMONT SUE | ROBLES GONZALEZ | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1543038 | 10309580 | ZYLA ANTON P | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 131310201 |
| 1543040 | 10309581 | ZYLA DONNA L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 131310201 |
| 1543042 | 10120886 | ZYLKS BETTY J | BALDWIN & BALDWIN, LLP | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 131310201 JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |

Total Records:                235845