W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1690262 | 10190046 | A BEST PRODUCTS COMPANY INC | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1690262 | 10190049 | A BEST PRODUCTS COMPANY INC | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1690262 | 10190052 | A BEST PRODUCTS COMPANY INC | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1690262 | 10190376 | A BEST PRODUCTS COMPANY INC | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1690262 | 10190379 | A BEST PRODUCTS COMPANY INC | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1690262 | 10190381 | A BEST PRODUCTS COMPANY INC | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1690262 | 10190383 | A BEST PRODUCTS COMPANY INC | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1690262 | 10190386 | A BEST PRODUCTS COMPANY INC | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1690262 | 10190389 | A BEST PRODUCTS COMPANY INC | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1690262 | 10190392 | A BEST PRODUCTS COMPANY INC | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1690262 | 10190395 | A BEST PRODUCTS COMPANY INC | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1690262 | 10190398 | A BEST PRODUCTS COMPANY INC | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1690262 | 10190400 | A BEST PRODUCTS COMPANY INC | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1690262 | 10190403 | A BEST PRODUCTS COMPANY INC | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1690262 | 10190406 | A BEST PRODUCTS COMPANY INC | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1690262 | 10190409 | A BEST PRODUCTS COMPANY INC | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1690262 | 10190412 | A BEST PRODUCTS COMPANY INC | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1690262 | 10190414 | A BEST PRODUCTS COMPANY INC | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1690262 | 10190572 | A BEST PRODUCTS COMPANY INC | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1690262 | 10294684 | A BEST PRODUCTS COMPANY INC | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1690262 | 10294686 | A BEST PRODUCTS COMPANY INC | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1690262 | 10295689 | A BEST PRODUCTS COMPANY INC | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1690262 | 10295801 | A BEST PRODUCTS COMPANY INC | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1690262 | 10295804 | A BEST PRODUCTS COMPANY INC | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1690262 | 10295807 | A BEST PRODUCTS COMPANY INC | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1690262 | 10295810 | A BEST PRODUCTS COMPANY INC | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1690262 | 10295812 | A BEST PRODUCTS COMPANY INC | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1690262 | 10295815 | A BEST PRODUCTS COMPANY INC | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1690262 | 10296228 | BEST PRODUCTS COMPANY INC | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1690262 | 10296235 | BEST PRODUCTS COMPANY INC | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1690262 | 10296238 | BEST PRODUCTS COMPANY INC | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1690262 | 10296241 | BEST PRODUCTS COMPANY INC | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1690262 | 10296244 | BEST PRODUCTS COMPANY INC | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1690262 | 10298720 | BEST PRODUCTS COMPANY INC | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1690262 | 10298723 | BEST PRODUCTS COMPANY INC | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1690262 | 10298726 | BEST PRODUCTS COMPANY INC | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1690262 | 10298729 | BEST PRODUCTS COMPANY INC | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1690262 | 10298732 | BEST PRODUCTS COMPANY INC | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1128931 | 10294211 | BEST PRODUCTS COMPANY INC | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1128935 | 10220039 | A AND S INC. | GOLIATI GRIFFIN EWING MCCARTHY | ALEXANDER EWING, JR 205 NORTH MONROE STREET PO BOX 1430 MEDIA PA 19063 |
| 1128940 | 10143956 | AAGERUP, JR HAROLD P | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1128945 | 10116581 | AARON DELLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1128945 | | AARON GATHEL | JAMES F HUMPHREYS ASSOC LC | CINDY KEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1128946 | 10128974 | AARON HELEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1128940 | 10121994 | AARON MARILYN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1128953 | 10121199 | AARON MELANIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1128955 | 10203479 | AARON NAOMI R | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1128957 | 10118685 | AARON PHIL E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1128960 | 10109662 | AARON SANDRA P | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |

Page:1 of 6508

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1128961 | 10100807 | AARON STANLEY | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1128962 | 10106730 | AARON SUE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1128963 | 10174733 | AARON THEARTHUR | CAMPBELL, CHERRY HARRISON DAVIS DOVE | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1128964 | 10265269 | AARON TRACEY L | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1128965 | 10163655 | AARON TROY M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1128969 | 10289373 | AARON ZELMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1128972 | 10268268 | AARON, SR HUBERT T | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1128974 | 10120228 | AARON, SR JEWEL | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1128975 | 10203478 | AARON, SR WALLS C | CAMPBELL, CHERRY HARRISON DAVIS DOVE | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1128977 | 10151506 | AASER MARTHA | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL, 5TH FLOOR DALLAS TX 75204 |
| 1128979 | 10279804 | AASNESS JOHN | BRAYTON PURCELL | THE AMERICAN BANK BUILDING 621 SW MORRISON STREET, SUITE 950 PORTLAND OR 97205 |
| 1128982 | 10319679 | ABADESSA, CONSTANCE | PERRY WEITZ | DONALD MARLIN 233 BROADWAY NEW YORK NY 10279 |
| 1128987 | 10396240 | ABADINI ALFREDA | PERRY WEITZ | DONALD MARLIN 233 BROADWAY NEW YORK NY 10279 |
| 1128988 | 10380364 | ABADINI JOANN | PERRY WEITZ | DONALD MARLIN 233 BROADWAY NEW YORK NY 10279 |
| 1003646 | 10080750 | ABASCIANO MAURICE B | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1035529 | 10087208 | ABASCIANO MANUEL M | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1003644 | 10209685 | ABATE TONY | REAUD MORGAN | CRIS E QUINN |
| 1128989 | 10284646 | ABATE JANICE | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1128996 | 10254906 | ABATE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1128997 | 10254905 | ABATE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1254908 | 10254908 | ABATE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1284645 | 10284645 | ABATE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1128998 | 10254904 | ABATE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1254907 | 10254907 | ABATE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1128999 | 10254903 | ABATE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1299938 | 10299938 | ABATE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1691125 | 10691125 | ABATE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689126 | 10689126 | ABATE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1299939 | 10299939 | ABATE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44114 |
| 1126216 | 10126216 | ABATE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44114 |
| 1299933 | 10299933 | ABATE | LAW OFFICES OF PETER G ANGELOS | 1115 BROADWAY, 3RD FLOOR NEW YORK NY 10006 |
| 1129002 | 10252221 | ABBATE SALVATORE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1129003 | 10126221 | ABBATE TERRY D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44114 |
| 1129004 | 10107714 | ABBATIELLO DOMINICK | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1129005 | 10107715 | ABBATIELLO ROSE | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1129007 | 10181228 | ABBEY BOB | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1129008 | 10100520 | ABBEY CHARLES R | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1129009 | 10100808 | ABBEY CHESTER S | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1129013 | 10078218 | ABBEY EUGENE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNA YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1129014 | 10078214 | ABBEY GALE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNA YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1129015 | 10203452 | ABBEY GERALD | BOECHLER | ONE NORTH 2ND SUITE 314 P.O. BOX 1932 FARGO ND 581071932 |
| 1129016 | 10398690 | ABBEY PATRICIA | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1129017 | 10181229 | ABBEY SYLVIA | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1129020 | 10194040 | ABBISS GARY | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |

# W. R. GRACE & CO.--CONN.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
## ASBESTOS CLAIMS
## CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1129021 | 10084039 | ABBISS SHIRLEY | BRAYTON HARLEY CURTIS | 999 GRANT AVENUE NOVATO CA 94948 |
| 1129023 | 10122703 | ABBITT NANCY E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1129024 | 10122702 | ABBITT RONALD L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1129025 | 10223208 | ABBITT SUZANNE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1129026 | 10156178 | ABBONIZIO HELEN | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1129027 | 10156177 | ABBONIZIO TONY | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1051329 | 10091511 | ABBOTT LESLIE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1129028 | 10223207 | ABBOTT ALICE F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1129030 | 10231714 | ABBOTT ANNIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1129032 | 10164974 | ABBOTT BENNY B | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1129033 | 10112678 | ABBOTT BEVERLY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1129036 | 10112995 | ABBOTT CARL D | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1129037 | 10306687 | ABBOTT CAROLYN J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1129038 | 10174734 | ABBOTT CHARLES W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1129040 | 10247311 | ABBOTT CLIFFORD M | MAZUR AMLIN MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1129041 | 10174932 | ABBOTT DAVID E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1129042 | 10164975 | ABBOTT DEANNA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1129045 | 10138036 | ABBOTT DORIS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1129046 | 10285742 | ABBOTT DOROTHY | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1129048 | 10186537 | ABBOTT EARL M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1129049 | 10191113 | ABBOTT EDWARD C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1129058 | 10112451 | ABBOTT GENEVIEVE J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1129059 | 10162624 | ABBOTT GEORGE M | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1129060 | 10199962 | ABBOTT GEORGE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1129061 | 10142236 | ABBOTT GERALDINE | READ MORGAN | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1129062 | 10202029 | ABBOTT GLEN | JOHN F DILLON PLC | CHRIS F QUINN 1100 |
| 1129066 | 10174934 | ABBOTT IRA H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1129067 | 10169931 | ABBOTT JAMES B | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1129068 | 10174936 | ABBOTT JAMES T | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1129070 | 10167102 | ABBOTT JOHN T | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1129072 | 10293881 | ABBOTT JOHN G | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1129075 | 10122317 | ABBOTT JOYCE | GREEN BLACK | 440 LOUISIANA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1129077 | 10247950 | ABBOTT LAMAR J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1129080 | 10288378 | ABBOTT MARCIA | KAZAN, MCCLAIN, EDISES, SIMON | ANTHONY D PRINCE 171 TWELFTH STREET, THIRD FLOOR OAKLAND CA 94607 |
| 1129081 | 10174935 | ABBOTT MARGARET J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1129085 | 10174735 | ABBOTT MARY F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1129087 | 10210350 | ABBOTT MICHAEL | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1129088 | 10288377 | ABBOTT MICHAEL | KAZAN, MCCLAIN, EDISES, SIMON | 19100 ... ANTHONY D PRINCE 171 TWELFTH STREET, THIRD FLOOR OAKLAND CA 94607 |
| 1129089 | 10117064 | ABBOTT NORMA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST SUITE 800 CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1129090 | 10167270 | ABBOTT PATRICIA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1129091 | 10214902 | ABBOTT RICHARD | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ |
| 1129093 | 10221647 | ABBOTT ROBERT W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1129095 | 10167269 | ABBOTT RONALD E | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1129097 | 10231713 | ABBOTT RONNIE L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1129098 | 10155911 | ABBOTT ROY L | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 |
| 1129099 | 10112677 | ABBOTT ROY L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1129100 | 10118651 | ABBOTT RUTH A | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1129104 | 10247314 | ABBOTT SHIRLEY | MAZUR AMLIN MORGAN MEYERS KITTEL | CRINDY KIEBLINGER 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1129105 | 10106703 | ABBOTT SHIRLEY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1129108 | 10146814 | ABBOTT THOMPSON V | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1129110 | 10174937 | ABBOTT VILLAREE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225-4328 |
| 1129111 | 10228392 | ABBOTT VIVIAN | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1129113 | 10255741 | ABBOTT WELTON | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1129114 | 10167101 | ABBOTT WILLARD M | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1129117 | 10184351 | ABBOTT, JR LOWELL | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE #1601 MIAMI FL 33131 |
| 1129118 | 10166214 | ABBOTT, JR TOMMIE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1129120 | 10277270 | ABBOUD KAMAL | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1129121 | 10104473 | ABBOUD MARION | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1129122 | 10108473 | ABRRUZZESE ALBERT | ABRRUZZESE ALBERT | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 |
| 1129123 | 10300278 | ABBY RICHARD I | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 1287 PASCAGOULA MS 39567 |
| 1129123 | 10285197 | ABDALLA GERALD J | BARON & BUDD | DAVID MCCLELLAND SUITE 1100 DALLAS TX 75219 |
| 1129127 | 10113810 | ABDON PHILLIS J | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1129128 | 10214455 | ABDOO GREG F | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 44115 |
| 1129129 | 10158340 | ABDULAH HASSAN | TAYLOR  CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1129130 | 10165943 | ABDULAH HASSAN | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1129131 | 10165944 | ABDULAH NAGAT | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1129133 | 10283102 | ABDULAH ABDUL K | CLAPPER TTI | MARINA OFFICE PLAZA 2330 MARINSHIP WAY, SUITE 140 SAUSALITO CA 94965 |
| 1129134 | 10283103 | ABDULAH BADRIYYAH | CLAPPER TTI | MARINA OFFICE PLAZA 2330 MARINSHIP WAY, SUITE 140 SAUSALITO CA 94965 |
| 1129136 | 10209441 | ABDULLAH FARD K | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1129137 | 10281106 | ABDULLAH HAROUN | CLAPPER TTI | MARINA OFFICE PLAZA 2330 MARINSHIP WAY, SUITE 140 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1129138 | 10205346 | ABDULLAH HELENA J | FOSTER SEAR | SAUSALITO CA 94965 |
| | | | | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1129139 | 10283104 | ABDULLAH LABEEBAH | CLAPPER TTI | ARLINGTON TX 76006 |
| | | | | MARINA OFFICE PLAZA 2330 MARINSHIP WAY, SUITE 140 |
| | | | | SAUSALITO CA 94965 |
| 1129140 | 10283105 | ABDULLAH MAHIR | CLAPPER TTI | MARINA OFFICE PLAZA 2330 MARINSHIP WAY, SUITE 140 |
| | | | | SAUSALITO CA 94965 |
| 1129142 | 10205336 | ABDULLAH MUHAMMAD | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1129144 | 10283107 | ABDULLAH NINA | CLAPPER TTI | MARINA OFFICE PLAZA 2330 MARINSHIP WAY, SUITE 140 |
| | | | | SAUSALITO CA 94965 |
| 1129145 | 10283109 | ABDULLAH NURI | CLAPPER TTI | MARINA OFFICE PLAZA 2330 MARINSHIP WAY, SUITE 140 |
| | | | | SAUSALITO CA 94965 |
| 1129146 | 10209442 | ABDULLAH ZOIE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1129147 | 10287551 | ABDUSSALAAM DOROTHY | WYSOKER, GLASSNER & WEINGARTNER | 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1129148 | 10287550 | ABDUSSALAAM EDWARD | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1129149 | 10198001 | ABE AKIRA | NESS MOTLEY LOADHOLT RICHARDSON PO | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| | | | | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| | | | | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1129150 | 10172444 | ABE DONNA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| | | | | 21210 |
| 1129151 | 10161914 | ABE EDNA J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1129152 | 10210323 | ABE GLENN A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| | | | | 21210 |
| 1129153 | 10161913 | ABE IVAN L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1129155 | 10172443 | ABE WALTER M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| | | | | 21210 |
| 1042347 | 10089381 | ABE PAUL E | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA |
| | | | | 19103 |
| 1042348 | 10089382 | ABE LETITIA | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA |
| | | | | 19103 |
| 1129156 | 10090166 | ABE ALVIN N | TRAVIS BUCKLEY | 110 ELLISVILLE MS 39437 |
| 1129158 | 10151276 | ABE CAROL | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331310201 |
| | | | | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1129159 | 10142337 | ABE CHARLES T | REAND MORGAN | CRIS E QUINN |
| 1129160 | 10099727 | ABE CHRISTINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1129161 | 10164879 | ABE DAVID P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1129162 | 10121997 | ABE ELAINE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1129164 | 10121998 | ABE ELINOR J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1129165 | 10148524 | ABE EUGENE B | GOLDBERG, PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1129166 | 10151322 | ABE GERALD H | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331310201 |
| | | | | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1129167 | 10164922 | ABE GLENDON C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1129168 | 10249205 | ABEL HOWARD E | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1129171 | 10121996 | ABEL JAMES | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1129173 | 10164880 | ABEL JULIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1129176 | 10167861 | ABEL LARRY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1129177 | 10293912 | ABEL MARGARET | CAROSELLI SPAGNOLLI | CRAIG E COLEMAN |
| 1129178 | 10151323 | ABEL MARY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1129180 | 10108495 | ABEL PAMELA M | WILLIAM BAILEY LAW FIRM | SUITE 900 MIAMI FL 331310201 |
| 1129182 | 10112854 | ABEL PATSY | LAW OFFICES OF PETER G. ANGELOS | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1129184 | 10151275 | ABEL PHILLIP E | ROBLES GONZALEZ | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1129186 | 10112853 | ABEL ROSS E | LAW OFFICES OF PETER G. ANGELOS | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1129188 | 10222859 | ABEL THELMA | ROBINS CLOUD GREENWOOD LUBEL | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1129189 | 10164923 | ABEL URSULA | KELLEY FERRARO | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1129190 | 10114364 | ABEL WANDA S | LAW OFFICES OF PETER G. ANGELOS | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1686175 | 10296817 | ABEL ALVIN N | MORRIS SAKALARIOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1129193 | 10114363 | ABEL, JR FRED L | LAW OFFICES OF PETER G. ANGELOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1129194 | 10173889 | ABEL BEN S | SEGAL ISENBERG SALES STEWART CUTLE | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1129195 | 10173890 | ABEL BENNIE T | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1129197 | 10237280 | ABELL MICHAEL O | PEIRCE RAYMOND OSTERHOUT WADE CARLS | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1129198 | 10247444 | ABELLA DANIEL | FERRARO & ASSOCIATES | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1129199 | 10247445 | ABELLA HORTENSIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312131 |
| 1129201 | 10309199 | ABELS JUNE | ROBLES GONZALEZ | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312131 |
| 1129203 | 10242954 | ABELS LUCAS | VARAS MORGAN | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1129204 | 10242950 | ABELS SUSAN | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1129205 | 10309158 | ABELS WESLEY G | ROBLES GONZALEZ | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1129207 | 10177754 | ABELY EDWARD P | ASHCRAFT GEREL | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1129218 | 10260832 | ABER DONALD G | KELLEY FERRARO | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1129219 | 10260833 | ABER GRACE A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1129221 | 10122230 | ABERCROMBIA CAPERS | CHRISTOPHER E. GRELL | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1129222 | 10122235 | ABERCROMBIA DOROTHY | CHRISTOPHER E. GRELL | CHRISTOPHER E GRELL |
| 1042158 | 10089325 | ABERCROMBIE RUBY FAYE C | EVANS FEIST | CHRISTOPHER E GRELL |
| 1129223 | 10169936 | ABERCROMBIE BILL | GILLENWATER, NICHOL & AMES | JAMES WOODS |
| 1129224 | 10226243 | ABERCROMBIE BOYDENE | JENKINS KRON | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1129225 | 10174938 | ABERCROMBIE BRENDA | CAMPBELL CHERRY HARRISON DAVIS DOVE | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1129227 | 10166937 | ABERCROMBIE DOROTHY | GILLENWATER, NICHOL & AMES | P.O. BOX 2413820 5100 JACKSON TX 39206 |
| 1129230 | 10166933 | ABERCROMBIE HELEN | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1129221 | 10166932 | ABERCROMBIE JACKIE G | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1129233 | 10204733 | ABERCROMBIE L D | LANGSTON FRAZER SWEET FREESE | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1129234 | 10213093 | ABERCROMBIE LONNIE | NIX LAW FIRM | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1129237 | 10155285 | ABERCROMBIE T R R | EAVES LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1129238 | 10109605 | ABERCROMBIE THELMA | REAUD MORGAN | 101 NORTH STATE STREET JACKSON MS 39201 CRIS E QUINN |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

# W. R. GRACE & CO.-CONN.
## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
## ASBESTOS CLAIMS
## CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1129244 | 10174488 | ABERCROMIE BETTY J | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1129245 | 10151142 | ABERCROMIE CLARIECE | JACK B BALDWIN | 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1129246 | 10174487 | ABERCROMIE GEORGE | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS |
| 1042156 | 10089323 | ABERLE GLENN | LAW FIRM OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1042157 | 10089324 | ABERLE JUDITH | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1129252 | 10203481 | ABERNATHY BERNICE S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1129254 | 10208245 | ABERNATHY BETTY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1129256 | 10208245 | ABERNATHY BETTY R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1129255 | 10160243 | ABERNATHY BETTY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1129257 | 10205787 | ABERNATHY BILLY J | BARON BUDD | 3 P.O. BOX 1409 DALLAS TX 752194281 |
| 1129258 | 10312084 | ABERNATHY BOBBIE | BARON BUDD | CRIS E QUINN |
| 1129259 | 10128305 | ABERNATHY CAROLYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1129262 | 10174939 | ABERNATHY DANIEL | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1129263 | 10151531 | ABERNATHY DENNIS D | BERGER JAMES GANMAGE | SUITE 800, JMS BUILDING 108 NORTH MAIN STREET SOUTH BEND IN 46601 |
| 1129264 | 10112680 | ABERNATHY EARLINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1129266 | 10199611 | ABERNATHY EDITH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1129265 | 10196141 | ABERNATHY ELIZABETH | READ MORGAN | CRIS E QUINN SUITE 600 HOUSTON TX 77017 |
| 1129268 | 10145562 | ABERNATHY ELSIE | READ MORGAN | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1129269 | 10211131 | ABERNATHY EMILY B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1129267 | 10109610 | ABERNATHY HUGH C | WALLACE AND GRAHAM | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1129275 | 10109610 | ABERNATHY JACK | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1129272 | 10122000 | ABERNATHY JANICE | READ MORGAN | CRIS E QUINN |
| 1129277 | 10289610 | ABERNATHY JOHN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1129279 | 10128975 | ABERNATHY JURISTINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1129281 | 10211130 | ABERNATHY LARRY C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1129282 | 10205788 | ABERNATHY MARY | WILENTZ, GOLDMAN & SPITZER | FRANK M CTUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1129283 | 10128976 | ABERNATHY NORMA | WILENTZ, GOLDMAN & SPITZER | FRANK M CTUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1129285 | 10205787 | ABERNATHY PERCY | HARVIT SCHWARTZ LC | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1129293 | 10150755 | ABERNATHY ROBERT J | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1129295 | 10131605 | ABERNATHY ROBERT L | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1129296 | 10174940 | ABERNATHY SANDRA M | WILENTZ, GOLDMAN & SPITZER | FRANK M CTUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1129300 | 10205788 | ABERNATHY SHIRLEY A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1129302 | 10261118 | ABERNATHY WALTER | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1129303 | 10254910 | ABERNATHY WILBERT | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1129301 | 10121384 | ABERNATHY WILDA | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1129307 | 10208244 | ABERNATHY WILLIAM R | CAMPBELL CHERRY HARRISON DAVIS DOVE | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1129308 | 10205480 | ABERNATHY, SR GEORGE B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | CLEVELAND OH 44114 |
| 1129309 | 10283708 | ABERY ALICE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1129310 | 10283707 | ABERY DONALD | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1129314 | 10251842 | ABERTI ALBERT | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1129317 | | | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1129318 | | | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1129319 | | | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143196 |
| 1129322 | 10200030 | ABEYTA FELIX | NESS MOTLEY LOADHOLT RICHARDSON PO | 1137 PO BOX 1137 CHARLESTON SC 29402 MARY JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| 1129923 | 10199875 | ABEYTA ROBERT F | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/22/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1129324 | 10157076 | ABIRACHED RAYMOND | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 TX 75204 |
| 1129325 | 10148559 | ABITZ GERALD | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1129326 | 10268581 | ABITZ, SR DONALD | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1129327 | 10312085 | ABLE ARLIE R | READ MORGAN | CRIS E QUINN |
| 1129329 | 10312086 | ABLE LUCILLE M | READ MORGAN | CRIS E QUINN |
| 1129330 | 10196932 | ABLES DOROTHY D | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III. ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1129331 | 10207636 | ABLES DOROTHY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1129333 | 10207635 | ABLES GEORGE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1129334 | 10181704 | ABLES HERBERT | LAW OFFICES OF OTTERSON KENNEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 35229 2636 |
| 1129341 | 10218512 | ABLES WARREN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1129342 | 10196931 | ABLES WILLIAM A | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III. ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1129343 | 10191131 | ABNA, LINDA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1129347 | 10268855 | ABNER CAROL S | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1129348 | 10256911 | ABNER CLARENCE | KELLEY | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1129349 | 10211177 | ABNER DAN E | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1129350 | 10256915 | ABNER DESSA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1129353 | 10131175 | ABNER DOROTHY N | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1129354 | 10131169 | ABNER DOROTHY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1129355 | 10232851 | ABNER ELGIE G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA. 15219 |
| 1129356 | 10194265 | ABNER EUGENE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III. ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1129359 | 10190783 | ABNER JAMES L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1129360 | 10183513 | ABNER JOYCE F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1129361 | 10194266 | ABNER KENNETH L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1129362 | 10268856 | ABNER KENNETH | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III. ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1129364 | 10254914 | ABNER LINDA J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1129366 | 10211178 | ABNER MARILYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1129367 | 10254912 | ABNER ROBERT | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1129370 | 10226463 | ABNER THURMAN K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1129371 | 10306425 | ABNER TRAVIS | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1129372 | 10243226 | ABNER VICTORIA T | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III. ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1129374 | 10233852 | ABNEY EDD | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA. 94945 |
| 1051310 | 10091495 | ABNEY EDD | PEIRCE RAYMOND OSTERHOUT WADE CARLS / CHARLES E GIBSON III | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 / 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1051311 | 10091496 | ABNEY WINNIE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/25/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1051313 | 10091498 | ABNEY EMMA W | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392074493 |
| 1051112 | 10051497 | ABNEY OLLIE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1129380 | 10189595 | ABNEY BETTY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1129385 | 10281254 | ABNEY DOISS | J RONALD RISH COTHREN LAW FIRM | 220 ROSE LANE LAUREL MS 39443 |
| 1129387 | 10183299 | ABNEY DWIGHT | WILLIAM BAILEY LAW FIRM | 820 NORTH STATE STREET PO BOX 1329 JACKSON MS 392151329 |
| 1129388 | 10101819 | ABNEY FAYE V | NIX LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1129393 | 10121041 | ABNEY HELEN L | WM ROBERTS WILSON JR | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1129395 | 10312018 | ABNEY JAMES | CUMBEST, CUMBEST, HUNTER, MCCORMICK | 3318 PASCAGOULA STREET PO BOX 126 PASCAGOULA MS 395681287 |
| 1129396 | 10100279 | ABNEY NED | READ MORGAN | |
| 1129399 | 10109612 | ABNEY PEGGY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1129400 | 10292150 | ABNEY RAYMOND | J RONALD RISH | 220 ROSE LANE LAUREL MS 39443 |
| 1129402 | 10281253 | ABNEY TOM | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1129403 | 10204110 | ABNEY VIRGINIA B | | |
| 1129406 | 10286859 | ABOHLSEN JOHN | ROBERT E SWEENY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1129407 | 10230592 | ABRAHAM ALBERT | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1129408 | 10245589 | ABRAHAM ALLEN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD SUITE 450 ARLINGTON TX 76103 |
| 1129409 | 10286008 | ABRAHAM ANEIL | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1129410 | 10251389 | ABRAHAM BEVERLY R | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1129411 | 10249590 | ABRAHAM DIANE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1129412 | 10280007 | ABRAHAM EDWARD | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1129413 | 10184325 | ABRAHAM EVERETT J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1129415 | 10314599 | ABRAHAM GEORGE A | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1129416 | 10217914 | ABRAHAM GEORGE E | BARON BUDD | 3102 OAK LAWN AVENUE 1100 DALLAS TX 752194281 |
| 1129418 | 10233755 | ABRAHAM JOSEPH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1129419 | 10282414 | ABRAHAM JOSEPH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1129420 | 10202943 | ABRAHAM KERMIT W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1129421 | 10165644 | ABRAHAM MARGARET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1129422 | 10231056 | ABRAHAM NAIDA C | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1129423 | 10158046 | ABRAHAM PAUL | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1129424 | 10165643 | ABRAHAM PAUL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1129425 | 10228393 | ABRAHAM PAULETTE W | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1129426 | 10314600 | ABRAHAM RONALD L | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1129428 | 10231055 | ABRAHAM SAMUEL R | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1129429 | 10282415 | ABRAHAM SUSAN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1129431 | 10320593 | ABRAHAM SUSAN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1129433 | 10251388 | ABRAHAM VILMA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| | | ABRAHAM, SR EDWARD | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1129434 | 10294033 | ABRAHAMIAN LEVON | RODMAN RODMAN | |
| 1129435 | 10294041 | ABRAHAMIAN VARTUHI | RODMAN RODMAN | |
| 1129436 | 10294055 | ABRAHAMIAN VREJ | RODMAN RODMAN | |
| 1129444 | 10315047 | ABRAHAMSON ELEANOR | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

Date:05/21/2001
Time:16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1129445 | 10315045 | ABRAHAMSEN ELMOOD H | SACKS SACKS | SUITE 900 MIAMI FL 331310201 |
| 1129446 | 10311166 | ABRAHAMSEN KAY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1003348 | 10080687 | ABRAM LOUIS | CLAPPER | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1041773 | 10089134 | ABRAM ARTHUR | RENAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1041774 | 10089135 | ABRAM JOHNNIE K | RENAUD MORGAN | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1044774 | 10101820 | ABRAM ALEAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1129447 | 10228394 | ABRAM EVELYN | BARRETT LAW OFFICES | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1129448 | 10277383 | ABRAM HATTIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1129450 | 10277385 | ABRAM MATTHEW | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1129452 | 10277383 | ABRAM SAM W | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1129455 | 10277385 | ABRAM TIPPARDO | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1129456 | 10277384 | ABRAM WALTER | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1129457 | 10105986 | ABRAM, SR AMOS | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE, SUITE 2840 NEW ORLEANS LA 70170 |
| 1129459 | 10256106 | ABRAMS GRACIE | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT & ASSOCIATES, P.C. |
| 1037795 | 10087691 | ABRAMS ALVA A | BARON BUDD | 8102 OAK LANN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1129463 | 10270699 | ABRAMS BLANCHE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1129465 | 10282977 | ABRAMS BONNIE G | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTOWN WV 25301 |
| 1129466 | 10305501 | ABRAMS EARL L | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1129467 | 10109661 | ABRAMS GENIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1129476 | 10132667 | ABRAMS GLOTHEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1129479 | 10130928 | ABRAMS HANNAH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1129481 | 10132684 | ABRAMS JACK E | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 606101117 |
| 1129483 | 10308566 | ABRAMS JAMES | CASCINO VAUGHAN LAW OFFICES | 220 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1129485 | 10223912 | ABRAMS JANETT | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1129487 | 10132687 | ABRAMS JOHN W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1129488 | 10132684 | ABRAMS LEE P | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1129491 | 10184934 | ABRAMS LEE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1129499 | 10184934 | ABRAMS LONNY | RENAUD MORGAN | CRIS E QUINN |
| 1129500 | 10249586 | ABRAMS MARGAREE | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 229885 PO BOX 229885 JACKSON MS 39201 |
| 1129504 | 10249702 | ABRAMS MARGUERITE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1129505 | 10132682 | ABRAMS MARTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1129507 | 10101823 | ABRAMS MARY A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1129508 | 10101823 | ABRAMS MAXINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1129510 | 10101821 | ABRAMS MINNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1129511 | 10101821 | ABRAMS PAUL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1129511 | 10132689 | ABRAMS ROBERT R | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1129511 | 10257129 | ABRAMS ROSE M | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1129514 | 10252255 | ABRAMS ROSIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1129515 | 10184935 | ABRAMS RUBY L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1129516 | 10174941 | ABRAMS YVONNE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1129517 | 10101822 | ABRAMS, JR JENKINS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1129521 | 10312686 | | | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| 1129525 | 10180829 | | ROBERT TAYLOR | |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1129536 | 10163934 | ABRELL PAUL | THOMAS LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1129538 | 10276362 | ABREO DANIEL S | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1129539 | 10120919 | ABREO FRANCES | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER PARES III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1129540 | 10248095 | ABREO DEISY | JOHN C BURLEY | 200 PALISADE AVENUE CLIFFSIDE PARK NJ 07010 |
| 1129541 | 10277386 | ABROM JOSEPHINE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1129542 | 10312067 | ABROMS ELIZA | READ MORGAN FOSTER SEAR | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1129544 | 10189619 | ABRON DOROTHY M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1129545 | 10277387 | ABRON LEROY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1129546 | 10224994 | ABRON WALTER L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1129548 | 10189638 | ABRON, JR HOMER | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1129549 | 10189638 | ABRON, JR JONAS | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1129550 | 10222238 | ABRUZZESE DOMINIC V | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1129551 | 10292239 | ABRUZZESE DORIS R | THORNTON EARLY | JOHN BARRETT BOSTON MA 021141706 |
| 1129552 | 10161417 | ABRUZZESE LAWRENCE J | PERRY WEITZ | DONALD MARLIN 233 BROADWAY NEW YORK NY 10279 |
| 1129554 | 10294076 | ABRUZZO JANE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1129555 | 10148778 | ABSCHNEIDER JOE C | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1129514 | 10151414 | ABSHER JANICE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1129557 | 10194025 | ABSHER NANCY | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1129558 | 10218615 | ABSHER OLIN A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1129560 | 10218616 | ABSHER RUTH A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1129562 | 10151413 | ABSHER STEVE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1129563 | 10194024 | ABSHER, JR BARNEY | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1685682 | 10296197 | ABSHER CHARLES | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1685683 | 10296198 | ABSHER MARGARET | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1129564 | 10262253 | ABSHIER JERRY L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1046801 | 10090165 | ABSHIRE BEVERLY | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. DRAWER 4905 BEAUMONT TX 777044905 |
| 1129565 | 10124485 | ABSHIRE BERNICE L | BAGGETT MCCALL | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1129571 | 10257523 | ABSHIRE JOSEPH D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1129573 | 10254542 | ABSHIRE LEVEN | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1129580 | 10189952 | ABSHIRE, JR WILSON J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1685892 | 10296441 | ABSON JEFRO J | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1685893 | 10296442 | ABSON MARY A | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1129581 | 10012830 | ABSTEIN HAZEL A | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |

Date:05/21/2001
Time:16:16:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W.R. GRACE & CO.-CONN.

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1129582 | 10212829 | AUSTIN LEROY | | |
| 1129583 | 10232854 | AUSTON BESSIE | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET, SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1129586 | 10326690 | AUSTON CLEARETHA | WILLIAM BAILEY LAW FIRM | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1129588 | 10326688 | AUSTON COY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1129588 | 10326688 | AUSTON COY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1129590 | 10101824 | AUSTON DAPHNE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1129591 | 10174945 | AUSTON DEBBIE R | PEIRCE RAYMOND OSTERHOUT WADE DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1129594 | 10232843 | AUSTON DONALD C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1129554 | 10174982 | AUSTON LAVADA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1129600 | 10174964 | AUSTON LOIS | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1129604 | 10231729 | AUSTON LOIS | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1129606 | 10096836 | AUSTON ROBERT H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1129605 | 10096837 | AUSTON TED | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1064345 | 10174964 | ACKS, INC. | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1064345 | 10174964 | ACKS, INC. | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1129613 | 10377340 | ACKS, INC. | DANAHER TEDFORD LAGNESE NEAL | 60 WASHINGTON STREET HARTFORD CT 06106 |
| 1129615 | 10377375 | ACKS, INC. | DANAHER TEDFORD LAGNESE NEAL | 60 WASHINGTON STREET HARTFORD CT 06106 |
| 1680654 | 10194283 | ACANDS | THOMAS LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1680655 | 10194286 | ACANDS | THOMAS LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1680656 | 10194289 | ACANDS | LAW OFFICES OF PETER G. ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1129620 | 10194292 | ACANDS | LAW OFFICES OF PETER G. ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1129620 | 10162526 | ACANDS INC | LAW OFFICES OF PETER G. ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1129620 | 10169489 | ACANDS INC | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1129620 | 10171603 | ACANDS INC | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1129620 | 10198967 | ACANDS INC | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1129620 | 10218226 | ACANDS INC | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1129620 | 10218230 | ACANDS INC | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1129620 | 10221769 | ACANDS INC | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1129620 | 10274452 | ACANDS INC | LAW OFFICES OF PETER G. ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1129621 | 10151052 | ACANDS INC | LAW OFFICES OF PETER G. ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1129621 | 10155965 | ACANDS INC | LAW OFFICES OF PETER G. ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1129621 | 10160593 | ACANDS INC | LAW OFFICES OF PETER G. ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1129621 | 10162413 | ACANDS INC | LAW OFFICES OF PETER G. ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1129621 | 10164432 | ACANDS INC | LAW OFFICES OF PETER G. ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |

W. R. GRACE & CO.- CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1129621 | 10164434 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1129621 | 10164437 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1129621 | 10169487 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1129621 | 10188846 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1129621 | 10188854 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1129621 | 10188856 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1129621 | 10188858 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1129621 | 10202374 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1129621 | 10202998 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1129621 | 10217833 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1129621 | 10217821 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1129621 | 10218221 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1129621 | 10218222 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1129621 | 10218224 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1129621 | 10218233 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1129621 | 10218236 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1129621 | 10219245 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1129621 | 10221768 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1129621 | 10225402 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1129621 | 10305522 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1129621 | 10274454 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1129621 | 10274458 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1129621 | 10274460 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1129621 | 10274464 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1129621 | 10287628 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1129621 | 10287631 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1129621 | 10287638 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1129622 | 10274456 | ACANDS INC | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1129625 | 10274462 | ACANDS INC | HARVIT SCHWARTZ LC | CLEVELAND OH 44114 |
| 1129627 | 10152456 | ACANDS INC | GOLDMAN SKEEN | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1129627 | 10152451 | ACANDS INC | GOLDMAN SKEEN | DAVID M LAYTON |
| 1129627 | 10160590 | ACANDS INC | GOLDMAN SKEEN | DAVID M LAYTON |
| 1129627 | 10168773 | ACANDS INC | GOLDMAN SKEEN | DAVID M LAYTON |
| 1129627 | 10168775 | ACANDS INC | GOLDMAN SKEEN | DAVID M LAYTON |
| 1129627 | 10168779 | ACANDS INC | GOLDMAN SKEEN | DAVID M LAYTON |
| 1129627 | 10168781 | ACANDS INC | GOLDMAN SKEEN | DAVID M LAYTON |
| 1129627 | 10168783 | ACANDS INC | GOLDMAN SKEEN | DAVID M LAYTON |
| 1129627 | 10168788 | ACANDS INC | GOLDMAN SKEEN | DAVID M LAYTON |
| 1129627 | 10168790 | ACANDS INC | GOLDMAN SKEEN | DAVID M LAYTON |
| 1129627 | 10168792 | ACANDS INC | GOLDMAN SKEEN | DAVID M LAYTON |
| 1129627 | 10168793 | ACANDS INC | GOLDMAN SKEEN | DAVID M LAYTON |
| 1129627 | 10168796 | ACANDS INC | GOLDMAN SKEEN | DAVID M LAYTON |
| 1129627 | 10168802 | ACANDS INC | GOLDMAN SKEEN | DAVID M LAYTON |
| 1129627 | 10168807 | ACANDS INC | GOLDMAN SKEEN | DAVID M LAYTON |
| 1129627 | 10168811 | ACANDS INC | GOLDMAN SKEEN | DAVID M LAYTON |
| 1129639 | 10166532 | ACANDS INC | THOMAS LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1129639 | 10166535 | ACANDS INC | THOMAS LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1129639 | 10166537 | ACANDS INC | THOMAS LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1129639 | 10166538 | ACANDS INC | THOMAS LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1129639 | 10166541 | ACANDS INC | THOMAS LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1129639 | 10166548 | ACANDS INC | THOMAS LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1129639 | 10166551 | ACANDS INC | THOMAS LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1129639 | 10166554 | ACANDS INC | THOMAS LIBOWITZ | USF&G BUILDING SUITE 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1129639 | 10166557 | ACANDS INC | THOMAS LIBOWITZ | USF&G BUILDING SUITE 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1129639 | 10166559 | ACANDS INC | THOMAS LIBOWITZ | USF&G BUILDING SUITE 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1129639 | 10168800 | ACANDS INC | THOMAS LIBOWITZ | USF&G BUILDING SUITE 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1129639 | 10217822 | ACANDS INC | THOMAS LIBOWITZ | USF&G BUILDING SUITE 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1129639 | 10217871 | ACANDS INC | THOMAS LIBOWITZ | USF&G BUILDING SUITE 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1129650 | 10221771 | ACANDS INC | PETER G ANGELOS | PETER ANGELOS, ESQ. 63 HENDERSON AVENUE CUMBERLAND MD 21502 |
| 1129654 | 10171605 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1129655 | 10160592 | ACANDS INC | SHEPARD HOFFMAN LAW OFFICE | 36 S. CHARLES STREET, SUITE 2200 BALTIMORE MD 212043106 |
| 1129655 | 10160598 | ACANDS INC | SHEPARD HOFFMAN LAW OFFICE | 36 S. CHARLES STREET, SUITE 2200 BALTIMORE MD 212043106 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1129655 | 10188830 | ACANDS INC | SHEPARD HOFFMAN LAW OFFICE | 36 S. CHARLES STREET, SUITE 2200 BALTIMORE MD 212043106 |
| 1129655 | 10188832 | ACANDS INC | SHEPARD HOFFMAN LAW OFFICE | 36 S. CHARLES STREET, SUITE 2200 BALTIMORE MD 212043106 |
| 1129655 | 10217815 | ACANDS INC | SHEPARD HOFFMAN LAW OFFICE | 36 S. CHARLES STREET, SUITE 2200 BALTIMORE MD 212043106 |
| 1129655 | 10217817 | ACANDS INC | SHEPARD HOFFMAN LAW OFFICE | 36 S. CHARLES STREET, SUITE 2200 BALTIMORE MD 212043106 |
| 1129655 | 10217820 | ACANDS INC | SHEPARD HOFFMAN LAW OFFICE | 36 S. CHARLES STREET, SUITE 2200 BALTIMORE MD 212043106 |
| 1129655 | 10284208 | ACANDS INC | SHEPARD HOFFMAN LAW OFFICE | 36 S. CHARLES STREET, SUITE 2200 BALTIMORE MD 212043106 |
| 1129656 | 10284209 | ACANDS INC | LAW OFFICE OF DANIEL A. BROWN | 1250 24TH STREET NW SUITE 350 WASHINGTON DC 20037 |
| 1129664 | 10162517 | ACANDS INC | IGNATOWSKI | |
| 1129664 | 10162521 | ACANDS INC | IGNATOWSKI | |
| 1129664 | 10162524 | ACANDS INC | IGNATOWSKI | |
| 1129664 | 10162529 | ACANDS INC | IGNATOWSKI | |
| 1129664 | 10162531 | ACANDS INC | IGNATOWSKI | |
| 1129664 | 10162533 | ACANDS INC | IGNATOWSKI | |
| 1129664 | 10162535 | ACANDS INC | IGNATOWSKI | |
| 1129664 | 10162539 | ACANDS INC | IGNATOWSKI | |
| 1129664 | 10162540 | ACANDS INC | IGNATOWSKI | |
| 1129664 | 10188861 | ACANDS INC | IGNATOWSKI | |
| 1129664 | 10202335 | ACANDS INC | IGNATOWSKI | |
| 1129664 | 10202238 | ACANDS INC | IGNATOWSKI | |
| 1129670 | 10155600 | ACANDS INC | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1129670 | 10160598 | ACANDS INC | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1129674 | 10160582 | ACANDS INC | VERDRAIME AND DUBOIS | 1231 NORTH CALVERT STREET BALTIMORE MD 21202 |
| 1129741 | 10159598 | ACANDS INC | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1129741 | 10164438 | ACANDS INC | NOLAN PLUMHOFF | STEPHEN NOLAN 25 S. CHARLES STREET BALTIMORE MD 21201 |
| 1680211 | 10164428 | ACANDS INC | WHITEFORD TAYLOR PRESTON TRIMBLE | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1680231 | 10162367 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1680233 | 10162545 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1680234 | 10162553 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1680234 | 10162557 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1680238 | 10164188 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1680324 | 10166563 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1680324 | 10166567 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1680432 | 10169492 | ACANDS INC | THOMAS LIBOWITZ | USFG BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1680435 | 10169495 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1680461 | 10184360 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1680464 | 10184365 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1680567 | 10188865 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1680570 | | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1680586 | | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1680586 | | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1680588 | 10188868 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1680589 | 10188871 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1680592 | 10188875 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1680597 | 10189260 | ACANDS INC | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1680677 | 10202370 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1680690 | 10202994 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1680693 | 10203002 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1680705 | 10206043 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1680708 | 10206048 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1680711 | 10206055 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1680714 | 10206158 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1680717 | 10206162 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1680720 | 10206166 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1680723 | 10206170 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1680726 | 10206174 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1680729 | 10206179 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1680732 | 10206183 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1680736 | 10206186 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1680739 | 10206192 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1680742 | 10206222 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1680745 | 10206236 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1680749 | 10206300 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1680752 | 10206307 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1680786 | 10218496 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1690132 | 10162360 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1690133 | 10162363 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1690136 | 10162371 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

# W.R. GRACE & CO.-CONN.
## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
### ASBESTOS CLAIMS
### CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1690119 | 10162375 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1690141 | 10162378 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1690142 | 10162381 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1690144 | 10162385 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1690147 | 10162390 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1690150 | 10162395 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1690152 | 10162399 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1690153 | 10162402 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1690156 | 10162406 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1690158 | 10162409 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1690162 | 10162549 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1690163 | 10162561 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1690220 | 10284205 | ACANDS INC | DANAHER TEDFORD LAGNESE NEAL P C | 201 NORTH CHARLES STREET SUITE 2402 BALTIMORE MD 21201 |
| 1690221 | 10284207 | ACANDS INC | DANAHER TEDFORD LAGNESE NEAL P C | 201 NORTH CHARLES STREET SUITE 2402 BALTIMORE MD 21201 |
| 1690229 | 10287635 | ACANDS INC | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1690252 | 10296492 | ACANDS INC | THOMAS LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 2120210531 |
| 1690253 | 10296493 | ACANDS INC | SHEPARD HOFFMAN LAW OFFICE | 16 S. CHARLES STREET, SUITE 2200 BALTIMORE MD 21201 |
| 1690254 | 10296495 | ACANDS INC | DANAHER TEDFORD LAGNESE NEAL P C | 201 NORTH CHARLES STREET SUITE 2402 BALTIMORE MD 21201 |
| 1690255 | 10296697 | ACANDS INC | DANAHER TEDFORD LAGNESE NEAL P C | 201 NORTH CHARLES STREET SUITE 2402 BALTIMORE MD 21201 |
| 1690256 | 10296699 | ACANDS INC | DANAHER TEDFORD LAGNESE NEAL P C | 201 NORTH CHARLES STREET SUITE 2402 BALTIMORE MD 21201 |
| 1690259 | 10143042 | ACANDS INC. | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1129744 | 10148774 | ACANDS, INC. | WHITEFORD TAYLOR PRESTON TRIMBLE | 25 S. CHARLES STREET BALTIMORE MD 21201 |
| 1129746 | 10098258 | ACANDS, INC. | WHITEFORD TAYLOR PRESTON TRIMBLE | 25 S. CHARLES STREET BALTIMORE MD 21201 |
| 1129747 | 10143038 | ACANDS, INC. | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1129747 | 10269112 | ACANDS, INC. | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1129749 | 10143040 | ACANDS, INC. | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1129749 | 10148772 | ACANDS, INC. | WHITEFORD TAYLOR PRESTON TRIMBLE | 25 S. CHARLES STREET BALTIMORE MD 21201 |
| 1129751 | 10294118 | ACARDI, LOUISE | RODMAN RODMAN ALLEN | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1129754 | 10241107 | ACARDI, SR. ANTHONY | RODMAN RODMAN ALLEN | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1129754 | 10258586 | ACARDO PATRICIA | RODMAN RODMAN ALLEN | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1129755 | 10258587 | ACCARDO VINCENT J | LEBLANC MAPLES WADDELL | |
| 1129756 | 10258585 | ACCARDO VINCENT M | LEBLANC MAPLES WADDELL | |
| 1129757 | 10197043 | ACCARDO DOMINICO P | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1129758 | 10197044 | ACCARPIO EVA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1199759 | 10223026 | ACCETTURA MUZIO | CLIMACO LEFKOWITZ PECA WILCOX | BLVD. MIAMI FL 331121331 |
| 1012200 | 10080026 | ACCOLLA JOSEPH | | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1685503 | 10295933 | ACE WILLIAM R | RODMAN | ALLEN RODMAN / RODMAN |
| 1685504 | 10295934 | ACE HAZEL M | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1129766 | 10130037 | ACELA CHARLES D | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1129767 | 10308090 | ACEVEDO ANA | PERLBERGER LAW OFFICES OF | ANN M O'KEEFE |
| 1129771 | 10308089 | ACEVEDO ROBERTO | PERLBERGER LAW OFFICES OF | ANN M O'KEEFE |
| 1674648 | 10294895 | ACEVEDO MODESTO | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1129773 | 10149567 | ACEY GEORGE | READ MORGAN | CRIS E QUINN |
| 1129774 | 10128157 | ACEY, SR WILTON | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1129775 | 10183514 | ACEY, SR WILTON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1026610 | 10185130 | ACH MANFRED P | WEITZ & EISEN | NEW YORK NY |
| 1026611 | 10085131 | ACH ANN | WEITZ & EISEN | NEW YORK NY |
| 1129776 | 10185131 | ACHAIN, SR LOUIS | SILBER PEARLMAN | ROOM WASHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75201 |
| 1129777 | 10265973 | ACHEN AARON | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1129782 | 10292625 | ACHEY DOLORES K | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1129787 | 10292276 | ACHEY JOAN L | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1129783 | 10292275 | ACHEY RICHARD G | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1129784 | 10292264 | ACHEY, JR RAYMOND V | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1129786 | 10241193 | ACHILLES FRED W | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33145186 |
| 1129788 | 10241194 | ACHILLES JOAN E | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33145186 |
| 1048663 | 10090580 | ACHORD MILBURN E | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1129793 | 10162626 | ACHORD BETH | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA, SUITE 205 BATON ROUGE LA 70816 |
| 1129794 | 10162850 | ACHORD DIANE | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA, SUITE 205 BATON ROUGE LA 70816 |
| 1129795 | 10162625 | ACHORD JAMES M | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA, SUITE 205 BATON ROUGE LA 70816 |
| 1129797 | 10191102 | ACHORN ARTHUR W | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1129798 | 10191571 | ACHS LOUISE | CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1129799 | 10191570 | ACHS NICHOLAS R | CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1129802 | 10174946 | ACHTERHOF ARNITA C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1129803 | 10145563 | ACHTERHOF CAROLYN S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1056943 | 10094347 | ACKER JACKIE | BALDWIN & BALDWIN, LLP | R D BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1129808 | 10209825 | ACKER ALVERNA | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1129810 | 10292151 | ACKER DAVID | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1129811 | 10105071 | ACKER DORIS J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1129813 | 10105070 | ACKER DORIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1129812 | 10132692 | ACKER DORIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1129815 | 10101825 | ACKER EVELYN V | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1129816 | 10195712 | ACKER FRANK | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1129819 | 10209824 | ACKER HARVEY T | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1129821 | 10121305 | ACKER JACK | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1129824 | 10132691 | ACKER JANICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1129826 | 10128306 | ACKER MARGARET | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1129828 | 10122002 | ACKER MINNIE O | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1129831 | 10273995 | ACKER, JR CLARENCE L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1129833 | 10121304 | ACKER, JR JACK | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1129834 | 11174947 | ACKER, JR JAMES B | CAMPBELL CHERRY HARRISON DAVIS DOVE | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1011700 | 10266211 | ACKER, SR CLARENCE L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1129836 | 10180188 | ACKERMAN BARBARA | ASHCRAFT GEREL | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1129839 | 10112669 | ACKERMAN DAVID | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1129841 | 10287674 | ACKERMAN EILEEN | CARTWRIGHT SUCHERMAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1129843 | 10108115 | ACKERMAN GARY D | WILLIAM BAILEY LAW FIRM | 4440 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1129844 | 10230109 | ACKERMAN GERALD | ROBSON LAW OFFICE | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1129845 | 10254916 | ACKERMAN HAROLD E | KELLEY FERRARO | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1129846 | 10187526 | ACKERMAN HAROLD | SEGAL ISENBERG SALES STEWART CUTLE | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1129850 | 10230105 | ACKERMAN JOHN H | CLIMACO LEFKOWITZ PECA WILCOX | DAVID THOMPSON PO BOX 1107 FARGO ND 581071107 |
| 1129853 | 10235547 | ACKERMAN JOHN T | DAVID C THOMPSON | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102021 |
| 1129856 | 10316010 | ACKERMAN NORMA K | ROBLES GONZALEZ | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1129857 | 10316011 | ACKERMAN RAYMOND | PRITCHARD LAW FIRM | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1129858 | 10266182 | ACKERMAN REGINA | LAW OFFICES OF PETER G ANGELOS | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1129860 | 10215292 | ACKERMAN ROBERT L | KELLEY FERRARO | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1129861 | 10255654 | ACKERMAN ROBERT | FERRARO & ASSOCIATES | MARTIN JACKSON 1137 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1129862 | 10112668 | ACKERMAN STANLEY | NESS MOTLEY LOADHOLT RICHARDSON PO | 2225 WEST COURT STREET CINCINNATI OH 45202 |
| 1687054 | 10199885 | ACKERMANN LOREN E | MANLEY BURKE LIPTON COOK | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1010295 | 10297936 | ACKERMANN CONLEY A | ROBLES GONZALEZ | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1129864 | 10082691 | ACKERMANN ELAINE | FERRARO & ASSOCIATES | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379012111 |
| 1129865 | 10113829 | ACKERMANN ESTHER L | ROWLAND ROWLAND | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1129866 | 10164731 | ACKERMANN MARK | FERRARO & ASSOCIATES | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379012111 |
| 1129867 | 10113828 | ACKERMANN NORMAN F | ROWLAND ROWLAND | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1129869 | 10147727 | ACKERSON KATHERINE | ROBLES GONZALEZ | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1149870 | 10149288 | ACKERSON MARIE | JAMES F HUMPHREYS ASSOC LC | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1129871 | 10131867 | ACKERSON MYRLE M | ROBLES GONZALEZ | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1129873 | 10149287 | ACKEY STEPHEN E | BARRETT LAW OFFICES | |

Date:05/21/2001
Time:16:16:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1129876 | 10228396 | ACKISS MATTIE G | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1053674 | 10091101 | ACKLER MARGARET M | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1053673 | 10091102 | ACKLER, JR PHILIP J | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1129878 | 10188964 | ACKLEY GAIL A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 33131 |
| 1129879 | 10230731 | ACKLEY JAMES H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1129880 | 10108497 | ACKLIN DAVID L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 70117 |
| 1129881 | 10183515 | ACKLIN LOUISE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1129886 | 10315050 | ACKMANN BEVERLY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1129887 | 10315048 | ACKMANN LEWETTE W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1129889 | 10258652 | ACKRIGHT HOMER S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1129890 | 10258653 | ACKWRIGHT MILDRED | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1129892 | 10258883 | ACOCELLA GERALDINE | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1129893 | 10258802 | ACOCELLA JOSEPH | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1129894 | 10151311 | ACOFF ABRAHAM | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1129895 | 10166790 | ACOFF ABRAHAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1129896 | 10166791 | ACOFF ARLONIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1129897 | 10157167 | ACOFF GEORGE | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1129898 | 10166792 | ACOFF GEORGE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1129902 | 10122004 | ACOFF VIRGINIA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1129908 | 10275868 | ACORD IRIS L | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441111998 |
| 1129909 | 10275867 | ACORD ORVILLE D | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441111998 |
| 1129910 | 10234642 | ACORS GILBERT | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1129911 | 10230237 | ACOSTA ALBERTA M | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1129913 | 10258832 | ACOSTA ANTONIO G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1129914 | 10203236 | ACOSTA CARLOS J | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1129916 | 10265832 | ACOSTA FELIX | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1129917 | 10316240 | ACOSTA JANICE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1129919 | 10583366 | ACOSTA JOSE | JOHN C BURLEY | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1129920 | 10248106 | ACOSTA JOSE | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1129921 | 10140055 | ACOSTA JUSTO J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 200 PALISADE AVENUE CLIFFSIDE PARK NJ 07010 |
| 1129923 | 10317281 | ACOSTA MARCO | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1129926 | 10294179 | ACOSTA ONEIL F | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1129929 | 10267091 | ACOSTA REFUGIO T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

Date:05/21/2001
Time:16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

ASBESTOS CLAIMS

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1129931 | 10222882 | ACOSTA RUFULCO | HISSEY KIENTZ HERRON | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1129932 | 10294190 | ACOSTA RUTH | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1685198 | 10295445 | ACOSTA JERRY | FITZGERALD AND ASSOC | 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33132 |
| 1685199 | 10295447 | ACOSTA ELLA J | FITZGERALD AND ASSOC | 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33132 |
| 1129933 | 10316238 | ACOSTA JR HONORE M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1129934 | 10203238 | ACOSTA, JR CARLOS J | WARTNICK CHADER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1129936 | 10196782 | ACOSTA, SR MANUEL | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1129937 | 10122283 | ACQUAVIVA GEORGE | THORNTON EARLY | JOHN CENTURY TOWER 200 PORTLAND STREET BOSTON MA 021141706 |
| 1129938 | 10215600 | ACQUAVIVA MAURICE J | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 6508 |
| 1129943 | 10269048 | ACQUISTA DOMINICK | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1129954 | 10265493 | ACREE RICHARD E | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1675041 | 10295526 | ACREMAN RAY | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| 1129956 | 10119495 | ACRES WINFIELD | REAUD MORGAN | CRIS E QUINN 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1129916 | 10296810 | ACRON MACK | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1129975 | 10256052 | ACROND, JR LUKE C | HISSEY KIENTZ HERRON | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1129965 | 10149588 | ACTON RUFUS B | REAUD MORGAN | CRIS E QUINN 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1129966 | 10223306 | ACUNA CIDELIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1129969 | 10223299 | ACUNA ISMAEL F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1129975 | 10226278 | ADAIR BEVERLY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1129976 | 10219309 | ADAIR DOROTHY M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1027226 | 10085283 | ADAIR EARL W | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1027227 | 10085284 | ADAIR FANNIE | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1129983 | 10197150 | ADAIR HATTIE | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 MONROE LA 71207 |
| 1129984 | 10291480 | ADAIR HUELAND | BRUEGGER QUILLIN MCCULLOUGH | 5477 GLEN LAKES D SUITE 209 LB12 DALLAS TX 75231 |
| 1129985 | 10311088 | ADAIR JAMES E | REAUD MORGAN | CRIS E QUINN 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1129989 | 10315881 | ADAIR JAMES E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1129991 | 10185680 | ADAIR JOHN F | ODOM ELLIOTT | BOBBY LEE ODOM ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1129992 | 10208246 | ADAIR LOLA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1129996 | 10212005 | ADAIR MILDRED | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1129998 | 10153480 | ADAIR NINAH | REAUD MORGAN | CRIS E QUINN 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1130001 | 10203483 | ADAIR OTIS D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1130002 | 10208247 | ADAIR ROBERT | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1130005 | 10208249 | ADAIR VERA M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1130006 | 10214648 | ADAIR | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1130008 | 10194334 | ADAIR ROBERT | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1130008 | 10109663 | ADAIR VERA M | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1130009 | 10208248 | ADAIR WILLIAM C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1130010 | 10204223 | ADAIR WILLIAM H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1137993 | 10294295 | ADAIR TERRY W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1130014 | 10294292 | ADAM HELEN | ALLEN RODMAN | |
| 1130015 | 10294293 | ADAM HELEN | ALLEN RODMAN | |
| 1130018 | 10294303 | ADAM RAYMOND | JOHN V ELICK | PO BOX 803 BELLEVILLE TX 77418 |
| 1130022 | 10161439 | ADAMCEK ELTON L | JOHN V ELICK PO BOX 803 | PO BOX 803 BELLEVILLE TX 77418 |
| 1130023 | 10161440 | ADAMCEK HELEN | ROBERT O'SHEA, JR | 1608 WALNUT ST. SUITE 1700 |
| 1130026 | 10108454 | ADAMCIK JOHN J | | PHILADELPHIA PA 19103 |
| | | | GEORGE W HOWARD III | |
| 1049658 | 10900893 | ADAMCZYK DANIEL J | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1049659 | 10900894 | ADAMCZYK MARIE D | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1130027 | 10204678 | ADAMCZYK EDMUND A | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD | 21201 |
| | | | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1130024 | 10204676 | ADAMCZYK EVELYN G | KELLEY FERRARO | PENTON MEDIA BUILDING 1300 EAST NINTH STREET 1901 |
| | | | | CLEVELAND OH 44114 |
| 1130029 | 10204679 | ADAMCZYK LEOKADIA | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD | 21210 |
| | | | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1130030 | 10204675 | ADAMCZYK LEONARD E | KELLEY FERRARO | PENTON MEDIA BUILDING 1300 EAST NINTH STREET 1901 |
| | | | | CLEVELAND OH 44114 |
| 1130035 | 10253431 | ADAMEC DONNA J | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1130035 | 10253430 | ADAMEC, SR TERRY L | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1130046 | 10270441 | ADAMO ALMA | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1024933 | 10234933 | ADAMO VIRGINIA L | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1002621 | 10080584 | ADAMS ALVIN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1002622 | 10080583 | ADAMS LOUIS | JARVIS MILLER | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1109327 | 10082394 | ADAMS LOUIS M | CLAPPER BRAXTON | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1024119 | 10084723 | ADAMS RICHARD R | THORNTON EARLY | 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1025558 | 10084920 | ADAMS GEORGE | ASHCRAFT GEREL | 331435186 |
| | | | DAVID M. LIPMAN, P.A. | |
| 1025559 | 10084921 | ADAMS VIRGINIA | ZAMLER, MELLEN & SHIFFMAN, P.C. | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1030248 | 10086255 | ADAMS SHARON L | | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 |
| | | | ZAMLER, MELLEN & SHIFFMAN, P.C. | SOUTHFIELD MI 48075 |
| | | | | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1030875 | 10086451 | ADAMS ELDON S | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 |
| 1037796 | 10087692 | ADAMS WILLIE E | | CHARLESTON WV |
| 1040752 | 10088626 | ADAMS CECIL | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| | | | DAVID NUTT & ASSOCIATES, P.C. | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| | | | SUTTER & ENSLEIN | DAVID NUTT P.O. BOX 1019 JACKSON MS 392151039 |
| 1041775 | 10089136 | ADAMS HENRY L | REAUD MORGAN | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 |
| 1043792 | 10087919 | ADAMS DONNA | ROBLES CONZALEZ | CAPITOL PO BOX 103 CARTHAGE MS 391051201 |
| | | | | WASHINGTON DC 20006 |
| | | | | CRIS E QUINN |
| 1043792 | 10115054 | ADAMS DONNA | ROBLES CONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| | | | | SUITE 900 MIAMI FL 331310201 |
| 1046133 | 10090073 | ADAMS ROBERT A | SANDMAN | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1047889 | 10090383 | ADAMS JAMES A | ROWLAND ROWLAND | SUITE 900 MIAMI FL 331310201 |
| | | | | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX |
| 1047890 | 10090384 | ADAMS MARY J | ROWLAND ROWLAND | 2111 KNOXVILLE TN 379012111 |
| | | | | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX |
| | | | | 2111 KNOXVILLE TN 379012111 |
| 1048669 | 10090581 | ADAMS MELVIN | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW |

W. R. GRACE & CO.- CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1047789 | 10091012 | ADAMS JAMES | ROBLES GONZALEZ | ORLEANS LA 70170 |
| 1049790 | 10091013 | ADAMS NADINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1050322 | 10091119 | ADAMS IMOGENE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1050324 | 10091120 | ADAMS PATRICIA A | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1053221 | 10093004 | ADAMS OSCAR W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1053222 | 10093005 | ADAMS LOTTIE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1055062 | 10093569 | ADAMS PHILLIP | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1055347 | 10093750 | ADAMS RICHARD | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1059720 | 10095215 | ADAMS EDWARD K | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1061775 | 10095889 | ADAMS NICK | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1061776 | 10095890 | ADAMS HELEN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1064179 | 10096797 | ADAMS DOYLE E | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1066827 | 10097582 | ADAMS ALINE | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1068290 | 10098157 | ADAMS BILL | MILES STOCKBRIDGE | 10 LIGHT STREET BALTIMORE MD 21202 |
| 1070050 | 10112101 | ADAMS A J | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073491 |
| 1130053 | 10151143 | ADAMS ADELL | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1130054 | 10206639 | ADAMS ADRAIN D | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1130055 | 10186226 | ADAMS AGNES F | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1130056 | 10222192 | ADAMS ALBERT J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1130057 | 10195178 | ADAMS ALBERT L | CHAMBERS STEINER MAZUR ORNSTEIN | 1490 FIRST NATIONAL BLDG. DETROIT MI 48226 |
| 1130062 | 10169186 | ADAMS ALJAY | MARTIN W. DIES | MARTIN W DIES PO BOX 1707 PASCAGOULA MS 395681704 |
| 1130066 | 10187750 | ADAMS ANITA C | PRITCHARD LAW FIRM | P.O. BOX 1773 ICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1130067 | 10206640 | ADAMS ANITA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1130068 | 10153020 | ADAMS ANNA M | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1130069 | 10232862 | ADAMS ANNIE B | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1130071 | 10195753 | ADAMS ANNIE B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1130072 | 10246145 | ADAMS ANNIE | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1130074 | 10137358 | ADAMS ANNIE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1130076 | 10121158 | ADAMS ANNIE MAE | HOWARD J CRESKOFF | NICHOLAS PINTO THE CURTIS CENTER, SUITE 510 SIXTH AND WALNUT STREET PHILADELPHIA PA 19106 |
| 1130077 | 10145911 | ADAMS ARCHIE B | DIES DIES | J. DONALD CARONA, JR |
| | | ADAMS ARCHIE G | DIES DIES | J. DONALD CARONA, JR |
| 1130080 | 10169932 | ADAMS ARMID D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1130081 | 10258419 | ADAMS ARTHUR B | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1130083 | 10123016 | ADAMS ARTHUR J | | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1130091 | 10197041 | ADAMS BARBARA A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1130092 | 10265005 | ADAMS BARBARA A | FERRARO & ASSOCIATES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1130093 | 10164232 | ADAMS BARBARA A | LADDIG GEORGE RUTHERFORD SIPES | 465 ALLENTOWN DRIVE ALLENTOWN PA 18103 |
| 1130095 | 10119093 | ADAMS BARBARA A | LAW OFFICES OF PETER G ANGELOS JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1130096 | 10139755 | ADAMS BEATRICE M | F GERALD MAPLES | 201 ST CHARLES AVENUE 201 ST CHARLES AVENUE NEW ORLEANS LA 70170 |
| 1130100 | 10138038 | ADAMS BENNY B | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1130102 | 10217462 | ADAMS BERNIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1130103 | 10145566 | ADAMS BERNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1130104 | 10266952 | ADAMS BESSIE G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1130105 | 10277216 | ADAMS BESSIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1130107 | 10120159 | ADAMS BETH | DIES DIES HARTLEY O'BRIEN | J. DONALD CARONA, JR |
| 1130108 | 10188955 | ADAMS BETTIE | READ MORGAN | CRIS E QUINN |
| 1130109 | 10199613 | ADAMS BETTIE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1130111 | 10192223 | ADAMS BETTIE G | | |
| 1130112 | 10186944 | ADAMS BETTY J | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1130113 | 10288974 | ADAMS BETTY K | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1130114 | 10292152 | ADAMS BETTY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39420001 |
| 1130115 | 10270400 | ADAMS BETTY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70043 |
| 1130116 | 10271170 | ADAMS BETTY | GILLENWATER, NICHOL & AMES | H DOUGLAS NICHOL 5721 BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1130117 | 10101831 | ADAMS BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1130118 | 10161459 | ADAMS BETTY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1130119 | 10168805 | ADAMS BETTY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1130120 | 10255020 | ADAMS BETTYE J | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1130124 | 10277394 | ADAMS BOBBIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70043 |
| 1130125 | 10122665 | ADAMS BOBBIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1130130 | 10242065 | ADAMS BOBBY R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752294281 |
| 1130132 | 10270583 | ADAMS BOBBY | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1130133 | 10115797 | ADAMS BONITA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1130135 | 10122008 | ADAMS BRENDA J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1130137 | 10160629 | ADAMS BRENDA J | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1130138 | 10330397 | ADAMS BRUCE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1130143 | 10283776 | ADAMS CARL | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1130144 | 10277395 | ADAMS CARLISS M | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70043 |
| 1130145 | 10232856 | ADAMS CAROL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1130146 | 10145096 | ADAMS CAROLYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1130147 | 10232858 | ADAMS CAROLYN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1130149 | 10229572 | ADAMS CARRIE | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1130151 | 10135869 | ADAMS CHAFFIE | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1130152 | 10306506 | ADAMS CHARLENE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1130153 | 10286225 | ADAMS CHARLES | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1130155 | 10159117 | ADAMS CHARLES J | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1130156 | 10184164 | ADAMS CHARLES T | THE LAW FIRM OF ROXIE VIATOR | 2728 WESTERN AVENUE ORANGE TX 77630 |
| 1130158 | 10174949 | ADAMS CHARLES W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1130161 | 10186943 | ADAMS CHARLES | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1130164 | 10158289 | ADAMS CHARLES | ROBERT TAYLOR II | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1130165 | 10166793 | ADAMS CHARLES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1130166 | 10232859 | ADAMS CHARLIE C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1130168 | 10161050 | ADAMS CHERYL | WARD, KEENAN & BARRETT | GERALD BARRETT 2018 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1130170 | 10101826 | ADAMS CHESTER M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1130172 | 10201183 | ADAMS CHRISTINE | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1130175 | 10173145 | ADAMS CINDY A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312311 |
| 1130176 | 10157562 | ADAMS CLARENCE H | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1130178 | 10164468 | ADAMS CLAUDE E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1130179 | 10208250 | ADAMS CLAUDETTE | PEIRCE RAYMOND | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1130181 | 10141226 | ADAMS CLYDE R | WILLIAM BAILEY LAW FIRM WADE CARLS | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1130184 | 10232865 | ADAMS CODY | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1130189 | 10255590 | ADAMS COLLIS | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1130190 | 10249703 | ADAMS CONNIE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1130191 | 10305504 | ADAMS CONNIE | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1130192 | 10117979 | ADAMS CONNIE G | DIES DIES | |
| 1130193 | 10286862 | ADAMS CORRINE N | BARRETT LAW OFFICES | DONALD CORONA, JR P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1130194 | 10145907 | ADAMS DAISY E | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1130195 | 10228397 | ADAMS DAISY M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1130196 | 10194440 | ADAMS DALE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1130197 | 10292153 | ADAMS DANE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1130198 | 10178220 | ADAMS DANIEL B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1130199 | 10183516 | ADAMS DANIEL B | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1130202 | 10280519 | ADAMS DANNY R | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1130203 | 10167794 | ADAMS DARLA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1130204 | 10108498 | ADAMS DARLENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1130206 | 10280392 | ADAMS DARRIEL | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1130207 | 10108453 | ADAMS DAVID A | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1130208 | 10100811 | ADAMS DAVID H | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1130209 | 10228398 | ADAMS DAVID S | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1130220 | 11879014 | ADAMS DEBORAH A | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1130216 | 10145980 | ADAMS DEBRA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1130218 | 10255165 | ADAMS DELORES | LAW OFFICES OF PETER G ANGELOS | CENTER PARK 100 1, SUITE 315 4061 POWDER MILL ROAD |
| 1130219 | 10269509 | ADAMS DENISE H | WARTNICK CHABER HAROWITZ TIGERMAN | BELLSVILLE MD 207051149 |
| | | | | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1130222 | 10254917 | ADAMS DEWEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1130221 | 10254921 | ADAMS DEWEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1130224 | 10120033 | ADAMS DOLORES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1130226 | 10315052 | ADAMS DONALD J | ROBLES GONZALEZ | 1061 SCHRIER-CENMAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131102011 |
| 1130227 | 10281091 | ADAMS DONALD K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1130233 | 10218808 | ADAMS DONALD | BEVAN ASSOC LPA INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1130235 | 10139678 | ADAMS DONALD | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1130236 | 10254918 | ADAMS DONNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1130236 | 10254919 | ADAMS DONNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1130237 | 10251943 | ADAMS DONNA | LEVIN MIDDLEBROOKS THOMAS ET AL | J PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1130240 | 10222193 | ADAMS DORIS D | CHAMBERS STEINER MAZUR ORNSTEIN | 1490 FIRST NATIONAL BLDG. DETROIT MI 48226 |
| 1130241 | 10249704 | ADAMS DORIS L | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1130242 | 10198235 | ADAMS DOROTHY J | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1130243 | 10390235 | ADAMS DOROTHY K | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1130244 | 10127293 | ADAMS DOROTHY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 44114 THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1130246 | 10232857 | ADAMS DOUGLAS J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1130247 | 10181915 | ADAMS DUANE L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1130249 | 10193386 | ADAMS EARL F | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1130250 | 10247386 | ADAMS EARL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1130253 | 10277397 | ADAMS EDDIE | HOWARD, LAUDOMIEY, MANN, REED, | AMY C YENARI 716 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70434 |
| 1130254 | 10155487 | ADAMS EDGAR | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1130256 | 10255953 | ADAMS EDITH | HUMPHREY FARRINGTON MCCLAIN | STEVEN CRICK 221 WEST LEXINGTON SUITE 400 P.O. BOX 900 PO BOX 900 INDEPENDENCE MO 64051 |
| 1130259 | 10284998 | ADAMS EDWARD W | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1130260 | 10153019 | ADAMS EDWIN H | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1130262 | 10251271 | ADAMS ELAINE F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1130263 | 10211862 | ADAMS ELEANOR J | LAW OFFICES OF PETER G ANGELOS | EVE FRETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1130264 | 10294366 | ADAMS ELI | MILLS TIMMONS | JAMES WOODS |
| 1130265 | 10157563 | ADAMS ELIJAH | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1130266 | 10166795 | ADAMS ELIJAH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1130267 | 10120162 | ADAMS ELIZABETH P | DIES DIES | J DONALD CARONA, JR CROWLEY LA 70527 |
| 1130268 | 10120432 | ADAMS ELIZABETH | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1130273 | 10152662 | ADAMS ELOISE | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1130274 | 10280786 | ADAMS ELTON J |  | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1130279 | 10145564 | ADAMS EMMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1130280 | 10145589 | ADAMS ENOCH P | READ MORGAN | CR135 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1130281 | 10247031 | ADAMS ERIC | DUKLANO MORGAN | P.O. BOX 2298 HATTIESBURG MS |
| 1130282 | 10169404 | ADAMS ERNEST A | LEBLANC NAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1130284 | 10211861 | ADAMS ESTHER D | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1130288 | 10169447 | ADAMS ETHAL | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1130289 | 10169399 | ADAMS ETHAL M | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1130290 | 10297705 | ADAMS ETHEL | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22969 JACKSON MS 39225-2969 |
| 1130291 | 10106405 | ADAMS ETHEL | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1130292 | 10084694 | ADAMS EUGENE | RANCE N ULMER | P O BOX 1 BAY SPRINGS MS 39422-0001 |
| 1130294 | 10306688 | ADAMS EUNICE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1130295 | 10306688 | ADAMS EVELYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1130296 | 10141225 | ADAMS EVELYN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225-4328 |
| 1130297 | 10203487 | ADAMS EVIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1130298 | 10145568 | ADAMS EZRA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1130299 | 10183133 | ADAMS FRANCES W | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1130308 | 10280873 | ADAMS FRANCES | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1130309 | 10228399 | ADAMS FRANCES | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1130310 | 10138039 | ADAMS FRANK N | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1130312 | 10206678 | ADAMS FRANK | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1130314 | 10277398 | ADAMS FRANK | RANCE N SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1130317 | 10292155 | ADAMS FREDDIE L | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1130325 | 10177339 | ADAMS FREDERICK | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1130327 | 10265537 | ADAMS G W | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1130329 | 10201182 | ADAMS GALE | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1130330 | 10169446 | ADAMS GENEVA | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1130338 | 10294436 | ADAMS GENEVA M | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1130339 | 10306690 | ADAMS GENEVA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1130340 | 10203484 | ADAMS GEORGE R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225-4328 |
| 1130341 | 10169954 | ADAMS GEORGE R | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1130342 | 10167797 | ADAMS GEORGE W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1130343 | 10214040 | ADAMS GEORGE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1130344 | 10142721 | ADAMS GEORGE | MILLER COHEN | JOANN M CARLSON 3114131861431431 |
| 1130345 | 10243759 | ADAMS GEORGE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1130346 | 10157166 | ADAMS GEORGE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1130350 | 10145738 | ADAMS GERALD | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1130351 | 10166798 | ADAMS GERALDINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1130353 | 10280845 | ADAMS GLADYS S | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433. |
| 1130354 | 10151655 | ADAMS GLADYS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311310201 |
| 1130355 | 10280872 | ADAMS GLEN D | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433. |
| 1130357 | 10120230 | ADAMS GLEN | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1130358 | 10153219 | ADAMS GLENDA | DIES DIES | J. DONALD CARONA, JR |
| 1130359 | 10194101 | ADAMS GLYNDELL R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1130361 | 10205867 | ADAMS GRACE | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1130366 | 10206662 | ADAMS GRANVILLE R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1130364 | 10137351 | ADAMS GROVER C | HOWARD J CRESKOFF | NICHOLAS PINTO THE CURTIS CENTER, SUITE 510 SIXTH AND WALNUT STREET PHILADELPHIA PA 19106 |
| 1130367 | 10183517 | ADAMS GROVER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1130368 | 10139675 | ADAMS GWENDOLYN | F GERALD MAPLES ASSOC | 201 ST. CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1130369 | 10280882 | ADAMS HANNAH W | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433. |
| 1130371 | 10187749 | ADAMS HAROLD G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1130376 | 10206679 | ADAMS HATTIE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1130379 | 10188535 | ADAMS HELEN M | HOSTLER SEGAL | JEFFREY MEHALIC |
| 1130380 | 10203497 | ADAMS HELEN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392264328 |
| 1130388 | 10203494 | ADAMS HELEN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1130383 | 10294488 | ADAMS HERBERT P | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1130385 | 10166799 | ADAMS HERMAN R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1130389 | 10171848 | ADAMS HILDA | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1130390 | 10306512 | ADAMS HILDA | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1130391 | 10280844 | ADAMS HOMER | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433. |
| 1130392 | 10218651 | ADAMS HOWARD E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 311112311 |
| 1130393 | 10229571 | ADAMS HOWARD | CHRISTOPHER MEKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1130396 | 10128307 | ADAMS IDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1130397 | 10166800 | ADAMS IDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1130398 | 10194441 | ADAMS INGRID | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 3030 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1130400 | 10199712 | ADAMS IRENE F | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1130400 | 10193532 | ADAMS IRENE F | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1130404 | 10144293 | ADAMS J C | WILLIAM BAILEY LAW FIRM | ANGELA C BARNEY 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1130405 | 10132693 | ADAMS J C | BARON BUDD | |
| 1130407 | 10100812 | ADAMS J W | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1130409 | 10148131 | ADAMS JACK D | CUNNINGHAM JAMES | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1130411 | 10176929 | ADAMS JACK D | JOHN E SUTTER | |
| 1130417 | 10183021 | ADAMS JACQUELINE | WILLIAM BAILEY LAW FIRM | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH CLEVELAND OH 44114 |
| 1130419 | 10159670 | ADAMS JACQUELINE | TAYLOR CIRE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1130418 | 10135257 | ADAMS JACQUELYN | | ROBERT TAYLOR, III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1130429 | 10127293 | ADAMS JAMES F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1130426 | 10232867 | ADAMS JAMES F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1130421 | 10211664 | ADAMS JAMES A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1130432 | 10164201 | ADAMS JAMES G | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1130433 | 10281255 | ADAMS JAMES H | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1130435 | 10157002 | ADAMS JAMES M | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1130439 | 10249706 | ADAMS JAMES M | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 JACKSON MS 39201 |
| 1130443 | 10157663 | ADAMS JAMES R | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1130441 | 10168801 | ADAMS JAMES R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1130457 | 10279673 | ADAMS JAMES | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1130465 | 10174952 | ADAMS JAMES T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1130466 | 10186225 | ADAMS JAMES W | REAUD MORGAN | CRIS E QUINN |
| 1130457 | 10285009 | ADAMS JANE E | | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1130437 | 10149590 | ADAMS JAMES W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 |
| 1130448 | 10232855 | ADAMS JAMES | ODOM ELLIOTT | FAYETTEVILLE AR 72702 |
| 1130454 | 10242418 | ADAMS JAMES | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1130461 | 10145569 | ADAMS JEAN | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1130462 | 10262814 | ADAMS JENNINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1130463 | 10145909 | ADAMS JEROME B | PAUL D HENDERSON ATTY | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1130466 | 10277399 | ADAMS JERRY E | DIES DIES | J DONALD CAROMA, JR. |
| 1130467 | 10100521 | ADAMS JERRY E | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1130477 | 10122006 | ADAMS JESSIE | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1130479 | 10277699 | ADAMS JO A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1130480 | 10153016 | ADAMS JO E | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| | | | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1130481 | 10152661 | ADAMS JOE L | LEVIN, MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1130082 | 10251270 | ADAMS JOE W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1130483 | 10279672 | ADAMS JOE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1130485 | 10150761 | ADAMS JOHN B | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1130487 | 10397050 | ADAMS JOHN B | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1130490 | 10225164 | ADAMS JOHN M | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1130493 | 10203486 | ADAMS JOHN N | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1130496 | 10202367 | ADAMS JOHN P | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10221 |
| 1130497 | 10285632 | ADAMS JOHN R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1130498 | 10228400 | ADAMS JOHN S | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1130500 | 10183518 | ADAMS JOHN W | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1130501 | 10182186 | ADAMS JOHN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1130505 | 10292156 | ADAMS JOHN | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1130509 | 10150321 | ADAMS JOHNNIE T | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1130510 | 10314704 | ADAMS JOHNNIE | ROBLES GONZALEZ | BRYAN COLERIVE ONE, BAYFRONT PLAZA 100 S. BISCAYNE BLVD LORI SCHRIER, SUITE 900 MIAMI FL 331310201 |
| 1130517 | 10147133 | ADAMS JORRIE | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1130518 | 10209547 | ADAMS JOSEPH A | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1130522 | 10161049 | ADAMS JOSEPH | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1130524 | 10286226 | ADAMS JOYCE A | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1130525 | 10148775 | ADAMS JOYCE | WALLACE AND GRAHAM | 525 SALISBURY NC 28144 |
| 1130525 | 10182187 | ADAMS JOYCE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1130527 | 10123950 | ADAMS JUANITA P | BAILEY TRUSTY COOK | WILLIAM COOK, JR. PO BOX 151 BATESVILLE MS 38606 |
| 1130529 | 10249518 | ADAMS JUDITH | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1130530 | 10158714 | ADAMS JUDITH | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1130531 | 10249707 | ADAMS JUDY P | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1130532 | 10292157 | ADAMS JUDY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1130533 | 10168802 | ADAMS JUDY | KELLEY FERRARO | 19 BENTONVILLE BUILDING 1900 EAST NINTH STREET CLEVELAND OH 44114 |
| 1130534 | 10113094 | ADAMS JULENE K | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1130535 | 10209548 | ADAMS JULIA D | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1130536 | 10218652 | ADAMS JULIA E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1130537 | 10122007 | ADAMS JURNIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1130538 | 10118970 | ADAMS KAREN A | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1130539 | 10154057 | ADAMS KAREN | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1130540 | 10232693 | ADAMS KATHERINE L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606110117 |
| 1130541 | 10232868 | ADAMS KATHY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1130543 | 10105076 | ADAMS KATIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1130547 | 10112280 | ADAMS KENNETH | PAYTON LAW OFFICES | 4122 TEXAS BLVD PO BOX 1897 TEXARKANA TX 75504 |
| 1130552 | 10120164 | ADAMS LANA | DIES DIES | J. DONALD CARONA, JR. |
| 1130554 | 10223232 | ADAMS LANELLE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1130556 | 10249708 | ADAMS LARRY C | THE FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1130557 | 10276673 | ADAMS LAURA | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1130562 | 10114703 | ADAMS LEE A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA, 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 0201 |
| 1130563 | 10196390 | ADAMS LEE R | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZLEHURST MS 39083 |
| 1130567 | 10292158 | ADAMS LEON W | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 0001 |
| 1130568 | 10306503 | ADAMS LEONA | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE |
| 1130571 | 10294538 | ADAMS LEONARD | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1130573 | 10160404 | ADAMS LEROY | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1130579 | 10258656 | ADAMS LEWIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1130580 | 10245736 | ADAMS LILLIAN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1130581 | 10109616 | ADAMS LILLIAN P | REAUD MORGAN | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1130582 | 10232860 | ADAMS LINDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1130583 | 10184155 | ADAMS LINDA | THE LAW FIRM OF ROXIE VIATOR | ORANGE TX 77630 |
| 1130585 | 10145095 | ADAMS LIZZIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1130586 | 10115978 | ADAMS LOGUS L | BAILEY TRUSTY COOK | WILLIAM COOK PO BOX 1151 BATESVILLE MS 38606 |
| 1130587 | 10117978 | ADAMS LOIS E | JAMES F HUMPHREYS | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE |
| 1130588 | 10145729 | ADAMS LOIS M | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1130589 | 10141203 | ADAMS LOIS | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1130590 | 10184062 | ADAMS LOIS | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1130591 | 10120920 | ADAMS LOLA | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN CENTER 1113 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL |
| 1130592 | 10101828 | ADAMS LORENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1130593 | 10203485 | ADAMS LORENE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 4328 |
| 1130594 | 10249517 | ADAMS LORNE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1130595 | 10246671 | ADAMS LOUISE | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 44113 1998 |
| 1130595 | 10286989 | ADAMS LOUISE A | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 44113 1998 |
| 1130598 | 10174948 | ADAMS LOUISE A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 4328 |
| 1130599 | 10312089 | ADAMS LOUISE | REAUD MORGAN | CRIS E QUINN |
| 1130601 | 10248672 | ADAMS LUCI | JONES MARTIN RRITS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1130603 | 10279675 | ADAMS LUCI | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1130605 | 10120435 | ADAMS LUCILLE | HOWARD, LADKIN, MANN, REED, | AMY C YENARI 516 W. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1130606 | 10174994 | ADAMS LUBELL | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1130609 | 10183519 | ADAMS LURENE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 4328 |
| 1130609 | 10284649 | ADAMS MAJOR | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1130610 | 10128052 | ADAMS MAJOR | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1130610 | | ADAMS MAJOR | TAYLLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1130612 | 10197701 | ADAMS MANDY B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1130613 | 10115623 | ADAMS MARCELLA | SUTTER & ENSLEIN | ARLINGTON TX 76006 |
| | | | | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 |
| 1130614 | 10196179 | ADAMS MARCELLE | MARTIN W DIES | WASHINGTON DC 20006 |
| 1130615 | 10143156 | ADAMS MARGUERITE | JOHN E SUTTER | MARTIN W DIES 1019 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1130617 | 10106182 | ADAMS MARIE T | VOLTA | BRYAN O BLEVINS, JR |
| 1130620 | 10106704 | ADAMS MARION | PROVOST UMPHREY | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1130621 | 10157463 | ADAMS MARJORIE M | KELLEY FERRARO | CLEVELAND OH 44114 |
| 1130626 | 10172169 | ADAMS MARVIN | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1130627 | 10280512 | ADAMS MARVIN | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1130629 | 10306505 | ADAMS MARY L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1130630 | 10174951 | ADAMS MARY R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1130631 | 10284651 | ADAMS MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1130635 | 10277402 | ADAMS MATTIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1130636 | 10101829 | ADAMS MATTIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX, 77017 |
| 1130637 | 10194432 | ADAMS MAURICE L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1130641 | 10210339 | ADAMS MELBA M | BAGGETT MCCALL BURGESS | P. O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1130644 | 10240636 | ADAMS MELVIN S | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1130646 | 10229707 | ADAMS MELVIN | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1130645 | 10169401 | ADAMS MICHAEL | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1130650 | 10219372 | ADAMS MILDRED | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1130653 | 10211716 | ADAMS MINNIE J | SHANNON LAW FIRM | P. O. DRAWER 869 PO BOX 869 HAZLEHURST MS 39083 |
| 1130654 | 10183520 | ADAMS MINNIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1130655 | 10148132 | ADAMS MONA | CUNNINGHAM JAMES | |
| 1130657 | 10292159 | ADAMS MORRIS | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1130658 | 10251942 | ADAMS MORRIS | LEVIN MIDDLEBROOKS THOMAS ET AL | J PAPANTONIO P.O. BOX 12308 PO BOX 12308 PENSACOLA FL 32581 |
| 1130669 | 10222861 | ADAMS MURRAY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | CINDY GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1130660 | 10135611 | ADAMS MYRA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1130662 | 10211763 | ADAMS NOAH | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P. O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1130666 | 10262811 | ADAMS O D | PAUL D HENDERSON ATTY | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1130669 | 10099167 | ADAMS ORA W | TRAVIS BUCKLEY | 110 ELLISVILLE MS 39437 |
| 1130670 | 10101827 | ADAMS OREVA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1130681 | 10217099 | ADAMS PATRICIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1130682 | 10145740 | ADAMS PATRICIA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1130683 | 10260324 | ADAMS PATRICIA | DAVID M WEINFELD ESQ | DAVID WEINFELD 1301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1130684 | 10292366 | ADAMS PAUL E | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY |

W. R. GRACE & CO. --CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1130686 | 10197040 | ADAMS PAUL H | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112311 |
| 1130690 | 10150075 | ADAMS PEGGY | | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1130691 | 10211764 | ADAMS PEGGY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1130692 | 10184554 | ADAMS PERLINE B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1130692 | 10246827 | ADAMS PERLINE B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1130695 | 10306502 | ADAMS PHOEBE | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1110 CHARLESTON WV 25301 |
| 1130696 | 10111869 | ADAMS PHYLLIS J | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1130697 | 10265212 | ADAMS PRISCILLA A | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1130698 | 10167396 | ADAMS QUEENESTA | KELLEY & FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1130701 | 10185534 | ADAMS RALPH C | HOSTLER SEGAL BURGESS | JEFFREY MEHALIC |
| 1130702 | 10210338 | ADAMS RAY A | BAGGETT MCCALL | P.O. DRAWER 2820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706012820 |
| 1130704 | 10164688 | ADAMS RAY E | ROBERT E SWEENEY CO LPA | CHARLES L 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441111998 |
| 1130705 | 10280883 | ADAMS RAY H | HOWARD, LAUDHMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1130707 | 10204733 | ADAMS RAY | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1130709 | 10115622 | ADAMS RAYMOND A | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1130710 | 10232863 | ADAMS RAYMOND E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1130712 | 10172623 | ADAMS RAYMOND E | WYSOKER, GLASSNER & WEINGARTNER | LEONARD P GLASSNER 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1130713 | 10112102 | ADAMS RICHARD E | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392071493 |
| 1130715 | 10128163 | ADAMS RICHARD J | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1130716 | 10183521 | ADAMS RICHARD J | KELLEY & FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1130719 | 10218809 | ADAMS RITA | BEVAN ASSOC LPA INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1130721 | 10120816 | ADAMS ROBERT D | DIES DIES | C. DONALD CARONA, JR |
| 1130722 | 10151412 | ADAMS ROBERT G | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1130723 | 10197688 | ADAMS ROBERT J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1130735 | 10277401 | ADAMS ROBERT R | HOWARD, LAUDHMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1130739 | 10199801 | ADAMS ROBERT | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33111231 |
| 1130740 | 10115076 | ADAMS ROBERT | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1130741 | 10294606 | ADAMS ROBERT | WYSOKER, GLASSNER & WEINGARTNER | LEONARD P GLASSNER 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1130743 | 10306511 | ADAMS ROBERTA F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1130744 | 10228978 | ADAMS ROBERTA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1130745 | 10214630 | ADAMS ROBERTA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1130746 | 10158341 | ADAMS ROGER L | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1130748 | | ADAMS ROLAND J | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1130749 | 10166803 | KELLEY FERRARO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1130750 | 10162431 | ADAMS RONALD D | LAW OFFICES OF PETER G. ANGELOS | 465 ALLENTOWN DRIVE ALLENTOWN PA 18103 |
| 1130752 | 10153015 | ADAMS RONALD D | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH, BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1130754 | 10158342 | ADAMS RONALD | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1130755 | 10166804 | ADAMS RONALD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1130756 | 10139677 | ADAMS RONALD | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1130757 | 10128276 | ADAMS ROOSEVELT | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1130758 | 10174951 | ADAMS ROSA, M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1130759 | 10101830 | ADAMS ROSA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1130760 | 10277396 | ADAMS ROSE | HOWARD, LAUDOMINY, MANN, REED, | AMY C YENARI 713 COLUMBIA STREET PO BOX 103 COVINGTON LA 70434 |
| 1130761 | 10305513 | ADAMS ROSEMARY | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1130762 | 10116114 | ADAMS ROSETTA | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1130763 | 10255080 | ADAMS ROSETTA | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1130764 | 10101832 | ADAMS ROSSIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1130765 | 10255952 | ADAMS ROY H | HUMPHREY FARRINGTON MCCLAIN | STEVEN CRICK 221 WEST LEXINGTON SUITE 400 P.O. BOX 900 INDEPENDENCE MO 64051 |
| 1130769 | 10221983 | ADAMS ROY | COOK DOYLE BRADSHAW | 12211 LAMAR SUITE 1300 HOUSTON TX 770103038 |
| 1130770 | 10265079 | ADAMS RUBEN | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1130771 | 10100813 | ADAMS RUDOLPH | CIMBEST, CIMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1130773 | 10115798 | ADAMS SALLY | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1130775 | 10242955 | ADAMS SAMMY | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1130779 | 10122012 | ADAMS SANDRA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1130780 | 10127462 | ADAMS SANDRA | PROVOST UMPHREY | 490 PARK STREET BEAUMONT TX 77701 |
| 1130784 | 10312090 | ADAMS SARAI L | REAUD MORGAN | BEAUMONT TX |
| 1130785 | 10208252 | ADAMS SELROSS | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1130786 | 10241148 | ADAMS SHANNA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1130787 | 10292160 | ADAMS SHEILA M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1130788 | 10244066 | ADAMS SHELLEY A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1130789 | 10276918 | ADAMS SHELTON | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ.; 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1130791 | 10126845 | ADAMS SHERRY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1130792 | 10181314 | ADAMS SHIRLEY A | FOSTER SZAR | CRIS E QUINN P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1130793 | 10128979 | ADAMS SHIRLEY A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1130797 | 10122023 | ADAMS SIDNEY | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1130798 | 10120161 | ADAMS SIMON P | DIES DIES | C. DONALD CARONA, JR. 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1130800 | 10277698 | ADAMS STEVE A | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1130801 | 10184552 | ADAMS SUDIE M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1130801 | 10247833 | ADAMS SUDIE M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1110804 | 10247032 | ADAMS SYLVIA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD, SUITE 450 ARLINGTON TX 76103 |
| 1110806 | 10145908 | ADAMS TAYLOR R | DIES DIES | DONALD NCARONA, JR |
| 1110806 | 10228874 | ADAMS TEDDY L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1110807 | 10228874 | ADAMS TERRIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1110808 | 10105200 | ADAMS THEADYS C | CUPIT MAXEY | JONATHAN FAIRBANK 304 NORTH CONGRESS STREET P.O. BOX 22666 PO BOX 22666 JACKSON MS 39225 |
| 1110809 | 10241147 | ADAMS THELMA J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1110810 | 10121041 | ADAMS THELMA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1110812 | 10112103 | ADAMS THOMAS C | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39202-3493 |
| 1110813 | 10265004 | ADAMS THOMAS D | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1110814 | 10270627 | ADAMS THOMAS J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752294281 |
| 1110815 | 10194697 | ADAMS THOMAS M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1110817 | 10144202 | ADAMS THOMAS S | MIDDLETON MIXSON COONEY CONWAY | PO BOX 10006 SAVANNAH GA 31412 |
| 1110819 | 10158733 | ADAMS THOMAS | WALLACE AND GRAHAM | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1110820 | 12263306 | ADAMS THOMAS | DAVID M. LIPMAN, P.A. | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1110821 | 10270042 | ADAMS THOMAS | | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1110822 | 10139460 | ADAMS THOMAS | SIMKE CHODOS SIBERFIELD AND ANTEAU | ROMAN SILBERFELD 6300 WILSHIRE BLVD SUITE 9000 LOS ANGELES CA 90048 |
| 1110824 | 10111092 | ADAMS TOMA S | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1110826 | 10205347 | ADAMS UNA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1110827 | 10261876 | ADAMS VAUGHN E | COOK DOYLE BRADSHAW | CRIS E QUINN SUITE 1300 HOUSTON TX 770103038 |
| 1110829 | 10109615 | ADAMS VELMA | READ MORGAN | 1221 LAMAR |
| 1110831 | 10174950 | ADAMS VENDELLA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1110833 | 10280672 | ADAMS VERNA | JAMES F HUMPHREYS ASSOC LC | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1110833 | 10306510 | ADAMS VERONA | | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1110834 | 10232866 | ADAMS VICKI | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1110834 | 10306514 | ADAMS VIOLET A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1110839 | 10142722 | ADAMS VIVIAN D | MILLER COHEN | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1110840 | 10280874 | ADAMS VIRGINIA | HOWARD, LAUDIMIEY, MANN, REED, | COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1110842 | 10248718 | ADAMS WANDA S | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1110847 | 10164202 | ADAMS W B | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1110848 | 10122011 | ADAMS WANDA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1110852 | 10184553 | ADAMS WILBUR H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1110855 | 10247444 | ADAMS WILBUR H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1110855 | 10158152 | ADAMS WILLARD | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1110856 | 10120433 | ADAMS WILLIA F | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 128 MARSHALL TX 75670 |
| 1110857 | 10170167 | ADAMS WILLIAM B | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 134 PASCAGOULA MS 395681287 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1130859 | 10199711 | ADAMS WILLIAM B | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1130860 | 10139756 | ADAMS WILLIAM B | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1130864 | 10139710 | ADAMS WILLIAM L | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1130870 | 10184551 | ADAMS WILLIAM L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1130870 | 10284551 | ADAMS WILLIAM L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1130871 | 10260236 | ADAMS WILLIAM M | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 PENNTOWN PLAZA, BLDG. 101 GREENWOOD |
| 1130873 | 10260311 | ADAMS WILLIAM N | | AVE. JENKINTOWN PA 19046 |
| 1130875 | 10219222 | ADAMS WILLIAM O | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1130876 | 10153741 | ADAMS WILLIAM R | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1130878 | 10172278 | ADAMS WILLIAM T | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1130887 | 10162215 | ADAMS WILLIE M | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1130889 | 10155073 | ADAMS WILLIE M | EARLY LUDWICK SWEENEY STRAUSS LLC | 160 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1130890 | 10126507 | ADAMS WILLIE M | FRAZER DENSTON SWEET FREESE | 251 CASSIDY STREET SUITE 1226 JACKSON MS 39201 |
| 1130891 | 10280511 | ADAMS WILLIE V | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 22317 JACKSON MS 39201 |
| 1130893 | 10203488 | ADAMS WILMA L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1130894 | 10280520 | ADAMS WILMA L | HOWARD, LAUDUMEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1130895 | 10294633 | ADAMS YVONNE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1130897 | 10294282 | ADAMS JOHN Q | READ MORGAN | CRIS E QUINN |
| 1130898 | 10293262 | ADAMS JOHNNIE | READ MORGAN | CRIS E QUINN |
| 1673056 | 10293263 | NIXTTERSON ROACH | NIXTTERSON ROACH | 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1673057 | 10293265 | NIXTTERSON ROACH | NIXTTERSON ROACH | 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1673058 | 10293649 | SIMMONS FIRM LLC | SIMMONS FIRM LLC | 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1673431 | 10239997 | ADAMS GILBERT L | | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER |
| 1673776 | 10236152 | ADAMS DANIEL W | LAW OFFICES OF PETER NICHOLL | 162 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1673932 | 10294159 | ADAMS JAMES H | JENKINS ERON | 43 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1674047 | 10294277 | ADAMS ELMO | BARON BUDD | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1674048 | 10294278 | ADAMS JOAN Y | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1674087 | 10294320 | ADAMS LARRY G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1674191 | 10294426 | ADAMS DALE T | KELLEY FERRARO | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1674491 | 10294691 | JAMES HESSTON | JAMES HESSTON | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1675024 | 10294599 | ADAMS BETTY I | LAW OFFICES OF PETER NICHOLL | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1675024 | 10295439 | ADAMS JAMES A | BRAXTON OGLE | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1675551 | 10295586 | ADAMS DENISE | LAW OFFICES OF PETER T NICHOL | 101 MAIN STREET/SUITE 2C P.O. BOX 2103 NOVATO CA 23704 |
| 1675425 | 10296820 | ADAMS GENE E | MORRIS SAKALARIOS | 222 RUSH LANDING ROAD/ PO BOX 2103 NOVATO CA 94945 |
| 1675426 | 10296821 | ADAMS HARVEY L | MORRIS SAKALARIOS | 36 SOUTH CHARLES STREET SUITE 1700 BALTIMORE MD 21201 |
| 1675427 | 10296825 | ADAMS MILLARD | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675428 | 10296826 | ADAMS ONES H | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675429 | 10296827 | ADAMS T C | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675860 | 10298359 | ADAMS MICHAEL S | KELLEY FERRARO | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675861 | 10298360 | ADAMS LINDA S | KELLEY FERRARO | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686177 | 10296819 | ADAMS CHARLES | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686179 | 10296824 | ADAMS MILDRED L | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO. - CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1686180 | 10296828 | ADAMS WALTER | MORRIS SAKALARIOS | |
| 1687055 | 10297937 | ADAMS HOBERT E | MANLEY BURKE LIPTON COOK | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1687056 | 10297938 | ADAMS JOSEPH E L | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1030247 | 10086254 | ADAMS SR JAMES G | MANLEY BURKE LIPTON COOK / JOHN R MITCHELL LC | 225 WEST COURT STREET CINCINNATI OH 45202 JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1110903 | 10294314 | ADAMS SR ALVIN T | REAUD MORGAN | CRIS E QUINN MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1110904 | 10145730 | ADAMS SR RICHARD D | ROBERT SWEENEY CO | |
| 1110905 | 10290406 | ADAMS III EARL R | LEBLANC WADDELL LLC | THE ESSEN CENTRE 5353 ESSEN LANE, SUITE 420 BATON ROUGE LA 70809 |
| 1110906 | 11196796 | ADAMS III EARL | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1110907 | 10262211 | ADAMS III HARLEY C | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1110911 | 10262028 | ADAMS JR CECIL | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1110915 | 10262161 | ADAMS JR JOHN B | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1110916 | 10197172 | ADAMS JR JOHN Q | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1110917 | 10151654 | ADAMS JR JOHN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1110920 | 10274474 | ADAMS JR JULIUS C | JONES MARTIN RIS TESSENGER | 4625 GREENVILLE AVENUE SUITE 200 RALEIGH NC 27603 |
| 1110921 | 10246671 | ADAMS JR JULIUS C | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1110922 | 10277214 | ADAMS JR KARIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1110923 | 10122010 | ADAMS JR LEO | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1110924 | 10256946 | ADAMS JR LOUIS | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1110926 | 10169400 | ADAMS JR MORRIS | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1110927 | 10105074 | ADAMS JR OLLIE B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1110930 | 10286861 | ADAMS JR RICHARD | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 44113 |
| 1110931 | 10231715 | ADAMS JR ROGER | SHANNON LAW FIRM | 100 E. MAIN ST PO BOX 869, HAZLEHURST MS 39083 |
| 1110932 | 10184060 | ADAMS JR RUSSELL M | MIDDLETON MIXSON | P.O. BOX 11006 SAVANNAH GA 31412 |
| 1110933 | 10211999 | ADAMS JR THURMAN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1110935 | 10208251 | ADAMS JR WILLIAM | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1675330 | 10296585 | ADAMS JR EDWARD B | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1110937 | 10296951 | ADAMS JR ARCHIE L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1110938 | 10246144 | ADAMS SR BERNARD B | BARON BUDD | 360 MADISON AVENUE 18TH FLOOR NEW YORK NY 10022 |
| 1110940 | 10255018 | ADAMS SR EDWARD | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1110942 | 10280671 | ADAMS SR FREDERICK M | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1110949 | 10279676 | ADAMS SR JAMES | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1110951 | 10194336 | ADAMS SR MACLOVIO S | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1110954 | 10183522 | ADAMS SR ROOSEVELT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688178 | 10296882 | ADAMS SR JAMES H | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1296882 | 10296883 | | | |
| 1296883 | 10261306 | ADAMS SR NORMAN T | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| 1110958 | 10309629 | ADAMSKI BARBARA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL |

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W.R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1110959 | 10171244 | ADAMSKI BETTY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1110960 | 10309628 | ROBLES GONZALEZ | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1110961 | 10171243 | ADAMSKI CARL J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1130962 | 10183523 | ADAMSKY RAYMOND T | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 441121200 |
| 1009312 | 10082841 | ADAMSON HUGH | THORNTON EARLY | JOHN BARRETT 2001 PORTLAND STREET BOSTON MA 021141706 |
| 1130964 | 10263350 | ADAMSON ALLIE K | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1130965 | 10263949 | ADAMSON ALTON J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1130966 | 10198130 | ADAMSON ARLEN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1110968 | 10270444 | ADAMSON BETTY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1130978 | 10214196 | ADAMSON JAMES | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1130971 | 10129035 | ADAMSON COLLEEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1130971 | 10122013 | ADAMSON DORIS | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1130977 | 10122011 | ADAMSON JAMES D | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1130982 | 10214162 | ADAMSON MARGIE M | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1130981 | 10214152 | ADAMSON MARY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1130991 | 10224800 | ADASCHECK ARNOLD | SIEBEN POLK LAVERDIERE JONES | 999 WESTVIEW DRIVE HASTINGS MN 550332695 |
| 1130992 | 10224801 | ADASCHECK PHYLLIS | SIEBEN POLK LAVERDIERE JONES | 999 WESTVIEW DRIVE HASTINGS MN 550332695 |
| 1130999 | 10270584 | ADAY ROBERT | FRAZER DAVIDSON | 1 CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1028806 | 10085615 | ADCOCK BILLY W | MAPLES & LOMAX | P O DRAWER 1368 PASCAGOULA MS 39567 |
| 1049591 | 10085621 | ROBLES GONZALEZ | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1049552 | 10090837 | ROBLES GONZALEZ | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1051314 | 10091499 | CHARLES GONZALEZ | CHARLES GONZALEZ | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1051315 | 10091500 | CHARLES E GIBSON III | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1049500 | 10091500 | ROBLES GONZALEZ | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1130903 | 10129036 | ADCOCK GARY | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1130904 | 10174995 | ADCOCK OLEN F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1130905 | 10222869 | ADCOCK BARBARA | J RONALDRRISH | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1130911 | 10217966 | ADCOCK BARBARA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1131013 | 10101833 | ADCOCK BARTLEY L | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1131014 | 10242905 | ADCOCK BILLIE P | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1131015 | 10174995 | ADCOCK EDNA | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1131017 | 10222869 | ADCOCK FLORENCE | PEIRCE RAYMOND OSTEHOUT WADE CARLS | 707 GRANT STREET PITTSBURGH PA 15219 |
| 1131019 | 10122014 | ADCOCK GEORGE W | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1131020 | 10144703 | ADCOCK HOWARD | CAMPBELL CHERRY HARRISON DAVIS DOVE | 220 ROSE LANE LAUREL MS 39443 |
| 1131024 | 10217928 | ADCOCK JAMES R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1131025 | 10204968 | ADCOCK JAMES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1131026 | 10151730 | ADCOCK JANE C | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1131027 | 10211825 | ADCOCK JIMMY W | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 4905 BEAUMONT TX 777264905 |
| 1131028 | 10174956 | ADCOCK JUNIOR D | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1131029 | 10281257 | ADCOCK MARGARET | CAMPBELL CHERRY HARRISON DAVIS DOVE | 220 ROSE LANE LAUREL MS 39443 |
| 1131030 | 10204734 | ADCOCK MARTHA | J RONALDRRISH | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1131031 | 10204734 | ADCOCK MCKEA | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date :05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1111032 | 10232870 | ADCOCK NORA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1111033 | 10362163 | ADCOCK ROGER D | RANCE N ULMER | PO BAY SPRINGS MS 394220001 |
| 1111035 | 10169927 | ADCOCK VIVIAN | GILLENWATER, NICHOL & AMES | H. DOUGLAS BARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1111037 | 10228401 | ADCOCK WILLIAM C | BARRETT, LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1111038 | 10100814 | ADCOCK WILLIAM H | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1111039 | 10169924 | ADCOCK, JR EUGENE | GILLENWATER, NICHOL & AMES | H. DOUGLAS, NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1111040 | 10203490 | ADCOCK, SR CARL L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1111040 | 10203735 | ADCOCK, SR CARL L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1111043 | 10250382 | ADCOCKS IRA R | THE CHERN OF CRYMES PITTMAN | P.O. 12395 LMC JORDS MS 3964 JACKSON MS 39201 |
| 1111044 | 10281259 | ADCOCKS, JR ROGER J | J RONALD ROMS LAW | 220 ROSS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1111044 | 10195942 | ADCOCK ALICE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1111045 | 10184549 | ADCOX BEATRICE H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1111046 | 10195941 | ADCOX CECIL | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1111048 | 10332696 | ADCOX DAVID | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1111049 | 10280502 | ADCOX HENRY G | AMY C YENARI 516 N. COLUMBIA | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1111052 | 10280503 | ADCOX JOSIE | AMY C YENARI 516 N. COLUMBIA | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1111056 | 10122015 | ADCOX, JR PAUL J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1111060 | 10137655 | ADAIR MARGARET | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1111061 | 10144232 | ADAWAY PATRICIA | READ MORGAN | CRIS E QUINN 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1111066 | 10225357 | ADDERLEY RODERICK R | DUKE LAW FIRM | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1111067 | 10220342 | ADDESSI BETTE J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1111068 | 10220341 | ADDESSI NICHOLAS J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1111070 | 10188789 | ADDINGTON BETTY J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1111072 | 10314372 | ADDINGTON DONALD J | RICHARD A BOCKOFF | RICHARD A BOCKOFF |
| 1111073 | 10188788 | ADDINGTON EARNEST L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1111075 | 10215548 | ADDINGTON MARK J | DAVID C THOMPSON | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1111076 | 10314373 | ADDINGTON NELLA | BOCKOFF | RICHARD A BOCKOFF |
| 1111077 | 10314519 | ADDINGTON WALTER L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1111079 | 10224403 | ADDINGTON, III WILLIAM H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1111080 | 10212740 | ADDINGTON, JR JOHN D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1111081 | 10184678 | ADDIS BONNIE M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1111082 | 10294698 | ADDIS CAROLYN | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1111083 | 10185992 | ADDIS EMILY | RATINER REYES O'SHEA | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE 1101 BRICKELL AVENUE. #1601 MIAMI FL 331313104 |
| 1111086 | 10184550 | ADDIS HAROLD J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1111087 | 10250382 | ADDIS HAROLD J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1111088 | 10282615 | ADDIS JOHN W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1111089 | 10184677 | ADDIS KEISLER | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1111090 | 10185981 | ADDIS ROSS | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE. #1601 MIAMI FL 331313104 |
| 1111091 | 10226616 | ADDIS SARA L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1111094 | 10139662 | ADDISON ARLENE D | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW |

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1131095 | 10139661 | ADDISON ANNEE | F GERALD MAPLES ASSOC | ORLEANS LA 70170<br>201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW |
| 1131096 | 10114250 | ADDISON BRENDA | LANIER WILSON | ORLEANS LA 70170<br>1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1131105 | 10122016 | ADDISON EILEEN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1131106 | 10139664 | ADDISON GERALD | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW<br>ORLEANS LA 70170 |
| 1131108 | 10270445 | ADDISON IMOGENE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL<br>33143 |
| 1131110 | 10231495 | ADDISON JAMES | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE<br>BLVD, MIAMI FL 331312331 |
| 1131113 | 10117133 | ADDISON LANTHA | PROVOST UMPHREY | BRYAN O BLEVINS, JR<br>201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW |
| 1131113 | 10139666 | ADDISON LORNA T | PROVOST UMPHREY | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW<br>ORLEANS LA 70170 |
| 1131117 | 10117132 | ADDISON MARY | PROVOST UMPHREY | BRYAN O BLEVINS, JR<br>ORLEANS LA 70170 |
| 1131118 | 10139665 | ADDISON PATSY B | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW<br>ORLEANS LA 70170 |
| 1131120 | 10139663 | ADDISON THOMAS | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW<br>ORLEANS LA 70170 |
| 1131121 | 10246182 | ADDISON WILLIAM R | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY<br>10021 |
| 1131123 | 10085616 | ADDISS SR PRINCE | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1131125 | 10269978 | ADDISS JUSTUS J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1131126 | 10187873 | ADDLESBERGER JACK G | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1131127 | 10294713 | ADDLESBERGER LEONARD | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001<br>NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1131128 | 10294730 | ADDLESBERGER MARTHA | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001<br>NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1131131 | 10187873 | ADDLESBERGER NANCY | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1131131 | 10219374 | ADDLESBERGER GERALDINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET<br>CLEVELAND OH 44114 |
| 1131132 | 10219373 | ADEGER WILLIAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET<br>CLEVELAND OH 44114 |
| 1131135 | 10274156 | ADELER VICTORIA | ADELER JR ALBERT S | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1131136 | 10274145 | ADELER JR ALBERT S | ADELER JR ALBERT S | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1131137 | 10112625 | ADELFANG HANS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE<br>BLVD, MIAMI FL 331312331 |
| 1131152 | 10112626 | ADELFANG KYM | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE<br>BLVD, MIAMI FL 331312331 |
| 1046989 | 10090241 | ADELMAN CLIFTON | SEGAL ISENBERG SALES STEWART CUTLE | TOBE ISENBERG 312 FOURTH AVENUE 300 MARION E. TAYLOR<br>BUILDING LOUISVILLE KY 402023008 |
| 1131142 | 10196797 | ADELSBERGER JOHN C | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415<br>BELLEVILLE IL 62220 |
| 1685312 | 10296634 | ADELSBERGER JOHN C | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415<br>BELLEVILLE IL 62220 |
| 1131145 | 10111636 | ADELSTEIN HARRIETTE | EISEN MORRIS | MORRIS J EISEN 1100 DALLAS TX 752194281 |
| 1131146 | 10218053 | ADELT DEBRA J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1131147 | 10232872 | ADEN JANE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1131148 | 10232871 | ADEN R L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1131151 | 10174957 | ADERHOLD EVELYN K | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24288 PO BOX 24288 JACKSON MS 392254328 |
| 1131153 | 10163158 | ADERHOLD MARY V | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123<br>PENSACOLA FL 32581 |
| 1131154 | 10135258 | ADERHOLE DORIS E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1045820 | 10090020 | ADERHOLT RALPH C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1045822 | 10090021 | ADERHOLT MARY A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1131159 | 10132697 | ADERHOLT DOLORES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1131162 | 10145570 | ADERHOLT NAOMI | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1675430 | 10296829 | ADERHOLT ARTHUR D | MORRIS SAKALARIOS | 610 PINE STREET HATTIESBURG MS 39401 |
| 1063581 | 10096609 | ADERS WILLIAM J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1063582 | 10096610 | ADERS GOLDA L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1131163 | 10294741 | ADESMAN ARTHUR | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1131164 | 10294751 | ADESMAN SUZANNE | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1131166 | 10198090 | ADGER WILLIE | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1131168 | 10277761 | ADGIE CAROL G | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1131169 | 10277760 | ADGIE FREDERICK J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1131170 | 10165606 | ADILETTO ANTOINETTE | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1131171 | 10165605 | ADILETTO, SR JOHN S | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1010984 | 10082838 | ADKINS PAUL B | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1010985 | 10082839 | ADKINS SHIRLEY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018548 | 10083631 | ADKINS CAROLYN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1021619 | 10084250 | ADKINS LOIS J | SEGAL DAVIS LC | 810 KANAWHA BLVD., EAST CHARLESTON WV 24301 |
| 1036598 | 10087475 | ADKINS GARY L | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1036599 | 10087476 | ADKINS CONNIE S | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1039104 | 10088428 | ADKINS WILLIE | DAVIS LEWIS | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1040712 | 10088600 | ADKINS OKEY Z | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1040713 | 10088601 | ADKINS DOTTIE E | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1061422 | 10095787 | ADKINS HAROLD L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1065976 | 10097391 | ADKINS ELOUISE | SEGAL DAVIS LC | 810 KANAWHA BLVD., EAST CHARLESTON WV 24301 |
| 1066683 | 10097463 | ADKINS KATHLEEN | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, 1820 NEW ORLEANS LA 70113 |
| 1131174 | 10119006 | ADKINS ALICE F | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1131176 | 10138048 | ADKINS ALLENE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1131179 | 10140749 | ADKINS ALPHA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1131183 | 10117982 | ADKINS ANNA R | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1131186 | 10145053 | ADKINS BARBARA | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1131187 | 10124689 | ADKINS BARBARA | THE LAW FIRM OF THOMAS SAYRE | POST OFFICE BOX 627 CLENDENIN WV 25045 |
| 1131188 | 10243536 | ADKINS BERVIL D | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W. R. GRACE & CO. - CONN.

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1131189 | 10119007 | ADKINS BETTY A | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1131191 | 10108500 | ADKINS BETTY J | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |  |
| 1131192 | 10141566 | ADKINS BETTY M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1131195 | 10138042 | ADKINS BETTY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1131196 | 10141576 | ADKINS BETTY LOU | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1131197 | 10109617 | ADKINS BILLIE D | READ MORGAN | 827 MAIN STREET WHEELING WV 26003 |
| 1131198 | 10203491 | ADKINS BILLY M | CAMPBELL CHERRY HARISON DAVIS DOVE | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O CRIS E QUINN |
| 1131200 | 10262938 | ADKINS BILLY M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24228 PO BOX 24228 JACKSON MS 392264328 |
| 1131203 | 10288498 | ADKINS BILLY M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24228 PO BOX 24228 JACKSON MS 392264328 |
| 1131205 | 10136485 | ADKINS DENVER O | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1131206 | 10306517 | ADKINS BRENDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1131207 | 10309594 | ADKINS BRUCE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1131210 | 10193426 | ADKINS BURL | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1131211 | 10113871 | ADKINS CALLIE B | CALWELL MCCORMICK PEYTON L C | JOHN CALWELL 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 CAPITOL STREET PO BOX 113 |
| 1131213 | 10205450 | ADKINS CARL E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1131216 | 10195294 | ADKINS CARL | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1131220 | 10228402 | ADKINS CATHERINE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1131222 | 10166237 | ADKINS CHARLENE | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1131223 | 10162421 | ADKINS CHARLES D | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1131231 | 10113096 | ADKINS CHARLOTTE S | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1131235 | 10271277 | ADKINS CLARENCE E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1131237 | 10116587 | ADKINS CLARENCE S | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1131244 | 10275321 | ADKINS CLIFFORD E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1131248 | 10273309 | ADKINS CORA | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1131252 | 10166238 | ADKINS DAFFICE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1131254 | 10125967 | ADKINS DANIEL W | SEGAL ISENBERG SALES STEWART CUTLE | CINDY SUITE 1113 CHARLESTON WV 25301 TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1131259 | 10183524 | ADKINS DAVID S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1131263 | 10183525 | ADKINS DELMAS E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1131265 | 10138046 | ADKINS DELORIS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1131266 | 10288128 | ADKINS DELPHIA E | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1131267 | 10185526 | ADKINS DENVER O | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1131268 | 10136929 | ADKINS DIANE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1131269 | 10169081 | ADKINS DILLA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1131274 | 10205733 | ADKINS DONALD W | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |

Page: 42 of 6508

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1131276 | 10183527 | ADKINS DONALD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1131277 | 10315874 | ADKINS DONNA G | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1131278 | 10115800 | ADKINS DONNA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1131279 | 10249710 | ADKINS DOROTHY N | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1131284 | 10115801 | ADKINS EARNESTINE | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1131288 | 10136614 | ADKINS EDITH M | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1131289 | 10243547 | ADKINS EDNA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1131292 | 10219375 | ADKINS ELIJAH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1131293 | 10156242 | ADKINS ELIZABETH A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1131294 | 10219376 | ADKINS ELIZABETH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1131298 | 10268722 | ADKINS ELVA W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1131299 | 10132541 | ADKINS EMMA J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1131301 | 10132698 | ADKINS EVA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1131306 | 10150653 | ADKINS FRANKIE A | READ MORGAN | CRIS E QUINN 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1131311 | 10315873 | ADKINS GARLAND L | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1131316 | 10311872 | ADKINS GARNET M | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1131318 | 10162422 | ADKINS GENEVA | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1131320 | 10184936 | ADKINS GEORGE S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1131322 | 10306519 | ADKINS GLADYS F | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301. |
| 1131325 | 10112396 | ADKINS GLADYS | BARON BUDD | ANGELA C BARMEY 827 MAIN STREET WHEELING WV 26003 |
| 1131326 | 10161916 | ADKINS GLEN C | HARTLEY O'BRIEN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20005 |
| 1131329 | 10216934 | ADKINS GLENN A | SUTTER & ENSLEIN | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1131332 | 10306521 | ADKINS GLORIA A | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1131333 | 10136236 | ADKINS GOLDEN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1131335 | 10169080 | ADKINS HARLAN E | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1131336 | 10284652 | ADKINS HARLEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1131337 | 10223403 | ADKINS HAROLD | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1131339 | 10294781 | ADKINS HARRIET L | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1131340 | 10130044 | ADKINS HARRIET | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1131341 | 10294792 | ADKINS HARVEY F | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1131343 | 10223403 | ADKINS HAZEL | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1131345 | 10142031 | ADKINS HENRY C | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1131346 | 10186930 | ADKINS HENRY N | PROVOST UMPHREY | BRYAN O BLEVINS, JR ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1131348 | 10137167 | ADKINS HERON | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:16:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1111355 | 10116583 | ADKINS INA | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1111356 | 10109618 | ADKINS IRENE T | REAUD MORGAN | CRIS E QUINN |
| 1111357 | 10306516 | ADKINS IRENE | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1111359 | 10167157 | ADKINS JACK C | THE SEGAL LAW FIRM | 810 KANAWHA BOULEVARD CHARLESTON WV 25301 |
| 1111365 | 10232873 | ADKINS JACKIE E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1111365 | 10294803 | ADKINS JAMES T | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1111366 | 10138041 | ADKINS JANET | HARTLEY O'BRIEN | HARTLEY O'BRIEN 827 MAIN STREET WHEELING WV 26003 |
| 1111367 | 10135399 | ADKINS JEAN A | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1111366 | 10186925 | ADKINS JEAN D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1111169 | 10245425 | ADKINS JERRY C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1111370 | 10281127 | ADKINS JERRY | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1111374 | 10117980 | ADKINS JEWELL | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1111375 | 10214253 | ADKINS JIMMIE C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1111379 | 10119009 | ADKINS JOAN | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1111381 | 10316243 | ADKINS JOANN | HARTLEY O'BRIEN | HARTLEY O'BRIEN 827 MAIN STREET WHEELING WV 26003 |
| 1111384 | 10275320 | ADKINS JOHN | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1111188 | 10153482 | ADKINS JOHNNY | REAUD MORGAN | CRIS E QUINN |
| 1111189 | 10249175 | ADKINS JOSEPH J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1111190 | 10137656 | ADKINS JOSEPH L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1111392 | 10214273 | ADKINS JOYCE A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1111393 | 10116585 | ADKINS JOYCE E | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1111394 | 10242419 | ADKINS JOYCE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1111197 | 10161917 | ADKINS JOYCE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1111398 | 10306518 | ADKINS JUANITA | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1111399 | 10232874 | ADKINS JUDY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1111180 | 10156930 | ADKINS JUSTINA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1111407 | 10127301 | ADKINS KATHY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1111411 | 10138051 | ADKINS KESLEEN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1111421 | 10145097 | ADKINS LILLIAN | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1111422 | 10141589 | ADKINS LINDA | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1111423 | 10151731 | ADKINS LINDA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1111424 | 10138040 | ADKINS LINDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1111424 | 10138043 | ADKINS LINDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1111429 | 10199592 | ADKINS LONA L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1111431 | 10106732 | ADKINS LUCY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1111432 | 10284656 | ADKINS LUTHER W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1111433 | 10232876 | ADKINS LYNN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1131435 | 1016918 | ADKINS MARGIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1131436 | 10245434 | ADKINS MARIA D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1131440 | 10249176 | ADKINS MARY E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1131441 | 10232882 | ADKINS MARY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1131443 | 10138050 | ADKINS MELISSA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1131445 | 10172772 | ADKINS MICHAEL E | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25301 |
| 1131446 | 10203492 | ADKINS MILDRED L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1131446 | 10203337 | ADKINS MILDRED | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1131448 | 10117983 | ADKINS MILDRED | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1131451 | 10306520 | ADKINS MYLA | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1131452 | 10991168 | ADKINS MYRTIS W | TRAVIS BUCKLEY | 110 ELLISVILLE MS 39437 |
| 1131453 | 10268723 | ADKINS NANCY R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1131454 | 10284053 | ADKINS NANCY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1131455 | 10232878 | ADKINS NANCY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1131456 | 10165584 | ADKINS NAOMI M | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1131460 | 10136241 | ADKINS NORMA B | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1131461 | 10305995 | ADKINS NORMA | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1131462 | 10156586 | ADKINS NORMAL L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1131466 | 10138064 | ADKINS ORLINDA | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25301 |
| 1131467 | 10172773 | ADKINS PAMELA J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1131468 | 10235011 | ADKINS PAMELA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1131469 | 10156223 | ADKINS PATRICIA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1131473 | 10183528 | ADKINS PAUL E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1131475 | 10132540 | ADKINS PAUL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1131477 | 10132037 | ADKINS PEGGY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1131478 | 10232877 | ADKINS PHILIP L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1131480 | 10156486 | ADKINS RAE J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1131481 | 10138045 | ADKINS RAYMOND D | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1131485 | 10242032 | ADKINS REBECCA | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET BEAUMONT TX 77701 |
| 1131488 | 10127300 | ADKINS RICHARD G | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1131491 | 10232881 | ADKINS RICKY D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1131492 | 10234828 | ADKINS RICKY D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1131493 | 10122017 | ADKINS RICKY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1131494 | 10136932 | ADKINS RITA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1131501 | 10136932 | ADKINS RITA | THE LAW FIRM OF THOMAS SAYRE | 827 MAIN STREET POST OFFICE BOX 627 CLENDENIN WV 25045 |
| 1131501 | 10124688 | ADKINS ROGER | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1131504 | 10136931 | ADKINS RONNIE L | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402021008 |
| 1131505 | 10232568 | ADKINS ROSA S | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1131506 | 10137169 | ADKINS ROSE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1131506 | 10245522 | ADKINS ROY | BARON BUDD | ANGELA C BARONE 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX |
| 1131510 | 10232879 | ADKINS RUBEN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1111513 | 10205451 | ADKINS RUBY | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1111516 | 10306689 | ADKINS RUTH C | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1111518 | 10233824 | ADKINS SAMUEL E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1111519 | 10235010 | ADKINS SAMUEL L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1111520 | 10161460 | ADKINS SANDRA K | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1111522 | 10090619 | ADKINS SARA J | REAUD MORGAN | CRIS QUINN (address illegible) |
| 1111523 | 10270046 | ADKINS SARA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1111525 | 10117981 | ADKINS SARAH | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1111527 | 10222880 | ADKINS SAUNDRA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1111528 | 10331874 | ADKINS SHARON K | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1111529 | 10113095 | ADKINS SHARON R | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1111530 | 10306515 | ADKINS SHARON | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1111531 | 10216935 | ADKINS SHELLY | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1111535 | 10162239 | ADKINS SHIRLEY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1111536 | 10271278 | ADKINS SINDA M | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1111538 | 10232873 | ADKINS STEVEN E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1111539 | 10164438 | ADKINS SYBIL | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1111540 | 10153460 | ADKINS TERESA A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1111547 | 10294814 | ADKINS VERINE H | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1111550 | 10162240 | ADKINS VIOLA | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 26003 |
| 1111551 | 10243568 | ADKINS VIOLET M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1111553 | 10137657 | ADKINS VIRGINIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1111554 | 10169079 | ADKINS VIVIAN E | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1111555 | 10193295 | ADKINS VIVIAN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1111561 | 10107850 | ADKINS WARREN | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1111571 | 10135546 | ADKINS ZELLA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1131571 | 10197219 | ADKINS ZILPHIA N | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1131573 | 10127167 | ADKINS ZORA C | LAW OFFICES OF PETER G. ANGELOS | 2201 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1677764 | 10299997 | ADKINS GARY W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677766 | 10299998 | ADKINS CHARLOTTE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687057 | 10299939 | ADKINS DONALD R | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1021618 | 10084249 | ADKINS JR DELBERT | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 25301 |
| 1066682 | 10097462 | ADKINS JR HERBERT R | THE LAW FIRM OF HARRY FORST | 619 LOYOLA AVENUE SUITE 1820 NEW ORLEANS LA 70113 |
| 1131592 | 10197218 | ADKINS SR BERNIE F | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1131597 | 10232883 | ADKINSON PHILLIP E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1131663 | 10158992 | AFFELDT, SR GARY A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 1117 |
| 1131662 | 10234486 | AFEMAN JANE | LEBLANC WADDELL LLC | 70809 ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |
| 1131661 | 10234485 | AFEMAN JAKE | LEBLANC WADDELL LLC | 70809 ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |
| 1131659 | 10260145 | AERY PHILLIP L | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1131657 | 10309200 | AERMER JOHN R | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331310201 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1131653 | 10300201 | AERMER GLORIA A | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331310201 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1131652 | 10152222 | AEIKER, SR CHARLES R | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1045529 | 10089883 | AEIKER, JR KEITH G | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1045530 | 10089834 | AEIKER LYNETTE M | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1131649 | 10116890 | AEH BRYAN K | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1063385 | 10096529 | AEH GERALD L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1027539 | 10085335 | ADY NORMAN | LARIN LAW FIRM | 620950027 5335 S MANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL |
| 1675411 | 10096830 | ADVANT SIDNEY | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1131640 | 10156150 | ADSERIAS FRANKLIN H | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 1117 |
| 1131635 | 10135581 | ADORNO LUCIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1131634 | 10200954 | ADORNO ANGEL R | ADORNO ANA | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 TX 75204 |
| 1131623 | 10131751 | ADORNO ANA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1131622 | 10130913 | ADOLPH ROBERT G | CLIMACO LEFKOWITZ PECA, WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 44115 1891 |
| 1131628 | 10286986 | ADOLPH LAWRENCE | ROBERT E SWEENEY CO LPA | CLEVELAND OH 44114 1500 CLEVELAND OH 441131998 |
| 1131627 | 10254922 | ADOLPH GEORGE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1131626 | 10286987 | ADOLPH CINDY D | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 CLEVELAND OH 44114 |
| 1111625 | 10254923 | ADOLPH BEVERLY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1111624 | 10294887 | ADOLINI ELENORE | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1111623 | 10294846 | ADOLINI CHARLES A | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1131619 | 10129034 | ADMAS LULA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY HOUSTON TX 77017 |
| 1131618 | 10294895 | ADLER VICTORIA | LEVY PHILLIPS KONIGSBERG | 800 THIRD AVENUE NEW YORK NY 10022 |
| 1131617 | 10230215 | ADLER SHELDON D | ERVIN A GONZALEZ | 100 SOUTH BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1131616 | 10294824 | ADLER ALBERT | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1111615 | 10163789 | ADKISSON WOODY D | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1111612 | 10194268 | ADKISSON ROMA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1111611 | 10270243 | ADKISSON REX | FRAZER DAVIDSON | KNOXVILLE TN 379193399 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1111609 | 10120436 | ADKISSON PEGGY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1111606 | 10194267 | ADKISSON DONALD | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1056946 | 10094848 | ADKISSON PEGGY R | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1111600 | 10294822 | ADKISSON ANITA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1111601 | 10268185 | ADKINSON, SR ANTHONY M | LAW OFFICES OF | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1111598 | 10292164 | ADKINSON SHEILA M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1111664 | 10316734 | AFFHOLDER OLIVETTE | ROBLES GONZALEZ | LORI SOHER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1111667 | 10174824 | AFFLECK JOSEPH C | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1111668 | 10174825 | AFFLECK ROBERTA | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1111669 | 10163177 | AFFLISIO JOHN | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1111670 | 10163178 | AFFLISIO MARIA | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1111671 | 10193985 | AFFOLDER BEN F | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1111677 | 10137659 | AFFON FRANCILIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1111680 | 10219377 | AFI AMIN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1111681 | 10193378 | AFI THELMA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1111886 | 10244668 | AGADO WENCESLADO R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1111690 | 10144525 | AGARI PAMELA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1111692 | 10258657 | AGARD JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1111693 | 10147948 | AGATE JOSEPH | AGATE GREEN FAHRINGER ROLL | JOHN LIPSITZ 42 DELAWARE AVENUE BUFFALO NY 14202 |
| 1111696 | 10164863 | AGAZZI FRED C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1042175 | 10089332 | AGEE RICHARD L | WALTER MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1042176 | 10089333 | AGEE MELVA G | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1051316 | 10091501 | AGEE ROBERT J | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051317 | 10091502 | AGEE KATHLEEN | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1111697 | 10166809 | AGEE ANNA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1111698 | 10312091 | AGEE ARTHUR | READ MORGAN | CRIS E QUINN MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1111700 | 10316090 | AGEE BERTHA L | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | ROBERT TAYLOR,II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1111703 | 10158290 | AGEE CLINT | TAYLOR CIRE | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1111704 | 10166806 | AGEE CLINT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1111705 | 10274382 | AGEE CORA D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1111707 | 10232888 | AGEE EDITH M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1111709 | 10288529 | AGEE EDWARD | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1111710 | 10312091 | AGEE FLOSSIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1111713 | 10116089 | AGEE GEORGE | READ MORGAN | CRIS E QUINN MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1111714 | 10129039 | AGEE GRACIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1111717 | 10232885 | AGEE JAMES D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1111720 | 10274381 | AGEE JEROME 2 | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1111723 | 10150651 | AGEE LEWIS | PROVOST UMPHREY | BRYAN O BLEVINS, JR 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1111724 | 10132008 | AGEE LOUVENIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1111725 | 10232887 | AGEE LYNN G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1111727 | 10232886 | AGEE NANNY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1131728 | 10288530 | ORPHA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1131730 | 10270940 | PATRICIA | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1131731 | 10270940 | PATRICIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1131731 | 10166811 | PATRINA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1131732 | 10158344 | RONALD F | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1131733 | 10166808 | RONALD F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1131735 | 10166807 | RUBY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1131737 | 10122018 | TENNIE | NIX LAW FIRM | CRIS E QUINN 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1131739 | 10142984 | VASHTI | READ MORGAN | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1131740 | 10255591 | VERNA | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1131741 | 10170939 | VERNON H | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1131742 | 10158345 | WILLIAM | TAYLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1131743 | 10166810 | WILLIAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1131744 | 10132699 | WILLIE J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1131745 | 10132701 | WILLIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1131748 | 10221649 | SR WILLIAM J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1131749 | 10283691 | HOWARD S | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1131751 | 10275982 | GERTRUDE | PAUL HANLEY | 4905 CENTRAL AVENUE, SUITE 200 RICHMOND CA 94804 |
| 1131752 | 10275981 | RALPH | PAUL HANLEY | 4905 CENTRAL AVENUE, SUITE 200 RICHMOND CA 94804 |
| 1131754 | 10228091 | HARRIS F | MAPLES & LOMAX | F C MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1131754 | 10228091 | DELORES | TOCCI DOMINICK | DOMINICK TOCCI |
| 1131763 | 10270758 | STELLA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1131763 | 10264358 | CAROL | AGERTER CAROL | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1131764 | 10264357 | JAMES | AGERTER JAMES | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1131767 | 10242316 | JAMES | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1131769 | 10232890 | DEICED | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1131770 | 10232889 | WALTER | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1131771 | 10330888 | HOWARD | RODMAN | ALLEN RODMAN |
| 1131772 | 10270759 | STELLA | RODMAN | ALLEN RODMAN |
| 1131773 | 10201686 | GRAYCE | NELSON J ROACH | 203 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1131774 | 10201685 | KENNETH | NELSON J ROACH | 203 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1131775 | 10266599 | RICHARD S | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5961 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1131776 | 10237122 | PAMELA A | JOHN F DILLON PLC | 1155 FOVDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1131777 | 10246859 | DAVID A | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1131778 | 10246857 | DONNA | AGINSKY DONNA | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1131779 | 10225927 | HOWARD | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1131780 | 10268762 | HOMER L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1131781 | 10268763 | MARY J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1131782 | 10251007 | ANTONINA | RODMAN | ALLEN RODMAN |
| 1131783 | 10251004 | JOHN L | RODMAN | ALLEN RODMAN |
| 1131784 | 10222877 | WILLIAM J | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1004796 | 10080959 | JOSEPH | CAROSELLI SPAGNOLLI | CRAIG E COLEMAN |
| 1059480 | 10095042 | JAMES R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1059481 | 10095043 | AGNESS HELLEN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1131789 | 10270585 | AGNEW DORIS | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1131790 | 10212470 | AGNEW FLORENCE | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1131793 | 10144526 | AGNEW MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1131794 | 10154961 | AGNEW MERRILA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331113231 |
| 1131795 | 10154960 | AGNEW NORMAN T | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331113231 |
| 1131800 | 10104129 | AGOSTA CATHERINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1131800 | 10156700 | AGOSTA JEANNETTE | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1131801 | 10166813 | AGOSTA LOUIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1131802 | 10156699 | AGOSTA LOUIS | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1131804 | 10166812 | AGOSTA ROBERTA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1007255 | 10081693 | AGOSTINELLI RALPH J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1131807 | 10285717 | AGOSTINELLI ANNELIESE | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1131807 | 10285716 | AGOSTINELLI ELIZABETH S | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1131808 | 10285736 | AGOSTINELLI PASQUALE D | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1131809 | 10158346 | AGOSTO ROBERTO | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1131810 | 10243387 | AGREN CONSTANCE | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1131811 | 10243386 | AGREN RICHARD C | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1131815 | 10152463 | AGRESTI JAMES P | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1131821 | 10230750 | AGRESTI JEANNE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1131822 | 10230749 | AGRUSTI ROCCO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1131823 | 10308404 | AGUAYO JOHN | JOHN C BURLEY | 200 PALISADE AVENUE CLIFFSIDE PARK NJ 07010 |
| 1131828 | 10223152 | AGUILAR MANUAL | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1131830 | 10223153 | AGUILAR, SR RAYMOND | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1131831 | 10309029 | AGUILAR ADELA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1131832 | 10260346 | AGUILAR AGAPITA | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PA 19046 |
| 1131834 | 10309202 | AGUILAR ANASTACIO M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1131836 | 10276373 | AGUILAR ANTONIO | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1131838 | 10164519 | AGUILAR CAYETANO | SILBER PEARLMAN | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1131840 | 10231565 | AGUILAR DONISIO | SILBER PEARLMAN | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1131841 | 10270166 | AGUILAR EDUARDO L | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1131842 | 10211564 | AGUILAR ELBA B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1131843 | 10309028 | AGUILAR ELIAS J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1131845 | 10166897 | AGUILAR FLORENCIO R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1131847 | 10207230 | AGUILAR FRANK S | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1131850 | 10276374 | AGUILAR JESUS | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1131851 | 10224805 | AGUILAR JUAN L | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1131852 | 10229079 | AGUILAR JUAN S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1131854 | 10222883 | AGUILAR LEROY | HISSEY KIENTZ | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1131856 | 10182730 | AGUILAR LUCY G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1131857 | 10211563 | AGUILAR LUIS H | LANIER WILSON | 1331 LAMAR SUITE 1675 HOUSTON TX 77010 |
| 1131859 | 10242619 | AGUILAR MANUEL O | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1131861 | 10225570 | AGUILAR MARIA E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1131865 | 10225378 | AGUILAR NICASIO | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1131866 | 10222562 | AGUILAR NINOTO R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 77060 |
| 1131875 | 10232892 | AGUILAR ROSE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1131877 | 10232891 | AGUILAR STANLEY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15230 |
| 1131878 | 10260335 | AGUILAR THOMAS M | DAVID M WEINFELD ESQ | DAVID M WEINFELD ESQ AVE JENKINTOWN PA 19046 |
| 1673050 | 10294074 | AGUILAR ALFREDO A | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1674015 | 10294245 | AGUILAR DANIEL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1674016 | 10294246 | AGUILAR DELIA T | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1131881 | 10189543 | AGUILAR, JR ALBERT | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1131885 | 10260357 | AGUILERA JOHN | DAVID M WEINFELD ESQ | DAVID M WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1131887 | 10260368 | AGUILERA JUDITH A | DAVID M WEINFELD ESQ | DAVID M WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE JENKINTOWN PA 19046 |
| 1131888 | 10257549 | AGUILLERA PABLO | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1131892 | 10201696 | AGUILLARD GENEVIEVE | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1131893 | 10240567 | AGUILLARD JERRY C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1131893 | 10240772 | AGUILLARD JERRY C | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1131895 | 10240773 | AGUILLARD MARY | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1131896 | 10233863 | AGUILLARD PAUL | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1131897 | 10233864 | AGUILLARD RAYE | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1131899 | 10246297 | AGUILLON CEFERINO S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1131902 | 10199798 | AGUIRRE ALFRED | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1131904 | 10284325 | AGUIRRE CONRAD L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1131905 | 10189530 | AGUIRRE HILDA B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1131907 | 10209439 | AGUIRRE JOSE E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1131908 | 10194431 | AGUIRRE JOSEPHINE | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1131910 | 10209440 | AGUIRRE MARIA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1131911 | 10189544 | AGUIRRE MARY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1131912 | 10189529 | AGUIRRE NARCISO C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1131913 | 10137660 | AGUIRRE NATACHA | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1131915 | 10261643 | AGUIRRE SALVADOR | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1131916 | 10261643 | AGUIRRE, JR JUAN | BARON  BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1131918 | 10233249 | AGUIRRE, SR ARTURO | HISSEY KIENTZ  HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1131921 | 10309608 | AGURRIES RUDY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR -  THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1131922 | 10290594 | AGURS RONALD D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1131924 | 10112674 | AHAM DOROTHY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1131926 | 10112673 | AHAM PETER | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1131929 | 10183529 | AHART DAVID | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1003386 | 10080658 | AHEARN WILLIAM H | THORNTON  EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1131932 | 10202102 | AHEARN MICHAEL S | FOSTER  SEAR | 360 LEXINGTON AVENUE SUITE 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1131934 | 10240446 | AHEARN PAULINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1001725 | 10240445 | AHEARN ROBERT P | ASHCRAFT  GEREL | ALICA  CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1006502 | 10080202 | AHEARN TIMOTHY M | BLITMAN  KING | JULES SMITH |
| 1297746 | 10081450 | AHEARN SANDRA F | ASHCRAFT  GEREL | ALICA  CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1029747 | 10086144 | AHEARN WILLIAM | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR -  THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
|  | 10086145 | AHEARN ELAINE M | THORNTON  EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1131936 | 10107855 | AHEARN BARTHOLOMEW | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1131945 | 10204956 | AHEARN FRANCIS | THORNTON  EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1131948 | 10205805 | AHEARN GEORGE F | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1131949 | 10288167 | AHEARN JACQUELINE | ASHCRAFT  GEREL | ALICA  CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1131952 | 10108452 | AHERN JOHN F | ASHCRAFT  GEREL | ALICA  CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1131955 | 10185579 | AHERN JOHN F | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1131957 | 10199390 | AHERN KATHLEEN | RODMAN | ALLEN  RODMAN 999 GRANT AVENUE NOVATO CA 94948 |
| 1131955 | 10294984 | AHERN KAY | BRAYTON GISVOLD  HARLEY | 999 GRANT AVENUE NOVATO CA 94948 |
|  | 10106315 | AHERN MARILYNN | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
|  | 10199389 | AHERN MARTIN | ASHCRAFT  GEREL | ALICA  CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
|  | 10024595 | AHERN MARY J | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
|  | 10106314 | AHERN MICHAEL | BRAYTON GISVOLD  HARLEY | 999 GRANT AVENUE NOVATO CA 94948 |
|  | 10295795 | AHERN ROBERT | THORNTON  EARLY  HAINES | 100  SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1685403 | 10295005 | AHERN WILLIAM F | RODMAN | ALLEN  RODMAN 999 GRANT AVENUE NOVATO CA 94948 |
| 1131960 | 10294963 | AHERN ADMIN. PAUL | RODMAN | 999 GRANT AVENUE NOVATO CA 94948 |
| 1131961 | 10288166 | AHERN DEC'D JOHN | RODMAN | ALLEN  RODMAN 999 GRANT AVENUE NOVATO CA 94948 |
| 1131962 |  | AHERN, JR JOHN C | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1131966 | 10257678 | AHL LINDA | GILLENWATER, NICHOL & AMES | H. DOUGLAS  NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1131967 | 10257677 | AHL RAYFORD L | GILLENWATER, NICHOL & AMES | H. DOUGLAS  NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1131968 | 10258658 | AHLADIS JAMES N | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1131970 | 10281674 | AHLER EDWARD J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE |

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W. R. GRACE & CO.-CONN.

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1131973 | 10222687 | AHLERS JAMES | HOPKINS GOLDENBERG | CHICAGO IL 60604 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1131974 | 10217765 | AHLQUIST JOHN H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1131980 | 10216440 | AHLQUIST LEONARD | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1131981 | 10216441 | AHLQUIST MARY M | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1673777 | 10293998 | AHMAD RAHEEM | LAW OFFICES OF PETER NICHOLL, | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1131985 | 10166815 | AHMED FAWZYA | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1131986 | 10157664 | AHMED MOHAMED B | TAYLOR  CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1131987 | 10166814 | AHMED MOHAMED B | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1001516 | 10080119 | AHO RICHARD E | STERLING | |
| 1048395 | 10090457 | AHO WAYNE | THORNTON  EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1131991 | 10139363 | AHO JANE D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1131992 | 10139362 | AHO WILLIAM W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1131993 | 10254924 | AHOLT DAVID L | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1131994 | 10254925 | AHOLT MARGARET | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1131996 | 10212107 | AHREND PAULA S | DIES  DIES | J DONALD CARONA, JR |
| 1132002 | 10247217 | AHRENS JERRY | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1132003 | 10247218 | AHRENS LAURA | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1132004 | 10267720 | AHRENS MARGARET | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1132005 | 10267719 | AHRENS MICHAEL R | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1132008 | 10197039 | AHTI JUNE E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1132009 | 10197038 | AHTI RAIMO I | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1007513 | 10081805 | AIELLO JOSEPH | BLANK  ROME | JAMES R KAIN |
| 1026154 | 10085005 | AIELLO KARL A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1026155 | 10085006 | AIELLO MINNIE B | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1132014 | 10235900 | AIELLO ELLEN J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1132015 | 10248169 | AIELLO JAMES | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1132018 | 10235899 | AIELLO MICHAEL S | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1132022 | 10204448 | AIGNER KENNETH D | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1132023 | 10204455 | AIGNER PATRICIA L | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1132025 | 10291165 | AIKEN CARRIE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1132026 | 10292167 | AIKEN ESTHER M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1132027 | 10291216 | AIKEN ESTHER | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1132028 | 10223818 | AIKEN HARDY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1132029 | 10292168 | AIKEN JAMES | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1132030 | 10292169 | AIKEN JOHN S | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1132031 | 10292170 | AIKEN LINDBURGH | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1132032 | 10292171 | AIKEN MARY M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1132033 | 10292172 | AIKEN ROSE M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1132037 | 10296831 | AIKEN BETTY 2 | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1132038 | 10216272 | AIKEN ALMA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1688804 | 10297674 | AIKENS WILLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1688805 | 10297676 | AIKENS ROSIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1132042 | 10198970 | AIKIN RICHARD | NESS MOTLEY LOADHOLT RICHARDSON PO | CLETEN JACKSON MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1132043 | 10189208 | AIKMAN ROBERT G | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1132045 | 10254927 | AILES CATHERINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1132046 | 10254926 | AILES HENRY W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1132047 | 10167098 | AILEY BETTY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1122049 | 10167097 | AILEY GEORGE M | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1132052 | 10112019 | AILLEY JULIE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1132055 | 10336244 | AILLS LORENE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1132058 | 10306522 | AILSTOCK ANITA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1132061 | 10116111 | AILSTOCK LINDA | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1132063 | 10183530 | AIMAN LOUIS | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET EAST CHARLESTON WV 25301 |
| 1132064 | 10155594 | AIMARO JOSEPH P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1132066 | 10100011 | AIME DOLORES | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1051320 | 10091504 | AINGE THOMAS L | LEBLANC | 5353 ESSEN LANE THE ESSEN CENTER, STE 420 BATON ROUGE LA 70809 |
| 1132068 | 10222027 | AINSWORTH BERTHA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1132072 | 10104805 | AINSWORTH BETTY | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1037794 | 10087690 | AINSWORTH WILLIE M | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1051095 | 10091432 | AINSWORTH VELMA H | ROBERT SULLIVAN | PO BOX 45 LAUREL MS 394410045 |
| 1051316 | 10091503 | AINSWORTH FRANCES | ROBERT SULLIVAN | PO BOX 45 LAUREL MS 394410045 |
| 1051319 | 10091503 | AINSWORTH JAMES C H | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1132074 | 10174958 | AINSWORTH CHARLES | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 4905 BEAUMONT TX 3920734931 |
| 1132075 | 10100815 | AINSWORTH BILLIE J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1132076 | 10225594 | AINSWORTH DIANE | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1132078 | 10311734 | AINSWORTH CHARLES | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1132080 | 10180028 | AINSWORTH CHARLES | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY 10038 |
| 1132082 | 10231135 | AINSWORTH ELAINE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONALD YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| | | | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1132084 | 10309735 | AINSWORTH ELVA G | JIM DAVIS HULL | PO BOX 566 MOSS POINT MS 39563 |
| 1132085 | 10112329 | AINSWORTH GRADY W | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1132086 | 10225593 | AINSWORTH HENRY | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1132087 | 10213330 | AINSWORTH IRMA N | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1132092 | 10273458 | AINSWORTH JAMES | ODOM ELLIOTT | ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1132094 | 10180028 | AINSWORTH LIVINGSTON | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1132095 | 10180031 | AINSWORTH LOLA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1132096 | 10180030 | AINSWORTH MARVIN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1132097 | 10311737 | AINSWORTH MARY G | WEITZ & LUXENBERG, P.C. | DONALD J MARLIN 40 FULTON STREET NEW YORK NY |
| 1132098 | 10311806 | AINSWORTH MARY | WEITZ & LUXENBERG, P.C. | DONALD J MARLIN 40 FULTON STREET NEW YORK NY |
| 1132099 | 10152831 | AINSWORTH MERLENE | BALDWIN & BALDWIN, LLP | JACK BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1132100 | 10199244 | AINSWORTH NOLAN R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N WATSON SUITE 145 ARLINGTON TX 76006 |
| 1132102 | 10208253 | AINSWORTH RICHARD E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1132104 | 10122020 | AINSWORTH SHIRLEY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1132106 | 10155286 | AINSWORTH THURMAN B | EAVES LAW FIRM | 101 NORTH STATE STREET JACKSON MS 39201 |
| 1132110 | 10309734 | AINSWORTH WILLIE M | JIM DAVIS HULL | PO BOX 566 MOSS POINT MS 39563 |
| 1675433 | 10296832 | AINSWORTH RUSSELL | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675434 | 10139350 | AIRAUDI AMBROSE M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1132117 | 10288654 | AISMAN ALFORD E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1047017 | 10090255 | AISSEN WERNER | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1047018 | 10090256 | AISSEN MARLENE | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1132130 | 10107411 | AKEN EDWARD L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1132133 | 10113732 | AKEN ELIZABETH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 311131131 |
| 1132134 | 10113731 | AKER FRANCIS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 311131131 |
| 1132136 | 10270447 | AKER MARILYN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1132138 | 10371171 | AKER RUTH | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1132139 | 10371170 | AKER VANCE S | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1132141 | 10136245 | AKER ALTHA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1132143 | 10142985 | AKERS ARTHUR L | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1132144 | 10136869 | AKERS AVERY J | LOUIS ROBLES | CRIS E QUINN CR103 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1132145 | 10367555 | AKERS BARRY J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1132146 | 10142986 | AKERS BERNICE | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1132147 | 10129041 | AKERS BETTY | WILLIAM BAILEY LAW FIRM | 827 MAIN STREET WHEELING WV 26003 |
| 1132149 | 10161920 | AKERS CARLA J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1132150 | 10356246 | AKERS CATHERINE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1132154 | 10119010 | AKERS DONEVIA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1132155 | 10111097 | AKERS DOROTHY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1132158 | 10306523 | AKERS DOROTHY | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1132161 | 10247726 | AKERS EUGENE H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1132162 | 10161919 | AKERS EVERETT | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1132163 | 10276310 | AKERS FLOYD M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1132165 | 10101609 | AKERS GAIL | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 1287 PASCAGOULA MS 395 |
| 1132167 | 10292173 | AKERS GLADYS L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1132168 | 10205542 | AKERS GLEN | RATTNER REYES, O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1132169 | 10306691 | AKERS GLENNA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1132170 | 10129042 | AKERS GLORIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1132172 | 10167838 | AKERS HAROLD | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1132178 | 10234739 | AKERS LARRY D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1132180 | 10311876 | AKERS MARJORIE D | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1132182 | 10111875 | AKERS MAUREENE E | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1132184 | 10236753 | AKERS MOLLY A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1132187 | 10260379 | AKERS RALPH | DAVID M WEINFELD ESQ | DAVID M WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1132189 | 10295116 | AKERS ROSE M | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1132195 | 10127463 | AKERS VIOLET | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1132199 | 10276509 | AKERS, JR FLOYD | PROVOST UMPHREY | |
| 1132202 | 10220520 | AKESSON PAT | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1132203 | 10220541 | AKESSON ROBERT | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 |
| 1132207 | 10294310 | AKIN DYMPLE L | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 |
| 1132208 | 10120437 | AKIN JANE E | LEBLANC & WADDELL, LLP | THE ESSEN CENTRE 5353 ESSEN LANE, SUITE 420 BATON ROUGE LA 70809 |
| 1132209 | 10292309 | AKIN JOHNNY A | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 N. HOUSTON PO BOX 1349 MARSHALL TX 75670 |
| 1132210 | 10174959 | AKIN LOIS O | LEBLANC WADDELL, LLC | THE ESSEN CENTRE 5353 ESSEN LANE, SUITE 420 BATON ROUGE LA 70809 |
| 1132213 | 10228201 | AKIN ROY M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1132214 | 10207638 | AKIN SHELIA | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 110 HOUSTON TX 77060 |
| 1132215 | 10207637 | AKIN WENDELL R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1132217 | 10213882 | AKINES JIREL | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1010001 | 10082509 | AKINS MYRA | ODOM ELLIOTT) | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1132219 | 12070010 | AKINS CARLOS W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1132225 | 10151652 | AKINS CHARLES | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL P MUHAR 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1132227 | 10126099 | AKINS DALE L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1132229 | 10151653 | AKINS GENEVA | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1132231 | 10174963 | AKINS GLADYS M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1132232 | 10198940 | AKINS GLENDON | NESS MOTLEY LOADHOLT RICHARDSON | 1137 PO BOX 1137 CHARLESTON SC 29402 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.--CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1132234 | 102455064 | BARON HANNAH M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1132236 | 101109620 | READ HELEN Y | CRIS E QUINN | |
| 1132237 | 102424960 | AKINS J C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1132246 | 102520083 | AKINS LESLEY C | BARON BUDD | 3102 OAK LAWN AVENUE 1100 DALLAS TX 752194281 |
| 1132247 | 102450077 | AKINS MARGIE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1132248 | 102105077 | AKINS MARTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1132249 | 101412227 | AKINS MARY E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1132250 | 102070709 | AKINS MARY J | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1132251 | 102122021 | AKINS MELDOTHIA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1132260 | 102101834 | AKINS SARAH J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1132261 | 102174961 | AKINS THOMAS H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1132269 | 102154962 | AKINS WILLIAM J | CAMPBELL CHERRY HARRISON DAVIS DOVE | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1132266 | 102154956 | AKINS WILLIAM ALBERT | CAMPBELL CHERRY HARRISON DAVIS DOVE | 3302 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1132272 | 101953156 | AKINS MAMIE | SALES TILLMAN WALLBAUM | 1900 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1132273 | 102723559 | AKINS SR CECIL M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1132266 | 101744965 | AKLES AGNES Z | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1132269 | 101744966 | AKLES ELLIS R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1132266 | 101744967 | AKLES EVELIN J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1132269 | 101744966 | AKLES FRANK E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1132276 | 102723559 | AKRIDGE BUFFORD | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1132272 | 101744968 | AKRIDGE C W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1066828 | 100097583 | AKRIDGE PEGGY A | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1066829 | 100097584 | ALACK IGNATIUS J | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1132285 | 102040554 | ALACK ANNIE | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1132287 | 102040555 | ALACK CHARLES J | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1132288 | 102040555 | ALACK JOSEPH C | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1132289 | 102959188 | ALACK MICHAEL | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1132290 | 102959177 | ALAIA BARBARA | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1132292 | 102959188 | ALAIA JOHN | FARACI LANGE | RUTH LANDRY, 406 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1068042 | 102248201 | ALAIMO BARBARA J | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1132293 | 102959518 | ALAIMO ANGELO | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1132294 | 102959518 | ALAIMO ANTHONY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1132299 | 102959209 | ALAIMO BARBARA | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1132300 | 102959517 | ALAIMO MARY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1132303 | 102857738 | ALAKSIN RICHARD P | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2310 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1132304 | 102421168 | ALAMEDA ANA C | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 SAN JUAN PR 9193600 PO BOX 193600 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1132306 | 10133593 | ALAMEDA LUZ | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1132307 | 10190787 | ALAMEDA, SR ALBERT G | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1132309 | 10137172 | ALAMINO CALOGERA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1132311 | 10282928 | ALAMO ALDO | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1132313 | 10212113 | ALAMO ENRIQUETA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1132314 | 10282935 | ALAMO GRACIELA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1132315 | 10139381 | ALANEN ELNA E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1132316 | 10139380 | ALANEN ROY L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1132319 | 10210117 | ALANIZ DELIA C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1132322 | 10215786 | ALANIZ GUADALUPE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1132326 | 10276363 | ALANIZ LORENZO | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1132329 | 10210116 | ALANIZ PAUL G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1132331 | 10124863 | ALANIZ RICARDO E | BARON BUDD | ANGELA C BARMBY 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1132333 | 10207200 | ALANIZ VICTORIA D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1673983 | 10294213 | ALARCON AGUSTIN R | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1132336 | 10198117 | ALARCON GILBERT | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1132337 | 10231549 | ALARID ALFREDO | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 110 HOUSTON TX 77060 |
| 1132349 | 10193379 | ALBAKRI ALI M | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1132350 | 10128167 | ALBAN LUDWIG | FEINBERG RODMAN | ALLEN RODMAN 1051 BEACON STREET BROOKLINE MA 02146 |
| 1132351 | 10180883 | ALBANESE THOMAS C | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1132352 | 10229210 | ALBANESE DARLENE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1132354 | 10285740 | ALBANESE ELEANOR | SANDMAN | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1132356 | 10099925 | ALBANESE MARJORIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1132358 | 10198894 | ALBANESE PETE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1132359 | 10285739 | ALBANESE RICHARD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1132360 | 10316348 | ALBANESE SAMMY | SANDMAN | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1132364 | 10107863 | ALBANO CARMEN J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1132366 | 10234859 | ALBANO JACK A | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1132368 | 10234860 | ALBANO JOAN | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1132369 | 10156179 | ALBANO JOSEPH | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1132373 | 10275342 | ALBARADO MICHAEL C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1132374 | 10190489 | ALBARADO, JR JOSE M | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1132378 | 10270036 | ALBARADO MILDRED B | GLENN E DIAZ | 2200 JACKSON BLVD CHALMETTE LA 70043 |
| 1132379 | 10279035 | ALBERADO, SR MARVIN J | GLENN E DIAZ | 2200 JACKSON BLVD CHALMETTE LA 70043 |
| 1132383 | 10315782 | ALBERICO ROSE M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD MIAMI FL |
| 1132384 | 10270448 | ALBERICO THERESA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1132385 | 10214212 | ALBERIGI LORAINE | WARTNICK CHABER HAROWITZ TIGERMAN | 331435186 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1132387 | 10214211 | ALBERIGI WILLIAM | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1132189 | 10295220 | ALBERINO DOROTHY | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1132190 | 10295231 | ALBERINO ROBERT | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1132191 | 10267766 | ALBERS CHARLES | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1132193 | 10190074 | ALBERS JOSEPH F | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1132394 | 10159993 | ALBERS MASON | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1132396 | 10190075 | ALBERS RITA R | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1132397 | 10227109 | ALBERS ROBERT | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1132398 | 10267767 | ALBERS ROBERT | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1132402 | 10243348 | ALBERSON PATRICIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1132403 | 10290572 | ALBERSON ANSEL W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1132401 | 10243347 | ALBERSON JOHN L | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1005889 | 10081218 | ALBERSON ROBERT | MCDONOUGH DIGBY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1006015 | 10081282 | ALBERT JAMES | MCDONOUGH DIGBY | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1006011 | 10137112 | ALBERT JAMES | MCDONOUGH DIGBY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1006255 | 10081352 | ALBERT ROY | MCDONOUGH DIGBY | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1006582 | 10081491 | ALBERT GARY | MCDONOUGH DIGBY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1065741 | 10097209 | ALBERT OLANDTHUS | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1132405 | 10167862 | ALBERT CHARLES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1132406 | 10282605 | ALBERT CHERYL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1132410 | 10220551 | ALBERT DELMONT P | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1132411 | 10224718 | ALBERT DELORIS | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1132413 | 10137118 | ALBERT DOLORES | MCDONOUGH DIGBY | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1132412 | 10282679 | ALBERT FRED | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1132414 | 10282629 | ALBERT GEORGE P | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1132416 | 10224717 | ALBERT HARRY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1132417 | 10127465 | ALBERT HARRY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1132422 | 10146839 | ALBERT JOSEPH H | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1132423 | 10295253 | ALBERT LAVON | LIPSITZ GREEN FAHRINGER ROLL | JOHN LIPSITZ 42 DELAWARE AVENUE BUFFALO NY 14202 |
| 1132424 | 10113290 | ALBERT LORETTA | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1132429 | 10127466 | ALBERT JEROME J | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1132430 | 10127464 | ALBERT JEROME J | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1132433 | 10166846 | ALBERT MARLENE | LIPSITZ GREEN FAHRINGER ROLL | JOHN LIPSITZ 42 DELAWARE AVENUE BUFFALO NY 14202 |
| 1132434 | 10295264 | ALBERT MARLENE | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1132435 | 10148062 | ALBERT MARY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1132439 | 10220552 | ALBERT PATTIE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1132441 | 10120232 | ALBERT PETER | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1132458 | 10174631 | ALBERT PETER | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1134445 | 10248281 | ALBERT SUZANNE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1676361 | 10299493 | KELLEY DONALD D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1676362 | 10299494 | ALBERT ERNESTINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677306 | 10299804 | ALBERT JEANETTE | LANIERKKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1689025 | 10299801 | ALBERT DONALD | LANIERKKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1132453 | 10205921 | ALBERTH ELIZABETH I | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1132454 | 10205915 | ALBERTH RUBY A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1132455 | 10295242 | ALBERTI ANTHONY J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1132458 | 10174631 | ALBERTI FREDERICK | ROGER WORTHINGTON | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1132460 | 10104751 | ALBERTI JIMMY L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1132464 | 10137661 | ALBERTI VICKY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1132466 | 10222506 | ALBERTIE HERMAN | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1132468 | 10111818 | ALBERTINI ALFRED | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.S. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312231 |
| 1132469 | 10111819 | ALBERTINI JOAN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.S. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312231 |
| 1041556 | 10089029 | ALBERTSON GEORGE | ROSENBERG | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1132474 | 10187747 | ALBERTSON LARRY A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1132475 | 10255642 | ALBERTSON LUCILLE K | DAVID C THOMPSON | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1132476 | 10187748 | ALBERTSON PATRICIA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1132478 | 10204068 | ALBERTSON, JR SAMUEL F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1132481 | 10162537 | ALBI BETTY N | ANGELOS | BRIAN P O'CONNELL |
| 1132482 | 10161218 | ALBI REMO N | ANGELOS | BRIAN P O'CONNELL |
| 1132488 | 10181245 | ALBIN ROBERT | BOECHLER | ONE NORTH 2ND SUITE 314 P.O. BOX 1932 FARGO ND 581071932 |
| 1132489 | 10295284 | ALBIN ROBERT | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 581071932 |
| 1132491 | 10138052 | ALBINE ARTHUR E | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1132492 | 10109285 | ALBINGER EILEEN | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1132493 | 10199284 | ALBINGER GEORGE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 6508 |
| 1132494 | 10191420 | ALBINO JOSE S | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1132495 | 10163201 | ALBINO JOSEPH | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1132496 | 10236422 | ALBITZ ALICE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1132497 | 10256422 | ALBITZ GARY C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1132498 | 10087613 | ALBO VINCENT P | HISSEY KIENTZ HERRON | 9442 N. CAPITAL OF TEXAS HWY 1 ARBORETUM PLAZA ONE, SUITE 625 AUSTIN TX 78759 |
| 1102118 | 10080631 | ALBRECHT FRITZ C | WASSERWALD BOATNER | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1123505 | 10223679 | ALBRECHT ARNO C | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1132506 | 10172446 | ALBRECHT AUDREY M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |

Page:60 of 6508

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1132512 | 10184890 | ALBRECHT ELMER R | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1132515 | 10172445 | ALBRECHT GEORGE R | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1132517 | 10188601 | ALBRECHT IRENE | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY 10038 |
| 1132518 | 10190490 | ALBRECHT JACK A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1132511 | 10182740 | ALBRECHT CHARLES A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1132510 | 10114329 | ALBRECHT CAROL B | WEHR BERGER | EDWARD WEHR, ESQ. |
| 1132508 | 10261678 | ALBRECHT BETTY F | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1132507 | 10261682 | ALBRECHT B G | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1132519 | 10252474 | ALBRECHT JESSIE M | ROBINS CLOUD GREENWOOD LUBEL | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1132521 | 10182741 | ALBRECHT KATHLEEN M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1132522 | 10235561 | ALBRECHT LAWRENCE E | DAVID C THOMPSON | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1132523 | 10196798 | ALBRECHT LINDY C | THE GAVIN LAW FIRM | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1132525 | 10184891 | ALBRECHT MARY M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1132526 | 10308560 | ALBRECHT ROBERT J | LAW OFFICES OF MICHAEL P CASCINO | MATHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1132527 | 10211294 | ALBRECHT THOMAS G | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1132528 | 10104808 | ALBRECHT URSULA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1132529 | 10104806 | ALBRECHT WILBERT G | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1675104 | 10256663 | ALBRECHT FRIEDA | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1687059 | 10297941 | ALBRIDGE DANNY E | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1132510 | 10160992 | ALBRIGHT ALBERT H | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1132531 | 10184518 | ALBRIGHT ALFRED E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1132553 | 10263794 | ALBRIGHT BILLY | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1132555 | 10258665 | ALBRIGHT BONNIE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1132536 | 10113224 | ALBRIGHT CAROLYN R | LANIER WILSON | 1331 LAMAR, SUITE 1675 HOUSTON TX 77010 |
| 1132537 | 10221896 | ALBRIGHT CHARLENE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1132538 | 10258863 | ALBRIGHT CHARLES R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1132541 | 10254971 | ALBRIGHT DIANE E | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1132543 | 10138053 | ALBRIGHT DOROTHY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1132545 | 10152900 | ALBRIGHT ELAINE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1132546 | 10222895 | ALBRIGHT EMETT | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 7077 GRANT STREET PITTSBURGH PA 15219 |
| 1132547 | 10233895 | ALBRIGHT GARY E | WALLACE AND GRAHAM | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM |
| 1132548 | 10167625 | ALBRIGHT GARY W | GILLENWATER, NICHOL & AMES | DRIVE KNOXVILLE TN 37919 |
| 1132550 | 10160993 | ALBRIGHT GERALDINE E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1132551 | 10211457 | ALBRIGHT HAROLD | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1132554 | 10279832 | ALBRIGHT JAMES I | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1132557 | 10167626 | ALBRIGHT JENNY C | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1132559 | 10149591 | ALBRIGHT JERRY D | REAUD MORGAN | CRIS E QUINN |
| 1132560 | 10232894 | ALBRIGHT JUDY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1132561 | 10101835 | ALBRIGHT JULIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1132562 | 10264360 | ALBRIGHT KAREN | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1132564 | 10264359 | ALBRIGHT LAWRENCE R | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1132565 | 10141228 | ALBRIGHT LILLIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1132566 | 10284850 | ALBRIGHT LOUIS | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1132567 | 10204144 | ALBRIGHT MARY M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1132568 | 10254970 | ALBRIGHT RICHARD N | EARLY LUDWICK SWEENEY / CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 / 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1132570 | 10152899 | ALBRIGHT RONALD F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1132572 | 10128043 | ALBRIGHT SHIRLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1132574 | 10128863 | ALBRIGHT TED M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1132577 | 10193346 | ALBRIGHT TERESA A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1132575 | 10124203 | ALBRIGHT VIVIAN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1132579 | 10204139 | ALBRIGHT, SR CARL C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1132583 | 10140063 | ALBRIGHTSON HELEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1132584 | 10124180 | ALBRITTEN CHRISTINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1132587 | 10222833 | ALBRITTON BEVERLY D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1132588 | 10114971 | ALBRITTON CAROL L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1132589 | 10171451 | ALBRITTON CHARLES E | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1132590 | 10253484 | ALBRITTON DOROTHY F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1132591 | 10171520 | ALBRITTON FLOYD J | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1132593 | 10183531 | ALBRITTON HARRY | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1132595 | 10217282 | ALBRITTON HERMAN K | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1132596 | 10277508 | ALBRITTON JAMES M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1132598 | 10256282 | ALBRITTON JUNE B | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1132601 | 10228832 | ALBRITTON LARRY G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1132602 | 10101836 | ALBRITTON LILLIE B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1132604 | 10162798 | ALBRITTON NAOMI | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1132609 | 10142179 | ALBRITTON SHARON | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1132611 | 10262681 | ALBRITTON TEESLY H | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1132612 | 10174969 | ALBRITTON WANDA E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1132613 | 10296834 | ALBRITTON ANNIE | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1132624 | 10100522 | ALBURN JOHN R | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1132627 | 10085364 | ALBUS EVA | PERLBERGER HAFT | LARRY HAFT |
| 1132628 | 10105617 | ALBUS JOHN H | PERLBERGER HAFT | LARRY HAFT |
| 1132631 | 10216156 | ALCALA ADOLPH | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1132634 | 10216165 | ALCALA MARY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1132638 | 10187993 | ALCOCER JAMES L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18    User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1132639 | 10198778 | ALCOCER JOVITA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1132640 | 10198765 | ALCOCER VICTOR E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1132641 | 10187994 | ALCOCER WANDA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1132643 | 10283752 | ALCOCK GEORGE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1132647 | 10200993 | ALCON CHARLIE D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1005444 | 10081111 | ALCON SAMUEL J | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1132648 | 10115802 | ALCORN DORIS | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1132650 | 10249711 | ALCORN ISIE M | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1132652 | 10242415 | ALCORN JAMES T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1132654 | 10202443 | ALCORN LILLIE G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1132655 | 10284347 | ALCORN WALTER A | LANIERKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1687058 | 10297940 | ALCORN DENNIS | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1675215 | 10296049 | ALCORN, JR OTIS C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1132660 | 10229322 | ALDAN JOHN W | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1132663 | 10158770 | ALDER CATHERINE N | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1132664 | 10098530 | ALDER LEVINIA M | GOLDMAN SKEEN | DAVID M LAYTON |
| 1132665 | 10098529 | ALDER, SR BENJAMIN H | GOLDMAN SKEEN | DAVID M LAYTON |
| 1132666 | 10099281 | ALDER, SR BENJAMIN H | THOMAS LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1132669 | 10295334 | ALDERMAN BETTY | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1132670 | 10166817 | ALDERMAN BETTY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1132673 | 10117134 | ALDERMAN ELIZABETH | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1132674 | 10166816 | ALDERMAN EUGENE H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1132675 | 10157868 | ALDERMAN EUGENE | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1132676 | 10152901 | ALDERMAN GERALD L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1132677 | 10127469 | ALDERMAN HELEN J | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1132679 | 10231705 | ALDERMAN IDA M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1132680 | 10127468 | ALDERMAN IRENE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1132684 | 10295345 | ALDERMAN JESSE J | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1132686 | 10270449 | ALDERMAN MARY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1132687 | 10231704 | ALDERMAN THOMAS E | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1686151 | 10296789 | ALDERMAN LARRY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1686182 | 10296835 | ALDERMAN JOYCE | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1132692 | 10203493 | ALDERSON ELBERT C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1132692 | 10203738 | ALDERSON ELBERT C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1132698 | 10261664 | ALDERSON WILLIAM | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1685894 | 10296443 | ALDERSON WILMA J | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1132694 | 10296444 | ALDERSON WILLIAM J | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1685895 | 10296444 | ALDERSON BARRY L | LOEBLICH ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD | SUITE 900 MIAMI FL 331310201 |
| 1061212 | 10095631 | ALDERSON JACQUELIN F | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1132705 | 10170738 | ALDRATE ERASMO V | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1132706 | 10309908 | ALDRED JOHN E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1132708 | 10309909 | ALDRED SHIRLEY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1004950 | 10080971 | ALDRICH BOWMAN F | BLANK ROME | JAMES R KAIN |
| 1027832 | 10085363 | ALDRICH JOAN F | BLANK ROME | JAMES R KAIN |
| 1132711 | 10265003 | ALDRICH ANNIE | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1132719 | 10159200 | ALDRICH CARMALETTA | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1132714 | 10189008 | ALDRICH CHARLENE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331313186 |
| 1132716 | 10310291 | ALDRICH DAVID G | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1132717 | 10163240 | ALDRICH DONALD | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1132718 | 10277762 | ALDRICH DONALD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1132719 | 10189007 | ALDRICH DUANE M | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331313186 |
| 1132720 | 10109621 | ALDRICH ELLA R | READ MORGAN | CRIS E QUINN |
| 1132723 | 10277763 | ALDRICH GRACE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1132724 | 10295006 | ALDRICH HELEN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1132725 | 10256507 | ALDRICH PHYLLIS | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1132728 | 10256500 | ALDRICH ROBERT | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE #1601 MIAMI FL 331313104 |
| 1132729 | 10310292 | ALDRICH SYLVIA F | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE #1601 MIAMI FL 331313104 |
| 1132730 | 10299505 | ALDRICH, JR JOHN L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1132731 | 10265002 | ALDRICH, SR ROBERT | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1132740 | 10255611 | ALDRIDGE ANNIE C | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1032361 | 10086828 | ALDRIDGE ANNIE C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 44115 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1032360 | 10086827 | ALDRIDGE EPHRIAM T | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 44115 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1032360 | 10086828 | ALDRIDGE EPHRIAM T | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1132734 | 10207640 | ALDRIDGE ANNA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1132735 | 10258747 | ALDRIDGE BARBARA | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1132736 | 10258745 | ALDRIDGE BILLY | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1132737 | 10109622 | ALDRIDGE BRENDA L | READ MORGAN | CRIS E QUINN 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1132740 | 10212898 | ALDRIDGE CAROLYN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1132742 | 10246253 | ALDRIDGE DEE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1132742 | 10246253 | ALDRIDGE DORIS H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1132743 | 10203739 | ALDRIDGE EUGENE C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1132749 | 10288907 | ALDRIDGE GEORGIA | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1132750 | 10213256 | ALDRIDGE GEORGIA | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1132753 | 10135615 | ALDRIDGE HELEN C | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1132755 | 12007639 | ALDRIDGE JAMES B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1132758 | 10194002 | ALDRIDGE JAMES L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1132761 | 10229573 | ALDRIDGE JAMES | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1132762 | 10130399 | ALDRIDGE JAMES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1132763 | 10232897 | ALDRIDGE JERRY D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1132764 | 10174973 | ALDRIDGE JESSIE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1132766 | 10132702 | ALDRIDGE JOY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1132769 | 12208254 | ALDRIDGE KATHALINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1132773 | 10149497 | ALDRIDGE LANDY D | READ MORGAN | CRIS E QUINN |
| 1132775 | 10191803 | ALDRIDGE LARRY L | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1132778 | 10106705 | ALDRIDGE LEN F | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1132782 | 10267666 | ALDRIDGE MANUEL L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1132784 | 10117984 | ALDRIDGE MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1132785 | 10267667 | ALDRIDGE MURIEL | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1132788 | 10295435 | ALDRIDGE OLEN | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1132791 | 10213308 | ALDRIDGE PAULINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1132794 | 10140756 | ALDRIDGE RALEIGH R | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1132797 | 10289906 | ALDRIDGE RALEIGH | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1132799 | 10213255 | ALDRIDGE REGINALD D | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1132803 | 10273794 | ALDRIDGE SHELBY J | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1132804 | 10101837 | ALDRIDGE SHERRY R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1132806 | 10136811 | ALDRIDGE SOLANGE | HARTLEY O BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1132807 | 10145571 | ALDRIDGE THERON | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1132808 | 10195802 | ALDRIDGE TILMAN | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1132808 | 10220912 | ALDRIDGE TILMAN | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1132811 | 10295446 | ALDRIDGE TOMMY J | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1132812 | 10249712 | ALDRIDGE TROY | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1132814 | 10244232 | ALDRIDGE WARNER N | SIMMONS FIRM LLC | 30 PLACE NORTH SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1132823 | 10277710 | ALDRIDGE WILLIE J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1132818 | 10174972 | ALDRIDGE ELIZABETH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1132824 | 10277709 | ALEC HENRY B | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1132829 | 10218378 | ALEJANDRE GILBERTO S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1132830 | 10218392 | ALEJANDRE MARIA G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1132832 | 10187751 | ALEJANDRO HOMERO G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1132833 | 10197352 | ALEJANDRO MARIA A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1132834 | 10197346 | ALEJANDRO WILLIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1010003 | 10082510 | ALEMAN DONNA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1132835 | 10270210 | ALEMAN DAVID | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1132836 | 10284308 | ALEMAN EDMUNDO M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1132837 | 10270209 | ALEMAN OLGA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1030095 | 10087956 | ALEMIAN ANNE I | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1030095 | 10087959 | ALEMIAN ANNE I | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1030096 | 10087957 | ALEMIAN VAZKEN H | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1030096 | 10087958 | ALEMIAN VAZKEN H | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1132841 | 10143119 | ALENO NOEMI | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1132842 | 10265831 | ALERETE CARLOS | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1132843 | 10258666 | ALESAFIS JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1132844 | 10258667 | ALESAFIS LOUISE F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1132847 | 10295497 | ALESCH MARY J | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1132848 | 10254929 | ALESHIRE BETTY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1132849 | 10254928 | ALESHIRE ESTEL C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1132852 | 10185599 | ALESSANDRINI FLORIO | MILLER COHEN | JOANN M CARLSON 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1132853 | 10185600 | ALESSANDRINI MARY | MILLER COHEN | JOANN M CARLSON 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1132859 | 10262198 | ALESSI JOSEPH G | ROBINS CLOUD GREENWOOD LUBEL | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1132862 | 10190011 | ALESSI MARGARET A | FOSTER SEAR | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1132863 | 10262199 | ALESSI MARGARET A | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS STREET SUITE 2020 HOUSTON TX 77002 |
| 1132867 | 10197046 | ALESSIO FRANK S | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1132867 | 10197047 | ALESSIO FRANK S | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1132869 | 10197048 | ALESSIO SHEILA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1132872 | 10152901 | ALEMELT BERNARD F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1132873 | 10152900 | ALEMELT JOSEPH P | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1132874 | 10152902 | ALEMELT SHIRLEY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1132875 | 10152881 | ALEMELT SYBIL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1673347 | 10293561 | ALEWINE JAMES W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1673348 | 10293562 | ALEWINE GLORIA D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1132876 | 10229576 | ALEX ELOIS | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1132877 | 10229575 | ALEX, JR HARVEY | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1001699 | 10080332 | ALEXANDER JAMES | THORNTON EARLY | JOHN BARNETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1001696 | 10080333 | ALEXANDER JAMES | THORNTON EARLY | JOHN BARNETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1004673 | 10085418 | ALEXANDER RALPH | BROWN FINNEY | F G MAPLES P.O. DRAWER 1968 PASCAGOULA MS 39567 |
| 1028808 | 10085617 | ALEXANDER JAMES M | MAPLES LOMAX | F G MAPLES P.O. DRAWER 1968 PASCAGOULA MS 39567 |
| 1032354 | 10086821 | ALEXANDER CLANCY D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1032355 | 10086822 | ALEXANDER SUE E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1035450 | 10087191 | ALEXANDER ROBERT L | CUPIT MAXEY | JONATHAN FAIRBANK 304 NORTH CONGRESS STREET P.O. BOX 22666 PO BOX 22666 JACKSON MS 39225 |
| 1041143 | 10088811 | ALEXANDER HERMAN | READ MORGAN | CRIS E QUINN |
| 1041144 | 10088812 | ALEXANDER FLOSSIE | READ MORGAN | CRIS E QUINN |
| 1056161 | 10094240 | ALEXANDER LOUIS M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1056161 | 10094241 | ALEXANDER GERALDINE V | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1056163 | 10094241 | ALEXANDER ABRAHAM | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1112879 | 10263758 | ALEXANDER ADA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1112880 | 10183701 | ALEXANDER ALBERT | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1112882 | 10155839 | ALEXANDER ALEXANDER | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1112883 | 10241240 | ALEXANDER ALLEN G | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1112885 | 10156055 | ALEXANDER ALLEN R | MARTINICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1112886 | 10207462 | ALEXANDER ALMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1112887 | 10155573 | ALEXANDER ANNIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1112889 | 10122025 | ALEXANDER ARTHUR | READ MORGAN | CRIS E QUINN |
| 1112894 | 10122482 | ALEXANDER BALINGA G | READ MORGAN | CRIS E QUINN |
| 1112896 | 10122483 | ALEXANDER BARBARA L | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1112899 | 10120433 | ALEXANDER BERTHA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1112900 | 10122026 | ALEXANDER BESSIE M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1112901 | 10229174 | ALEXANDER BESSIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1112903 | 10145099 | ALEXANDER BETTY F | DAVID M. LIPMAN, P.A. | DAVID M.M.LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1112904 | 10277701 | ALEXANDER BETTY S | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1112905 | 10156056 | ALEXANDER BETTY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1112906 | 10138055 | ALEXANDER BILLY G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1112908 | 10174974 | ALEXANDER BILLY G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1112908 | 10207641 | ALEXANDER BILLY G | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1112909 | 10245111 | ALEXANDER BILLYE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1112911 | 10129045 | ALEXANDER BOWAN L | BARON BUDD | ANGELA C BARMBY 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1112911 | 10132518 | ALEXANDER BUDDY | FRAZER DAVIDSON | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1112912 | 10270244 | ALEXANDER CARL R | JONES MARTINRIS TESSENGER | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1112913 | 10271313 | ALEXANDER CECIL R | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1112915 | 10316258 | ALEXANDER CECILE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1112917 | 10484669 | ALEXANDER CHARLES E | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1112919 | 10196171 | ALEXANDER CHARLES E | ALEXANDER | 205 LINDA DRIVE DAINGERFIELD TX 75670 |
| 1112920 | 10099372 | ALEXANDER CHARLES L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1112922 | 10184599 | ALEXANDER CHARLES E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1112922 | 10247889 | ALEXANDER CHARLES E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1112924 | 10218057 | ALEXANDER CHARLES L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76606 |
| 1112928 | 10187752 | ALEXANDER CHARLIE J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1112930 | 10122029 | ALEXANDER CHARLOTTE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1132931 | 10151732 | ALEXANDER CHRISTINE | PROVOST UMPHREY | BRYAN O BLEVINS JR |
| 1132933 | 10139416 | ALEXANDER CHRISTINE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1132934 | 10312099 | ALEXANDER CLARA B | READ MORGAN | CRIS E QUINN 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1132935 | 10200620 | ALEXANDER CLARA | CHRISTOPHER MEKS | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1132938 | 10277406 | ALEXANDER CLAUDINE | HOWARD, LAUDUMIEY, MANN, REED, | |
| 1132940 | 10113300 | ALEXANDER CORA | LANIER WILSON | 1311 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1132941 | 10261452 | ALEXANDER D E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1132956 | 10265272 | ALEXANDER DORIS H | LADDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1132957 | 10295619 | ALEXANDER DOROTHY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1132958 | 10295630 | ALEXANDER DOROTHY | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1132959 | 10187710 | ALEXANDER DOROTHY | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1132960 | 10258669 | ALEXANDER DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1132961 | 10283778 | ALEXANDER DOYLE W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1132964 | 10212028 | ALEXANDER DWYNELL | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1132970 | 10210334 | ALEXANDER E L | WAGONER STEINBERG | CHARLES CONTRADA |
| 1132973 | 10163633 | ALEXANDER ELIZABETH | READ MORGAN | CRIS E QUINN |
| 1132973 | 10312097 | ALEXANDER EMMA | READ MORGAN | CRIS E QUINN |
| 1132975 | 10158188 | ALEXANDER ERNEST | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1132976 | 10168818 | ALEXANDER ERNEST | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1132978 | 10157198 | ALEXANDER EUGENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1132983 | 10258668 | ALEXANDER EXCELL | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1132984 | 10284063 | ALEXANDER FANNIE L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1132986 | 10122010 | ALEXANDER FLORENCE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1132987 | 10210118 | ALEXANDER FLOYD W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1132988 | 10112355 | ALEXANDER FRANCES | THORNTON EARLY | JOHN BARLOW 2001 PORTLAND STREET BOSTON MA 021141706 |
| 1132989 | 10104809 | ALEXANDER FRANCES | PROVOST UMPHREY | BRYAN O BLEVINS JR |
| 1132990 | 10284062 | ALEXANDER FRANK O | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1132991 | 10109623 | ALEXANDER FRANKIE | READ MORGAN | CRIS E QUINN |
| 1132992 | 10109484 | ALEXANDER FRANKIE M | DIES DIES HENDERSON | 1009 W. GREEN AVENUE ORANGE TX 776305697 |
| 1132993 | 10183533 | ALEXANDER GARNIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1133000 | 10257130 | ALEXANDER GEORGE W | CLIMACO LEFKOWITZ PECA, WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1133003 | 10196839 | ALEXANDER GERALDINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1133005 | 10200311 | ALEXANDER GLORIA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76606 |
| 1133006 | 10212779 | ALEXANDER GLORIA R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76606 |
| 1133011 | 10285958 | ALEXANDER GREGORIO S | BERGMAN GELER | 1201 THIRD AVENUE SUITE 5300 SEATTLE WA 98101 |
| 1133014 | 10174976 | ALEXANDER HAROLD G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1133018 | 10129046 | ALEXANDER HELEN L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1133019 | 10129044 | ALEXANDER HELEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1133021 | 10252118 | ALEXANDER HENRY C | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1133025 | 10242603 | ALEXANDER HENRY | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1133030 | 10218801 | ALEXANDER HILMER E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.I. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1133032 | 10270245 | ALEXANDER HUEY | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1133034 | 10081379 | ALEXANDER INEZ | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1133036 | 10289379 | ALEXANDER JACKIE | WALLACE AND GRAHAM | 825 NORTH MAIN STREET SALISBURY NC 28144 |
| 1133042 | 10153484 | ALEXANDER JAMES H | READ MORGAN | CRIS E QUINN |
| 1133043 | 10250435 | ALEXANDER JAMES H | READ MORGAN | CRIS E QUINN |
| 1133044 | 10256435 | ALEXANDER JAMES H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1133046 | 10265028 | ALEXANDER JAMES W | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1133048 | 10158187 | ALEXANDER JAMES | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1133049 | 10163632 | ALEXANDER JAMES | READ MORGAN | CRIS E QUINN |
| 1133050 | 10168819 | ALEXANDER JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1133051 | 10264451 | ALEXANDER JAMES | F GERALD MAPLES | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1133052 | 10174979 | ALEXANDER JAN B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1133053 | 10111877 | ALEXANDER JANICE E | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1133054 | 10184600 | ALEXANDER JANICE M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1133055 | 10247890 | ALEXANDER JANICE W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1133057 | 10220426 | ALEXANDER JEANETTE J | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1133060 | 10207461 | ALEXANDER JERRY L | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA |
| 1133062 | 10250487 | ALEXANDER JODEAN H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1133064 | 10277700 | ALEXANDER JOE L | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1133065 | 10268601 | ALEXANDER JOHN H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76606 |
| 1133066 | 10157869 | ALEXANDER JOHN H | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1133068 | 10277523 | ALEXANDER JOHN L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1133073 | 10312095 | ALEXANDER JOHN | READ MORGAN | CRIS E QUINN |
| 1133075 | 10241457 | ALEXANDER JOHNNIE L | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1133078 | 10205900 | ALEXANDER JOHNNY R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76606 |
| 1133083 | 10205298 | ALEXANDER JOSEPH | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76606 |
| 1133084 | 10120438 | ALEXANDER JOYCE C | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1133085 | 10122024 | ALEXANDER JOYCE | NIX LAW FIRM | LINDA DRIVE DAINGERFIELD TX 75638 |
| 1133086 | 10161921 | ALEXANDER JUANITA M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1133088 | 10237283 | ALEXANDER K D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1133090 | 10241241 | ALEXANDER LAURA | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1133091 | 10194232 | ALEXANDER LAWRENCE W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1133093 | 10142033 | ALEXANDER LAYMON | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1133095 | 10151733 | ALEXANDER LELAH | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1133097 | 10180032 | ALEXANDER LENN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1133103 | 10155840 | ALEXANDER LILA G | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1131104 | 10219270 | ALEXANDER LINDA J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1131105 | 10232900 | ALEXANDER LINDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1131107 | 10276855 | ALEXANDER LLOYD | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1131109 | 10264488 | ALEXANDER LOWEY | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1131110 | 10312098 | ALEXANDER LUCIAN P | READ MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N WATSON SUITE 145 ARLINGTON TX 76006 |
| 1131111 | 10210119 | ALEXANDER LUCILLE | FOSTER SEAR | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N WATSON SUITE 145 ARLINGTON TX 76006 |
| 1131113 | 10232902 | ALEXANDER MABEL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1131114 | 10207928 | ALEXANDER MARGARET | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1131115 | 10285957 | ALEXANDER MARION W | BERGMAN GELER | 1201 THIRD AVENUE SUITE 5300 SEATTLE WA 98101 |
| 1131116 | 10292708 | ALEXANDER MARJORIE R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1131117 | 10122027 | ALEXANDER MARLENE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1131118 | 10222899 | ALEXANDER MARSHALL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1131119 | 10174977 | ALEXANDER MARTHA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1131120 | 10145977 | ALEXANDER MARTIN | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1131121 | 10234065 | ALEXANDER MARVIN L | READ MORGAN | CRIS E QUINN PO BOX 987 P.O. BOX 987 LEXINGTON MS 39095 |
| 1131122 | 10143559 | ALEXANDER MARY A | READ MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N WATSON SUITE 145 ARLINGTON TX 76006 |
| 1131123 | 10205908 | ALEXANDER MARY C | FOSTER SEAR | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N WATSON SUITE 145 ARLINGTON TX 76006 |
| 1131124 | 10312094 | ALEXANDER MARY E | READ MORGAN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1131125 | 10105173 | ALEXANDER MARY J | FOSTER SEAR | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 ARLINGTON TX 76006 |
| 1131126 | 10274507 | ALEXANDER MARY L | JONES MARTINR RS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1131127 | 10268490 | ALEXANDER MARY L | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD PO BOX 1792 MT. PLEASANT SC 29465 |
| 1131128 | 10227697 | ALEXANDER MARY | LEVY PHILLIPS KONIGSBERG | AUDREY RAPSALE 520 MADISON AVENUE NEW YORK NY 10022 |
| 1131129 | 10282685 | ALEXANDER MARY | HOWARD BRENNER KNASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1131131 | 10211566 | ALEXANDER MAYE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1131132 | 10265030 | ALEXANDER MELVA | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1131134 | 10234046 | ALEXANDER MELVIN | LANIER RKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1131135 | 10110877 | ALEXANDER MICHAEL W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1131137 | 10174975 | ALEXANDER MONA R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1131138 | 10214288 | ALEXANDER MONROE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1131139 | 10180033 | ALEXANDER MYRTLE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1131140 | 10196391 | ALEXANDER NAOMA | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1131144 | 10244296 | ALEXANDER NORMAN | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1131146 | 10269254 | ALEXANDER OTIS | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1131149 | 10242195 | ALEXANDER PAUL | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1131150 | 10132519 | ALEXANDER PAULINE D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1131151 | 10268607 | ALEXANDER PEARL B | FOSTER SEAR | ANGELA C BARMEY 360 PLACE OFFICE PARK 1201 N WATSON SUITE 145 ARLINGTON TX 76006 |
| 1131152 | 10277404 | ALEXANDER PEARLEAN | HOWARD, LAUDOMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1131154 | 10108000 | ALEXANDER PIRKEL J | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1131155 | 10250488 | ALEXANDER QUIMBY M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1133157 | 10251486 | ALEXANDER RALPH | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD, SUITE 450 ARLINGTON TX 76103 |
| 1133159 | 101454489 | ALEXANDER RAYMOND H | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1133160 | 10121388 | ALEXANDER REBA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1133161 | 10282684 | ALEXANDER REYNOLD | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1133164 | 10242857 | ALEXANDER RICHARD G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1133165 | 10295632 | ALEXANDER RICHARD L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1133167 | 10188310 | ALEXANDER RICHARD | RATINER REYES O'SHEA | 9100 S DADELAND BLVD #1601 MIAMI FL 331313104 |
| 1133168 | 10217905 | ALEXANDER RILEY W | BARON BUDD | 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 752194281 |
| 1133169 | 10174980 | ALEXANDER RITA R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392284328 |
| 1133170 | 10211461 | ALEXANDER ROBERT A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1133171 | 10292709 | ALEXANDER ROBERT B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1133172 | 10200598 | ALEXANDER ROBERT C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1133174 | 10183534 | ALEXANDER ROBERT L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1133176 | 10264469 | ALEXANDER ROBERT | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1133177 | 10210572 | ALEXANDER ROBERT | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1133179 | 10107425 | ALEXANDER ROBERT | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1133182 | 10176450 | ALEXANDER RONALD L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1133187 | 10312096 | ALEXANDER RUBY M | READ MORGAN | CR151 E QUINN |
| 1133188 | 10183535 | ALEXANDER RUDOLPH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1133189 | 10138055 | ALEXANDER RUFUS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1133190 | 10183536 | ALEXANDER RUFUS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1133196 | 10207642 | ALEXANDER SARAH M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1133198 | 10182229 | ALEXANDER SCOTT | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1133202 | 10256633 | ALEXANDER STANLEY | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1133207 | 10275407 | ALEXANDER THOMAS E | CLIMACO LEFKOWITZ PECA WILCOX | CRIS E QUINN |
| 1133208 | 10312100 | ALEXANDER THOMAS M | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1133209 | 10125902 | ALEXANDER THOMAS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 CLEVELAND OH 441151891 |
| 1133210 | 10207459 | ALEXANDER THURMAN L | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1133214 | 10227055 | ALEXANDER VERA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1133215 | 10256450 | ALEXANDER VERNITA M | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1133218 | 10108501 | ALEXANDER VIRGINIA | WILLIAM BAILEY LAW FIRM | 8441 RAILROAD AVENUE SUITE 300 HOUSTON TX 77011 |
| 1133220 | 10187709 | ALEXANDER WALTER G | LOUIS S ROBLES | 100 S. BISCAYNE BLVD SUITE 2100 MIAMI FL 33131 |
| 1133221 | 10265238 | ALEXANDER WALTER G | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1133229 | 10132703 | ALEXANDER WILLIAM H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1133232 | 10183537 | ALEXANDER WILLIAM S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1133233 | 10183702 | ALEXANDER WILLIAM S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1133236 | 10216288 | ALEXANDER WILLIAM | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1133238 | 10155400 | ALEXANDER WILLIE J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1133239 | 10262126 | ALEXANDER WILLIE M | ROBINS CLOUD GREENWOOD | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1133243 | 10312093 | ALEXANDER WILMA | READ MORGAN | CRIS E QUINN |
| 1133245 | 10169483 | ALEXANDER WILSON | DIES DIES HENDERSON | 1009 W. GREEN AVENUE ORANGE TX 776305697 |
| 1133245 | 10232901 | ALEXANDER WILTON | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1673059 | 10293266 | ALEXANDER JAMES | NIXITERSON ROACH | 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1673149 | 10293258 | ALEXANDER NANNIE L | NIXITERSON ROACH | 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1673149 | 10293358 | ALEXANDER MARY L | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1673454 | 10293672 | ALEXANDER WILLIE J | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1673746 | 10293667 | ALEXANDER CLARENCE | LAW OFFICES OF PETER NICHOLL | CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1675221 | 10296064 | ALEXANDER HENRY | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1675434 | 10296968 | ALEXANDER STEVE | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686181 | 10296836 | ALEXANDER ETHEL B | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686184 | 10296837 | ALEXANDER MAMIE C | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686181 | 10099371 | ALEXANDER JR. JOHN C | BALDWIN & BALDWIN, LLP | 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1133252 | 10244205 | ALEXANDER, III PAUL | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1133254 | 10174978 | ALEXANDER, JR HUBERT G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1133256 | 10277403 | ALEXANDER, JR LAWRENCE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1133258 | 10200299 | ALEXANDER, JR NOLAN B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1133260 | 10111960 | ALEXANDER, JR ROBERT | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1133262 | 10200619 | ALEXANDER, JR STAFFORD | CHRISTOPHER MRKS | PORT ARTHUR TX 77642 |
| 1133265 | 10212761 | ALEXANDER, JR CHARLES F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1133266 | 10224576 | ALEXANDER, SR CURLI L | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1133268 | 10171293 | ALEXANDER, SR EARL K | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1133270 | 10171369 | ALEXANDER, SR JESSE D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1133272 | 10276192 | ALEXANDER, SR JOHNNIE L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1133273 | 10277405 | ALEXANDER, SR LUTHER A | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1133275 | 10164808 | ALEXANDER, SR SIDNEY | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1133277 | 10111961 | ALEXANDER VIRGINIA | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1022559 | 10084647 | ALEXIN LENA | WEITZ & EISEN | NEW YORK NY |
| 1133282 | 10230563 | ALEXIS LAWRENCE M | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1133289 | 10083774 | ALEXIUM DOROTHY M | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX |
| 1006466 | 10081431 | ALEY ROBERTA E | BLITMAN KING | JULES SMITH |
| 1133288 | 10112933 | ALFANO ANGELA | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1133289 | 10282962 | ALFANO ANTHONY P | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1133294 | 10282963 | ALFANO JANEY A | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1133295 | 10261679 | ALFANO JOSEPH J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1133298 | 10143560 | ALFANO SARA A | READ MORGAN | CRIS E QUINN |
| 1133299 | 10261681 | ALFANO THOMASINA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| | | | | BLVD. MIAMI FL 31131[2131] |
| 1133301 | 10210387 | ALFARO AURORA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1133302 | 10210386 | ALFARO FRANK R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1133304 | 10247756 | ALFARO LOUIS | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1133305 | 10217619 | ALFARO VINCENTE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1133306 | 10194649 | ALFARO, JR MANUEL B | THE BOGDAN LAW FIRM | 8200 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1133308 | 10310808 | ALFARONE JOSEPHINE | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1133309 | 10085356 | ALFIERI FRANK J | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1027783 | 10085357 | ALFIERI JENNIE | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1027784 | 10085355 | ALFONSE LOUIS | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1133313 | 10253454 | ALFONSE FRANCIS | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1133314 | 10253455 | ALFONSE SYLVIA | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1027863 | 10085365 | ALFONSI CONSTANCE | PERLBERGER HAFT | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1133315 | 10209868 | ALFONSI FRED | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1133316 | 10209869 | ALFONSI MARYANNE | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1133317 | 10104735 | ALFONSI RALPH | PERLBERGER HAFT | LARRY HAFT 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1133319 | 10235503 | ALFONSO ANTHONY E | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1133320 | 10235504 | ALFONSO CHARLOTTE A | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1133321 | 10153729 | ALFONSO GRACIA E | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 |
| 1133322 | 10153722 | ALFONSO LOUIS | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 |
| 1133323 | 10202059 | ALFONSO MANUEL | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1133324 | 10118984 | ALFONSO RAMON A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 |
| 1133325 | 10153961 | ALFONSO SANDRA | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1133326 | 10207258 | ALFONSO VICTOR D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1133329 | 10275319 | ALFORD ALBEN | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1068998 | 10098250 | ALFORD DIANA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1068997 | 10098249 | ALFORD THOMAS J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1133333 | 10277407 | ALFORD BILLY | HOWARD, LANDONMEY, MANN, REED, | AMY C YENARI 716 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70434 |
| 1028809 | 10085618 | ALFORD CLYDIA M | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1028810 | 10085619 | ALFORD LARRY T | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1028874 | 10090583 | ALFORD HAROLD B | F GERALD MAPLES ASSOC | 2201 13TH AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS |
| 1133334 | 10151734 | ALFORD BONNIE | PROVOST UMPHREY | BRYAN O BLEVINS JR 490 PARK |
| 1133337 | 10204145 | ALFORD CAROL A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1133338 | 10122031 | ALFORD CAROLYN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1133341 | 10118598 | ALFORD CLARENCE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1133343 | 10312101 | ALFORD CLAUDIE | READ MORGAN | CRIS E QUINN |
| 1133348 | 10174983 | ALFORD DEWEY E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39254328 |
| 1133350 | 10284364 | ALFORD DOROTHY | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1133353 | 10174985 | ALFORD ELLSWORTH | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1133356 | 10174984 | ALFORD FRANCES A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1133357 | 10277409 | ALFORD FRANK R | HOWARD, LAUDMIEV, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1133358 | 10263796 | ALFORD FRANK | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1133359 | 10174987 | ALFORD GEORGE C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1133360 | 10178797 | ALFORD GEORGE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1133360 | 10180034 | ALFORD GEORGE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1133363 | 10242378 | ALFORD HELEN | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1133364 | 10176312 | ALFORD HELEN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1133366 | 10151144 | ALFORD INEZ | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1133367 | 10189268 | ALFORD J M | HOWARD, LAUDMIEV, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1133369 | 10277410 | ALFORD JACK P | HOWARD, LAUDMIEV, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1133372 | 10163657 | ALFORD JAMES T | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1133373 | 10295664 | ALFORD JAMES W | CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1133377 | 10255612 | ALFORD JENNIFER | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1133378 | 10252033 | ALFORD JERRY W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1133380 | 10149592 | ALFORD JIMMY | READ MORGAN | CRIS E QUINN |
| 1133383 | 10295685 | ALFORD JUANITA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1133385 | 10174988 | ALFORD JUDY C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1133386 | 10164810 | ALFORD JULIA | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 4905 PO BOX 4905 BEAUMONT TX 777045905 |
| 1133387 | 10280876 | ALFORD LAVELL | HOWARD, LAUDMIEV, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1133388 | 10170853 | ALFORD LEAMOND V | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1133390 | 10282404 | ALFORD LENZIE | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1133391 | 10118830 | ALFORD LEON J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606110117 |
| 1133392 | 10228405 | ALFORD LETHA M | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1133393 | 10279677 | ALFORD LEWIS C | HOWARD, LAUDMIEV, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1133396 | 10109532 | ALFORD LYNN | CARTWRIGHT SLOBIDIN | ROGER WORTHINGTON |
| 1133398 | 10178798 | ALFORD MARTHA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1133398 | 10180035 | ALFORD MARTHA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1133400 | 10122032 | ALFORD MARY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1133401 | 10174986 | ALFORD MELBA D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1133405 | 10279678 | ALFORD NELLIE | HOWARD, LAUDMIEV, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1133406 | 10174989 | ALFORD NORMAN D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1133409 | 10121389 | ALFORD OREE | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 4905 PO BOX 4905 BEAUMONT TX 777045905 |
| 1133410 | 10174900 | ALFORD PATRICIA A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1133411 | 10101840 | ALFORD PHYLLIS | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1133416 | 10277411 | ALFORD SHIRLEY | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1133418 | 10163749 | ALFORD STELLA | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1133419 | 10277408 | ALFORD SUE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1133420 | 10295696 | ALFORD SUE ANN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR, THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1133422 | 10189269 | ALFORD VERSIE L | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1133425 | 10284363 | ALFORD WESLEY J | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1686185 | 10296839 | ALFORD ANNETTE | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1133431 | 10174981 | ALFORD, JR ARCHIE H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1054982 | 10093512 | ALFORD RAYNOR | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 154 MARSHALL TX 75670 |
| 1133437 | 10171255 | ALFRED BETTY M | LAW OFFICES OF PETER G. ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1133440 | 10116981 | ALFRED JACK L | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1133442 | 10145101 | ALFRED JOYCE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1133443 | 10122034 | ALFRED JOYCE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1133449 | 10210574 | ALFRED RAYMOND | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1133452 | 10210575 | ALFRED WILLIE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1133454 | 10145100 | ALFRED WILLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1133456 | 10116980 | ALFRED, JR CARL J | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1133457 | 10171254 | ALFRED, JR JAMES H | LAW OFFICES OF PETER G. ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1133460 | 10119011 | ALFREY CLELA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1133462 | 10306524 | ALFREY MARY A | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1133466 | 10111879 | ALFREY WANDA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1687060 | 10297942 | ALFROD JOHN S | MANLEY BURKE LIPTON COOK, | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1133467 | 10280877 | ALFROD JESSIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1133468 | 10174982 | ALFROD JOHNNIE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1133470 | 10191135 | ALGARIN FELICIDAD P | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE COMPTROL P.O. BOX 193600 PO BOX 1660 SAN JUAN PR 9193600 |
| 1133471 | 10159344 | ALGEE ALVIN | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1020634 | 10084192 | ALGER JOHN | KAZAN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1020635 | 10084193 | ALGER VIRGINIA | KAZAN | 2330 MARINSHIP WAY SUITE 140 SAUSALITO CA 94965 |
| 1133474 | 10221156 | ALGER PEGGY L | KAZAN | 2330 MARINSHIP WAY SUITE 140 SAUSALITO CA 94965 |
| 1133476 | 10287187 | ALGHAZALI ALI | LAW OFFICES OF JACK K CLAPPER | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 |
| 1133477 | 10287188 | ALGHAZALI HODA | LAW OFFICES OF JACK K CLAPPER | NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1133479 | 10310809 | ALGTER FRANCES M | LAW OFFICES OF PETER G. ANGELOS | |
| 1040648 | 10088577 | ALGUIRE CHESTER W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1040649 | 10088578 | ALGUIRE LINDA G | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1133483 | 10244915 | ALGUIRE MARGUISE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1133484 | 10244914 | ALGUIRE VERLIN | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1133485 | 10184937 | ALHADI AHMD M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1133486 | 10184938 | ALHADI GOMIARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1133487 | 10259946 | ALHOLM ASKO | BRAYTON PURCELL | THE AMERICAN BANK BUILDING 621 SW MORRISON STREET, SUITE 950 PORTLAND OR 97205 |
| 1060054 | 10097072 | ALI JOSEPH | MILLER COHEN | JOANN M CARLSON 1001 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1065055 | 10097073 | ALI PATRICIA | MILLER COHEN | JOANN M CARLSON 1001 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1133488 | 10168820 | ALI YUSUF | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1133490 | 10145993 | ALIANO FRANK | REAUD MORGAN WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1133491 | 10105078 | ALIANO MARY | THORNTON EARLY | CRIS E QUINN 200 PORTLAND STREET BOSTON MA 021141706 |
| 1009326 | 10082293 | ALIBOZEK FREDRICK A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1133493 | 10168821 | ALICEA ALFREDA | TAYLLOR CIRE | ROBERT V TAYLOR 4311 ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1133494 | 10158347 | ALICEA ALFREDO | WOODS WOODS LAW OFFICES | PONCE DE LEON AVE ONE COMPTROL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1133495 | 10242080 | ALICEA EFRAIN M | JOHN C BURLEY LAW OFFICES OF JOHN C DEARIE | 200 PALISADE AVENUE CLIFFSIDE PARK NJ 07010 |
| 1133497 | 10308405 | ALICEA JULIAN | WOODS WOODS LAW OFFICES | 3265 JOHNSON AVENUE ONE COMPTROL P.O. BOX 193600 PO 105 PONCE DE LEON PR 9193600 |
| 1133498 | 10269049 | ALICEA MICHAEL A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1133499 | 10191297 | ALICEA RAMON M | | |
| 1133501 | 10168822 | ALICEA ROSA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1133504 | 10136487 | ALIFF DAVID A | CALWELL MCCORMICK  PEYTON L C | CHARLESTON WV 25321 |
| 1133505 | 10043961 | ALIFF DORCUS L | SUTTER & ENSLEIN | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 |
| 1133506 | 10165719 | ALIFF ELBA A | | CAHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1133510 | 10143960 | ALIFF ELWIN | CALWELL MCCORMICK  PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 |
| 1133511 | 10138057 | ALIFF JOHNNY D | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1133519 | 10138058 | ALIFF LINDA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1133520 | 10309603 | ALIOTA ROSE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1133521 | 10309602 | ALIOTA SALVATORE I | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1133522 | 10118813 | ALIOTO THOMAS P | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1133523 | 10140322 | ALIOTTA ANN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1133525 | 10140320 | ALIOTTA, SR LOUIS J | | |
| 1133526 | 10153288 | ALIRES JUAN R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| | 10306932 | ALISON LINDA F | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1133527 | 10151532 | ALKA WILLIAM R | BERGER JAMES GAMAGE | SUITE 800, JMB BUILDING 108 NORTH MAIN STREET SOUTH BEND IN 46601 |
| 1133531 | 10295737 | ALKIRE LILLIAN M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1133532 | 10266601 | ALKIRE MARJORIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143S186 |
| 1133533 | 10167529 | ALKIRE MARY B | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1133536 | 10266600 | ALKIRE, JR RUSSELL R | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143S186 |
| 1133538 | 10122035 | ALL ELIZABETH | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1133539 | 10306625 | ALL MALETHA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1133541 | 10258670 | ALLAH YUSUF A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1133546 | 10220344 | ALLAN CORINNE E | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143S186 |
| 1133547 | 10270450 | ALLAN DORCAS | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1133550 | 10105988 | ALLAN JOHN | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1133551 | 10112661 | ALLAN PAUL | READU MORGAN | CRIS E QUINN PO BOX 26005 BEAUMONT TX 77720 |
| 1133554 | 10142037 | ALLAN WANDA J | SEGAL DAVIS LC | SCOTT SEGAL 810 KANAWHA BLVD EAST CHARLESTON WV 25301 |
| 1133555 | 10220343 | ALLAN WILLIAM T | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 |
| 1133556 | 10291758 | ALLARD ALEXANDER C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1133558 | 10216634 | ALLARD BERTRAM V | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON WV 29402 |
| 1133559 | 10297567 | ALLARD CELINA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1133561 | 10116527 | ALLARD GENE | READU MORGAN KELLEY | CRIS E QUINN 200 PORTLAND STREET BOSTON MA 02114 |
| 1133562 | 10116635 | ALLARD JEAN E | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 |
| 1133564 | 10202802 | ALLARD PRISCILLA | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1133565 | 10210259 | ALLARD, JR LLOYD | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1133566 | 10202801 | ALLARD, SR NORMAN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1133567 | 10154525 | ALLARDYCE SAMUEL | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1133568 | 10105079 | ALLAWAY VIVA L | READU MORGAN WILLIAM BAILEY LAW FIRM | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1049645 | 10090885 | ALLBRIGHT GRACE C | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1133571 | 10120441 | ALLBRIGHT JOYCE A | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1133576 | 10174991 | ALBRITTON DOROTHY S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1133578 | 10180036 | ALBRITTON GLORIA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI LOUNG 15555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1133579 | 10280878 | ALBRITTON L C | | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1133582 | 10280879 | ALBRITTON ROSE M | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1673667 | 10293887 | ALBRITTON SAMUEL | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1133587 | 10106733 | ALCORN SUMRAN | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1133589 | 10101841 | ALDAY BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1133591 | 10113256 | ALDAY JACK C | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1050327 | 10091121 | ALDREDGE ELSIE | BALDWIN & BALDWIN, LLP | JACK BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1133595 | 10189104 | ALDREDGE ALBERT L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1189104 | 10191041 | ALDREDGE BRENDA | LANIER WILSON | 1311 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1133596 | 10106040 | ALDREDGE FRANCES | READ MORGAN | CRIS E QUINN |
| 1133599 | 10109625 | ALDREDGE MARY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1133602 | 10189105 | ALDREDGE MARY L | READ MORGAN | CRIS E QUINN |
| 1133603 | 10312102 | ALDREDGE MILDRED | READ MORGAN | CRIS E QUINN |
| 1133605 | 10109624 | ALDREDGE NELLIE J | READ MORGAN | CRIS E QUINN |
| 1133610 | 10109626 | ALEE JAMES C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1133611 | 10252722 | ALEE MARTHA | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1133614 | 10120364 | ALEGRETTA ELIZABETH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112311 |
| 1133615 | 10120364 | ALLEGRETTA JOSEPH V | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112311 |
| 1287899 | 10287899 | ALEMAN RAYMON | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1287900 | 10287900 | ALEMAN CAROL A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1163791 | 10163791 | ALEMAN CAROL | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1133624 | 10159948 | ALEMAN DON | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1133625 | 10159948 | ALEMAN FAYE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1159948 | 10159948 | ALEMAN GEORGE G | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1023807 | 10123807 | ALEMAN MARY J | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1023508 | 10123508 | ALEMAN LEONARD | LEBLANC MAPLES WADDELL | 2011 ST. CHARLES AVENUE STE 2004 NEW ORLEANS LA 70170 |
| 1066160 | 10081329 | ALEMAN MILDRED | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1066583 | 10081482 | ALLEN PHILIP J | RODMAN RODMAN | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1066161 | 10082168 | ALLEN BENNIE RAY | THORNTON EARLY | ELIZABETH F BUNCE |
| 1008654 | 10082168 | ALLEN VERLON E | EDWARDS WADE | |
| 1009109 | 10082269 | ALLEN CAROL M | MIDDLETON ANDERSON | |
| 1015778 | 10083359 | ALLEN ALVIN W | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1026357 | 10085033 | ALLEN MARGUERITE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1026358 | 10085034 | ALLEN BEN H | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1028575 | 10085511 | ALLEN MARGARET A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1028576 | 10085518 | ALLEN DOROTHY D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1028811 | 10085620 | ALLEN DOROTHY D | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1028812 | 10085621 | ALLEN GWENDOLYN | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.- CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1028813 | 10085622 | ALLEN WILLIE M | MAPLES & LOMAX | P G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1040340 | 10088513 | ALLEN MAJOR | SCHICHTER EISENMAN VENEZIA LC | ARTHUR SCHICHTER, ESQ. 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1042544 | 10089438 | ALLEN CARL | SHINABERRY MEADE | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV |
| 1050329 | 10091122 | ALLEN SUSAN E | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1051321 | 10091505 | ALLEN EURIA S | | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1051322 | 10091506 | ALLEN RITA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1052275 | 10093237 | ALLEN RITA H | BARON BUDD | ANGELA C BARNEY LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 31310201 |
| 1063622 | 10096622 | ALLEN JUDY | ROBLES GONZALEZ | 1555 POYDRAS STREET SUITE 1700 NEW ORLEANS LA 70112 |
| 1061177 | 10096796 | ALLEN ERNEST J | JOHN F DILLON PLC | FRANK M CLIFF 07095 WOODBRIDGE CENTER DR. PO BOX 10 |
| 1064984 | 10097058 | ALLEN CHARLES | WILENTZ, GOLDMAN & SPITZER | FRANK M CLIFF 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1064985 | 10097059 | ALLEN EILEEN | | CRIS E QUINN |
| 1113635 | 10143518 | ALLEN ADA B | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1113642 | 10129050 | ALLEN ALICE | WILLIAM BAILEY LAW FIRM | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1113663 | 10203423 | ALLEN ALICE | HOWARD BRENNER NASS | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254128 |
| 1113664 | 10208255 | ALLEN ALICE H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 886 886 HAZELHURST MS 39083 |
| 1113668 | 10241146 | ALLEN AMELIA | VARAS MORGAN | 1009 WEST GREEN AVENUE ORANGE TX 77630 |
| 1113669 | 10174196 | ALLEN ANNA L | LAW OFFICES OF MARTIN DIES | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY |
| 1113650 | 10244944 | ALLEN ANDREW J | BARON BUDD | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1133652 | 10219379 | ALLEN ANDREW | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1133653 | 10217175 | ALLEN ANGELINE | | HOLLY BOSTROP 100 SHORELINE HIGHWAY BUILDING B, SUITE 300 MILL VALLEY CA 94941 |
| 1133655 | 10209341 | ALLEN ANITA K | LAW OFFICES OF JACK K CLAPPER | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1133657 | 10210458 | ALLEN ANN | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1133660 | 10270848 | ALLEN ANNE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1133661 | 10212063 | ALLEN ANNE L | FRAZER DAVIDSON | 120 CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1133663 | 10108276 | ALLEN ANNIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1133664 | 10121390 | ALLEN ANNIE | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1133665 | 10108503 | ALLEN ANNIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET BEAUMONT TX 77701 |
| 1133668 | 10209342 | ALLEN ANNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1133669 | 10222430 | ALLEN ANNIE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1133670 | 10251449 | ALLEN ARLENE J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1133672 | 10257807 | ALLEN ARNOLD A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1133673 | 10232911 | ALLEN ARTHUR A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192201 |
| 1133674 | 10203700 | ALLEN ARTHUR J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1133675 | 10118664 | ALLEN ARTHUR L | NESS MOTLEY LOADHOLT RICHARDSON PO | 1137 PO BOX 1137 CHARLESTON SC 29402 P.O. BOX 1137 |
| 1133677 | 10142262 | ALLEN ARTHUR M | LAW OFFICES OF PETER T NICHOL | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1133681 | 10165411 | ALLEN ARTHUR | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1133683 | 10109627 | ALLEN AUTUMN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1133684 | 10223881 | ALLEN BARBARA J | READ MORGAN | CRIS E QUINN |
| | 10243896 | ALLEN BARBARA | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1133685 | 10129055 | ALLEN BARBARA | WILLIAM BAILEY LAW FIRM | FAYETTEVILLE AR 72702 |
| 1133687 | 10207643 | ALLEN BASIL R | CAMPBELL CHERRY HARRISON DAVIS DOVE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1133690 | 10157564 | ALLEN BENJAMIN R | TAYLOR CIRE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1133691 | 10166823 | ALLEN BENJAMIN R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1133692 | 10271187 | ALLEN BENJAMIN S | THE LAW FIRM OF LARRY NORRIS | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1133696 | 10285031 | ALLEN BENITA J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1133698 | 10166938 | ALLEN BERH E | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1133699 | 10292175 | ALLEN BERTHA M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1133701 | 10232908 | ALLEN BERTHA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1133704 | 10141121 | ALLEN BETTY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1133705 | 10187262 | ALLEN BETTY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1133708 | 10312103 | ALLEN BETTY | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1133709 | 10166939 | ALLEN BETTY | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1133710 | 10327706 | ALLEN BETTYE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1133711 | 10160453 | ALLEN BEVERLY | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1133712 | 10129048 | ALLEN BILLIE F | ALLEN BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1133714 | 10145579 | ALLEN BILLY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1133717 | 10223880 | ALLEN BILLY F | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1133720 | 10215742 | ALLEN BILLY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | CRIS E QUINN 707 GRANT STREET PITTSBURGH PA 15219 |
| 1133723 | 10270246 | ALLEN BOBBIE J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1133724 | 10283674 | ALLEN BOBBY | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1133731 | 10281095 | ALLEN CAMILLE | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1133738 | 10292176 | ALLEN CAROLYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1133739 | 10260043 | ALLEN CARROLL M | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1133740 | 10164205 | ALLEN CECIL C | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1133742 | 10239905 | ALLEN CECIL | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1133743 | 10174414 | ALLEN CECIL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1133745 | 10112020 | ALLEN CHARLES B | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1133746 | 10232909 | ALLEN CHARLES E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1133752 | 10166933 | ALLEN CHARLES L | MCKERNAN LAW FIRM | 1050 COURSEY BOULEVARD COURT PLAZA, SUITE 205 BATON ROUGE LA 70816 |
| 1133753 | 10187336 | ALLEN CHARLES L | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1133760 | 10286823 | ALLEN CHARLES W | LANGSTON FRAZER SWEET FREESE / WISE JULIAN | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 / 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1133766 | 10183538 | ALLEN CHARLES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1133767 | 10216068 | ALLEN CHARLES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |

Date: 05/21/2001  
Time: 16:46:18  
User Name: grace

W.R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1133712 | 10213873 | ALLEN CHARLIE | ODOM ELLIOTT | 331435186 BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1133773 | 10205279 | ALLEN CHARLOTTE S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1133772 | 10308725 | ALLEN CHESTER L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETT ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1133778 | 10129056 | ALLEN CHRISTINE | WILLIAM BAILEY LAW FIRM | 2120 MIAMI FL 331311231 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1133779 | 10105081 | ALLEN CLARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1133780 | 10251439 | ALLEN CLARENCE E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1133794 | 10229084 | ALLEN CLAUDE B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1133794 | 10168425 | ALLEN CORBET E | SILBER PEARLMAN | 2711 NORTH HASKELL, 5TH FLOOR DALLAS TX 75204 |
| 1133796 | 10198019 | ALLEN CURTIS M | BRUSCATO TRAMONTANA WOLLESON | ROGER WORTHINGTON 2711 NORTH HASKELL, 5TH FLOOR DALLAS TX 75204 |
| 1133797 | 10248765 | ALLEN CURTIS | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1133798 | 10170598 | ALLEN CURTIS | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1133799 | 10112021 | ALLEN CYNTHIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| 1133800 | 10145578 | ALLEN DANA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1133802 | 10269255 | ALLEN DANIEL J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1133804 | 10261171 | ALLEN DANNY C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1133806 | 10239058 | ALLEN DARLENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1133809 | 10281092 | ALLEN DAVID H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1133810 | 10277413 | ALLEN DAWN | HOWARD, LAUDUMIEY, MANN, REED, KELLEY | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1133811 | 10316351 | ALLEN DEBRA A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1133812 | 10207290 | ALLEN DELBERT | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1133813 | 10269963 | ALLEN DELISA K | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1133814 | 10166022 | ALLEN DEMENTRA | THE SIMON LAW FIRM | |
| 1133816 | 10225018 | ALLEN DEMPLE | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1133817 | 10109631 | ALLEN DEWAYNE H | READ MORGAN | CRIS E QUINN |
| 1133821 | 10225392 | ALLEN DIANE | PAUL HANLEY | 4905 CENTRAL AVENUE, SUITE 200 RICHMOND CA 94804 |
| 1133824 | 10118665 | ALLEN DIANE | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1133824 | 10149243 | ALLEN DOLORES | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1133829 | 10174198 | ALLEN DONALD G | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 MONROE LA 71207 |
| 1133831 | 10222027 | ALLEN DONALD L | LAW OFFICES OF MARTIN DIES | 1009 WEST GREEN AVENUE ORANGE TX 77630 |
| 1133835 | 10295918 | ALLEN DONNA | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1133837 | 10261593 | ALLEN DORIS L | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1133838 | 10316012 | ALLEN DORIS | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| | | ALLEN DORIS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1133841 | 10101845 | ALLEN DOROTHY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1133846 | 10187251 | ALLEN DOROTHY | FOSTER SEAR | 370 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1133851 | 10198396 | ALLEN EARL J | MAZUR AMLIN MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1133852 | 10223167 | ALLEN EARL L | JAMES HESSTON | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1133855 | 10145580 | ALLEN EARTHA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1130356234 | ALLEN EDITH M | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1133857 | 10135259 | ALLEN EDITH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1133859 | 10214200 | ALLEN EDWARD | SHRAFT SHAPIRO | 1100A 1ST FEDERAL PLAZA ROCHESTER NY 14614 |
| 1133858 | 10106808 | ALLEN EDWARD A | ANGELOS | 100 N CHARLES PENNSYLVANIA AVE BOSTON MA 02109 |
| 1133865 | 10173931 | ALLEN EDWARD | LAW OFFICE OF JOSEPH F BRUEGGER | 5477 GLEN LAKES DRIVE SUITE 209 LB12 DALLAS TX 75231 |
| 1133866 | 10390611 | ALLEN EDWARD | FITZGERALD ASSOC | 100 COURT SQUARE SUITE 5 CHARLOTTESVILLE VA 22902 |
| 1133867 | 10109628 | ALLEN EDWINA | READ MORGAN | |
| 1133868 | 10272385 | ALLEN ELDON | ODOM ELLIOTT | CRIS E QUINN |
| | | | | BOBBY LEE ODOM, ESQ, 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1133870 | 10283079 | ALLEN ELEANOR | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA, 94945 |
| 1133871 | 10105080 | ALLEN ELEANORE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1133872 | 10206244 | ALLEN ELEANORE R | MCGIVNEY, HEBERLING, SULLIVAN & | 1341 MAIN STREET WHEELING WV 26003 |
| 1133874 | 10211383 | ALLEN ELIZABETH H | LAW OFFICES OF PETER G ANGELOS | 1134 N. MCCARVER 475 N MAIN KALISPELL MT 59901 |
| 1133876 | 10182745 | ALLEN ELIZABETH | LAW OFFICES OF PETER G ANGELOS | EVE PRETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1133877 | 10133877 | ALLEN ELIZABETH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1133878 | 10316222 | ALLEN ELIZABETH | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1133879 | 10180040 | ALLEN ELIZABETH | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1133880 | 10107824 | ALLEN ELLMOOD R | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1133882 | 10263309 | ALLEN ELSIE I | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1133883 | 10165414 | ALLEN ELSIE I | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1133884 | 10292177 | ALLEN ELSIE I | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1133885 | 10117985 | ALLEN ELSIE M | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1133889 | 10216229 | ALLEN EMMA L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1133891 | 10192093 | ALLEN EMMETT M | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1133892 | 10216345 | ALLEN ERMA F | JENKINS RRON | 14141 SW FREEWAY SUITE 400 SUGARLAND TX 774781 |
| 1133893 | 10287083 | ALLEN ERNA | LEVINSON AXELROD | AXELROD LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 2905 EDISON NJ 88182905 |
| 1133897 | 10292178 | ALLEN ETHEL C | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1133898 | 10188519 | ALLEN ETHEL R | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1133899 | 10187401 | ALLEN ETHEL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1133903 | 12007291 | ALLEN EUNICE O | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1133904 | 10164206 | ALLEN EVELYN M | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1133908 | 10129052 | ALLEN FANNIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1133909 | 10288531 | ALLEN FINLEY E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1133910 | 10197430 | ALLEN FLORA L | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1133911 | 10281259 | ALLEN FLORA | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1133913 | 10118745 | ALLEN FLOYD E | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |

Date: 05/21/2001
Time: 16:16:18
User Name: grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1133914 | 10157846 | ALLEN FORREST | TAYLOR CIRE | ROBERT TAYLOR JR ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1133916 | 10173493 | ALLEN FRANCES | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1133919 | 10180037 | ALLEN FRANK | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1133923 | 10295957 | ALLEN FREDA | CAROSELLI SPAGNOLLI | CRAIG E COLEMAN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1133925 | 10166824 | ALLEN FREDLER | KELLEY FERRARO | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1133927 | 10308020 | ALLEN G A | ENVIRONMENTAL LITIGATION DIES DIES | J. DONALD 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1133928 | 10313247 | ALLEN GAIL A | CASCINO VAUGHAN LAW OFFICES | |
| 1133929 | 10156034 | ALLEN GARY S | LEBLANC MAPLES WADDELL | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1133934 | 10259613 | ALLEN GEORGE E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1133935 | 10184939 | ALLEN GEORGE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1133940 | 10263194 | ALLEN GEORGE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1133943 | 10196891 | ALLEN GERALDINE | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1133943 | 10288411 | ALLEN GERALDINE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1133944 | 10300038 | ALLEN GLADYS | THE LAW FIRM OF C D'AQUILA | 308 EAST MAIN P.O. BOX 866 NEW ROADS LA 707600866 |
| 1133949 | 10227202 | ALLEN GLENN D | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1133950 | 10227744 | ALLEN GRADY D | KRAUS | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1133953 | 10259968 | ALLEN GYPSIE M | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1133954 | 10183432 | ALLEN HALLIE T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1133955 | 10186149 | ALLEN HAROLD C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1133956 | 10183539 | ALLEN HAROLD D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1133957 | 10316221 | ALLEN HAROLD E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1133961 | 10261127 | ALLEN HAROLD R | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1133964 | 10223843 | ALLEN HARLET | DAVID M LIPMAN P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1133966 | 10295979 | ALLEN HARRY | MILLS TIMMONS | JAMES WOODS PO BOX 394220001 BAY SPRINGS MS 394220001 |
| 1133968 | 10292179 | ALLEN HAZEL C | RANCE N ULMER | PO BOX |
| 1133970 | 10115803 | ALLEN HELEN | SUTTER & ENSLEN | CATHRYN N LOUGAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1133972 | 10243507 | ALLEN HELEN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1133975 | 10149166 | ALLEN HENNIE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1133976 | 10243349 | ALLEN HENRY L | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1133978 | 10149165 | ALLEN HENRY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1133982 | 10217369 | ALLEN HENRY | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1133983 | 10120233 | ALLEN HENRY | KRAUS | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1133985 | 10104474 | ALLEN HERBERT J | JOHN F DILLON PLC | EVE PRIETZ 200 PORTLAND STREET BOSTON MA 021141706 |
| 1133986 | 10259990 | ALLEN HERMAN G | THORNTON EARLY / JAMES F HUMPHREYS ASSOC LC | JOHN BARRETT 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1133988 | 10288975 | ALLEN HOMER L | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1133989 | 10218063 | ALLEN HONOLULU G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1133991 | 10168826 | ALLEN HORACE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1133993 | 10157431 | ALLEN HORACE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1133995 | 10150554 | ALLEN HUBERT | REAID MORGAN | CRIS E QUINN |
| 1133996 | 10145443 | ALLEN IMOGENE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1134000 | 10283675 | ALLEN IRIS | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1134001 | 10100816 | ALLEN ISAAC C | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 1287 PASCAGOULA MS 395681287 |
| 1134004 | 10205270 | ALLEN J B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1134006 | 10241767 | ALLEN J C | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1134011 | 10256531 | ALLEN J R | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1134017 | 10221512 | ALLEN JACK C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1134019 | 10165794 | ALLEN JACK S | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1134021 | 10256333 | ALLEN JACKIE | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1134022 | 10199630 | ALLEN JACKIE | REAID MORGAN | CRIS E QUINN |
| 1134023 | 10292180 | ALLEN JACOB | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1134027 | 10169519 | ALLEN JAMES B | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1134028 | 10174195 | ALLEN JAMES B | LAW OFFICES OF MARTIN DIES | 1009 WEST GREEN AVENUE ORANGE TX 77630 |
| 1134029 | 10263308 | ALLEN JAMES B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1134031 | 10197689 | ALLEN JAMES C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1134032 | 10174199 | ALLEN JAMES C | LAW OFFICES OF MARTIN DIES | 1009 WEST GREEN AVENUE ORANGE TX 77630 |
| 1134035 | 10252619 | ALLEN JAMES C | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1134043 | 10105688 | ALLEN JAMES L | LEWIS | |
| 1134048 | 10308750 | ALLEN JAMES Q | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1134049 | 10291473 | ALLEN JAMES R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1134050 | 10266179 | ALLEN JAMES R | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1134051 | 10285634 | ALLEN JAMES S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1134056 | 12003422 | ALLEN JAMES | HOWARD BRENNER NASS | 1608 WALNUT 17TH FLOOR PHILADELPHIA PA 19103 |
| 1134058 | 10180039 | ALLEN JAMES | NESS MOTLEY LOADHOIT RICHARDSON PO | DONNT YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1134059 | 10247694 | ALLEN JAMES | LANIERERKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1134060 | 10184064 | ALLEN JAMES | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1134061 | 10101843 | ALLEN JAMES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1134063 | 10232028 | ALLEN JANICE C | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1134064 | 12232910 | ALLEN JANICE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1134065 | 12227745 | ALLEN JANIE | WATERS KRAUS | 3219 MCKINNEY AVENUE, SUITE 3000 DALLAS TX 75204 |
| 1134066 | 10276743 | ALLEN JASON | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1134068 | 10159793 | ALLEN JEROME | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1134069 | 10267047 | ALLEN JERRY C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1134070 | 10237284 | ALLEN JERRY D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1134071 | 10189598 | ALLEN JERRY O | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1134073 | 10234690 | ALLEN JERRY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1134077 | 10186150 | ALLEN JESSIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1134079 | 10129051 | ALLEN JESSIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1134080 | 10174992 | ALLEN JEWELINE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1134081 | 10175664 | ALLEN JEWELINE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1134082 | 10129053 | ALLEN JIMMIE N | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1134086 | 10181094 | ALLEN JIMMY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1134089 | 10184063 | ALLEN JOAN | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1134099 | 10276744 | ALLEN JOHN C | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1134101 | 10183541 | ALLEN JOHN E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1134102 | 10292181 | ALLEN JOHN H | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1134105 | 10256234 | ALLEN JOHN L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1134107 | 10160021 | ALLEN JOHN R | THE SIMON LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON 145 ARLINGTON TX 76006 |
| 1134108 | 10315433 | ALLEN JOHN T | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1134111 | 10218058 | ALLEN JOHN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1134114 | 10245751 | ALLEN JOHN W | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1134115 | 10183540 | ALLEN JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1134116 | 10288414 | ALLEN JOHN | WARTNICK CHABER HAROWITZ TIGERMAN | 9411 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1134117 | 10184065 | ALLEN JOHNNY | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1134118 | 10192964 | ALLEN JOHNIE | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1134121 | 10284665 | ALLEN JOHNNIE W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1134123 | 10113302 | ALLEN JOHNNY | LANIER WILSON FERRARO | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1134124 | 10254930 | ALLEN JOHNNY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1134126 | 10222006 | ALLEN JOSIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1134127 | 10288596 | ALLEN JUDY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1134128 | 10267809 | ALLEN JUDITH A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1134129 | 10275253 | ALLEN JULAINE | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1134130 | 10155442 | ALLEN JULIAN R | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1134133 | 10241642 | ALLEN JUSTIN D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1134134 | 10180042 | ALLEN KAREN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1134137 | 10244945 | ALLEN KAY | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1134138 | 10234731 | ALLEN KEITH A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1134139 | 10183542 | ALLEN KENNETH D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1134146 | 10106147 | ALLEN LARRY D | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1134147 | 10219846 | ALLEN LARRY J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |

Date: 05/21/2001
Time: 16:41:18
User Name: grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1134148 | 10217863 | ALLEN LARRY L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1134149 | 10228806 | ALLEN LARRY S | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1134152 | 10306692 | ALLEN LAURA D | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1134153 | 10223842 | ALLEN LAWRENCE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1134154 | 10314625 | ALLEN LAWRENCE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1134159 | 10183543 | ALLEN LEO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1134161 | 10269948 | ALLEN LEONARD C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1134162 | 10228407 | ALLEN LEONARD W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1134163 | 10196890 | ALLEN LEONARD | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1134163 | 10288410 | ALLEN LEONARD | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1134165 | 10246817 | ALLEN LEQUIETA J | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1134167 | 10221810 | ALLEN LEROY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N WATSON SUITE 145 ARLINGTON TX 76006 |
| 1134168 | 10150655 | ALLEN LEROY | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1134170 | 10210442 | ALLEN LEVADA W | REAUD MORGAN | CRIS E QUINN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1134173 | 10243508 | ALLEN LEWIS W | BALDWIN & BALDWIN, LLP | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 4281 |
| 1134176 | 10245752 | ALLEN LILY | BARON BUDD | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1134177 | 10305526 | ALLEN LINDA K | DAVID M. LIPMAN, P.A. | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1134178 | 10141229 | ALLEN LINDA M | DUKE LAW FIRM | CINDY KIBLINGER 707 CHARLESTON WV 25301 |
| 1134179 | 10233172 | ALLEN LINDA | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1134184 | 10106698 | ALLEN LOIS K | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1134187 | 10235757 | ALLEN LOUIS | LEBLANC WADDELL LLC | 8441 GULF FREEWAY, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1134190 | 10106148 | ALLEN LOUIS | DIES DIES | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH 44113 |
| 1134194 | 10169518 | ALLEN LOUISE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 1117 |
| 1134195 | 10186946 | ALLEN LUTHER L | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1134205 | 10158869 | ALLEN LUTHER L | SILBER PEARLMAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1134206 | 10221811 | ALLEN MALVINE | HARVIT SCHWARTZ LC | J DONALD CARONA, JR 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1134216 | 10112036 | ALLEN MAMIE L | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV |
| 1134217 | 10129057 | ALLEN MARGARET | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1134221 | 10312105 | ALLEN MARGARET | ROBERT SWEENEY CO | 2030 ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1134224 | 10370088 | ALLEN MARIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1134225 | 10202009 | ALLEN MARION F | REAUD MORGAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1134226 | 10296080 | ALLEN MARLENE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1134227 | 10313104 | ALLEN MARSHALL | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1134229 | 10111064 | ALLEN MARTHA L | ASHCRAFT GEREL | CRIS E QUINN ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1134230 | 10145577 | ALLEN MARTI | REAUD MORGAN | 2011 HUDSON LANE PO BOX 2374 MONROE LA 71207 |
| 1134230 | 10185049 | ALLEN MARVIN E | J ANTONIO TRAMONTANA ESQ | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
|  |  |  | WILLIAM BAILEY LAW FIRM | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
|  |  |  | SILBER PEARLMAN |  |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1134231 | 10292182 | ALLEN MARVIN S | RANCE N ULMER | TX 75204 PO BOX 242 BAY SPRINGS MS 39420001 |
| 1134236 | 10195394 | ALLEN MARVIN E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1134237 | 10308726 | ALLEN MARY E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1134238 | 10142842 | ALLEN MARY O | REAUD MORGAN | CRIS E QUINN |
| 1134239 | 10254235 | ALLEN MARY S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1134240 | 10129047 | ALLEN MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1134241 | 10270451 | ALLEN MARY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1134242 | 10186054 | ALLEN MARYANN S | FERRARO & ASSOCIATES | 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1134244 | 10112064 | ALLEN MASSY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1134245 | 10101847 | ALLEN MATTIE B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1134248 | 10315434 | ALLEN MAYIRIE | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1134249 | 10256236 | ALLEN MELVIN R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1134251 | 10219380 | ALLEN MILDRED | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1134252 | 10171174 | ALLEN MILDRED | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1134253 | 10285020 | ALLEN MILFORD R | MATTHEW KEENAN | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1134254 | 10232907 | ALLEN MILTON E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1134258 | 10144594 | ALLEN MIRON | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1134260 | 10112104 | ALLEN MORRIS B | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1134263 | 10220933 | ALLEN NADEAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1134264 | 10271194 | ALLEN NANCY L | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431196 |
| 1134266 | 10306329 | ALLEN NANCY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1134270 | 10242196 | ALLEN NELDA | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1134271 | 10199673 | ALLEN NELLIE L | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1134272 | 10256332 | ALLEN NORMA | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1134274 | 10217174 | ALLEN NORMAN | LAW OFFICES OF JACK K CLAPPER | HOLLY HOSTROP 100 SHORELINE HIGHWAY BUILDING B, SUITE 300 MILL VALLEY CA 94941 |
| 1134276 | 10274266 | ALLEN ODELL | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1134277 | 10182222 | ALLEN ODELL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1134277 | 10271194 | ALLEN ODIE B | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1134279 | 10180041 | ALLEN ODIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1134285 | 10284849 | ALLEN ORAM | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1134286 | 10184135 | ALLEN ORIE | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1134291 | 10232912 | ALLEN PATRICIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1134292 | 10241768 | ALLEN PATRICIA | LAW OFFICES OF GTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1134293 | 10249319 | ALLEN PATRICIA | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1134294 | 10249335 | ALLEN PATRICIA | MCKERNAN LAW FIRM | 10500 COURSEY BOULEVARD COURT PLAZA, SUITE 205 BATON |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

(continued address fragment at top of column: ROUGE)

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1134295 | 10296110 | ALLEN PATRICIA ANN | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1134296 | 10249339 | ALLEN PATSY A | MCKERNAN LAW FIRM | 10500 COURSEY BOULEVARD COURT PLAZA, SUITE 205 BATON ROUGE LA 70816 |
| 1134298 | 10247915 | ALLEN PEGGIE N | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1134300 | 10196934 | ALLEN PEGGY E | LAW OFFICES OF PETER G ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1134301 | 10182744 | ALLEN PHILIP O | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1134303 | 10167055 | ALLEN RACHEL | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1134304 | 10174993 | ALLEN RALPH E | CAMPBELL CHERRY HARRISON DAVIS DOVE | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1134310 | 10316350 | ALLEN RAY M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102001 |
| 1134314 | 10167054 | ALLEN RAYMOND M | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1134316 | 10266180 | ALLEN REBECCA L | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1134318 | 10311860 | ALLEN REGETTA A | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1134320 | 10145102 | ALLEN RHONDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1134323 | 10225017 | ALLEN RICHARD L | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1134324 | 10174015 | ALLEN RICHARD L | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1134326 | 10197429 | ALLEN RICHARD R | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1134328 | 10261172 | ALLEN RICHARD W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1134330 | 10275252 | ALLEN RICHARD | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1134332 | 10306328 | ALLEN RICHARD | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1134335 | 10148782 | ALLEN RITA L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1134336 | 10227203 | ALLEN RITA | THE LAW FIRM OF C D'AQUILA | 308 EAST MAIN P.O. BOX 866 NEW ROADS LA 707600866 |
| 1134338 | 10209354 | ALLEN ROBERT B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1134345 | 10125685 | ALLEN ROBERT E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1134351 | 10183564 | ALLEN ROBERT L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1134356 | 10170457 | ALLEN ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1134357 | 10296130 | ALLEN ROBERT | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1134358 | 10180030 | ALLEN ROBERT | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1134360 | 10121106 | ALLEN ROBERT | MILLER COHEN | JOANN M CARLSON |
| 1134360 | 10096008 | ALLEN ROBERT | RODMAN | |
| 1134364 | 10186053 | ALLEN ROGER P | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1134366 | 10211389 | ALLEN ROGER R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1134368 | 10101842 | ALLEN ROSA L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1134369 | 10169083 | ALLEN ROSALIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1134370 | 10232904 | ALLEN ROSE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1134371 | 10145574 | ALLEN ROSEMARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1134372 | 10199662 | ALLEN ROSWELL W | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1134377 | 10287082 | ALLEN ROY | LEVINSON AXELROD | AXELROD M LEVINSON LEVINSON PLAZA TWO LINCOLN HIGHWAY PO BOX 290 EDISON NJ 88182905 |
| 1134378 | 10174994 | ALLEN RUBY F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1134380 | 10187253 | ALLEN RUBY P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1134383 | 10121252 | ALLEN RUSSELL | READ MORGAN | CRIS E QUINN 2602 FIRST AVENUE PO BOX 216 NITRO WV 25143 |
| 1134387 | 10115223 | ALLEN SADIE | HARVEY D PEYTON ESQUIRE | DONNICYOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1134388 | 10178799 | ALLEN SAMMY | NESS MOTLEY LOADHOLT RICHARDSON PO | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1134389 | 10261169 | ALLEN SAMUEL A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1134390 | 10292183 | ALLEN SAMUEL M | RANCE N LANIER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1134392 | 10113301 | ALLEN SANDRA S | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1134393 | 10195331 | ALLEN SANDRA S | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1134394 | 10129049 | ALLEN SANDRA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1134395 | 10108504 | ALLEN SARA B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1134397 | 10111575 | ALLEN SARA F | SEGAL DAVIS LC | 810 KANAWHA EAST CHARLESTON WV 24301 |
| 1134398 | 10180043 | ALLEN SELENA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNICYOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1134399 | 10232903 | ALLEN SELMER | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1134401 | 10197702 | ALLEN SHEILA D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1134402 | 10212705 | ALLEN SHEILA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1134405 | 10192429 | ALLEN SHIRLENE | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1134406 | 10199632 | ALLEN SHIRLEY L | REAUD MORGAN | CRIS E QUINN 827 MAIN STREET WHEELING WV 26003 |
| 1134407 | 10168956 | ALLEN SHIRLEY | HARTLEY O'BRIEN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1134409 | 10135547 | ALLEN SHIRLEY | SUTTER & ENSLEIN | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1134411 | 10277412 | ALLEN SIDNEY L | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1134413 | 10183545 | ALLEN STANDLEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1134417 | 10246461 | ALLEN STANLEY R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1134419 | 10169082 | ALLEN STANLEY | HARTLEY O'BRIEN | 2727 TENTH AVENUE WHEELING WV 26003 |
| 1134421 | 10277764 | ALLEN STEPHEN R | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1134425 | 10245576 | ALLEN SUSAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1134425 | 10243350 | ALLEN SUSAN | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1134426 | 10186947 | ALLEN SUSANNA | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1134427 | 10261170 | ALLEN SYLVIA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1134431 | 10296181 | ALLEN THOMAS T | ASHCRAFT GEREL | ALICIA CORDOVA 111 SOUTH CALVERT STREET BOSTON MA 02109 |
| 1134433 | 10221384 | ALLEN THOMAS J | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1134434 | 10151002 | ALLEN THOMAS | REAUD MORGAN | CRIS E QUINN 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1134437 | 10198691 | ALLEN THOMAS | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1134439 | 10183546 | ALLEN THOMAS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1134441 | 10129054 | ALLEN TOMMIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1134442 | 10281093 | ALLEN VELMA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1134443 | 10141148 | ALLEN VENELLA | REAUD MORGAN | CLEVELAND OH 44114 |
| 1134494 | 10292184 | ALLEN VERA M | RANCE N ULMER | CRIS E QUINN PO BOX 1 BAY SPRINGS MS 394220001 |
| 1134447 | 10151735 | ALLEN VICKIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1134447 | 10284666 | ALLEN VILLA | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1134450 | 10188518 | ALLEN VINCENT J | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1134451 | 10187746 | ALLEN VIOLETA | CHAMBERS STEINER | BRYAN M FRINK GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1134452 | 10155891 | ALLEN VIRGIL L | LAW OFFICES OF PETER ANGELOS | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 CLEVELAND OH 441131998 |
| 1134453 | 10101846 | ALLEN VIRGINIA L | WILLIAM BAILEY LAW FIRM | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 PO BOX 1 BAY SPRINGS MS 39422 |
| 1134455 | 10187746 | ALLEN WANDA J | ROBERT E SWEENEY CO LPA | CINDY KIBLINGER 1701 FOURTH AVENUE STREET EAST BANK ONE CENTER SUITE 0100 CHARLESTON WV 25301 |
| 1134456 | 10292185 | ALLEN WANDA | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1100 CHARLESTON WV 25301 |
| 1134456 | 10191901 | ALLEN WANDA | | 14901 EAST NATIONAL BUILDING DETROIT MI 48226 |
| 1134458 | 10198397 | ALLEN WANDA | MAZUR AMLIN MORGAN MEYERS KITTEL | H DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM |
| 1134459 | 10162204 | ALLEN WANDA | GILLENWATER, NICHOL & AMES | DRIVE KNOXVILLE TN 37919 |
| 1134460 | 10151112 | ALLEN WAYMAN | CHAMBERS STEINER | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1134466 | 10141021 | ALLEN WILLIAM H | THORNTON EARLY | BRYAN M FRINK 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1134467 | 10211650 | ALLEN WILLIAM H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 4415 |
| 1134472 | 10182035 | ALLEN WILLIAM J | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH 44114 |
| 1134472 | 10183547 | ALLEN WILLIAM J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1134474 | 10231717 | ALLEN WILLIAM S | SHANNON LAW FIRM | P. O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1134475 | 10186084 | ALLEN WILLIAM S | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1134478 | 10192428 | ALLEN WILLIAM | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1134479 | 10142203 | ALLEN WILLIAM | GILLENWATER, NICHOL & AMES | 31143186 H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1134483 | 10121205 | ALLEN WILLIE G | DIES DIES | J. KEITH HYDE DONALD A CARONA, JR 1305 OLIVE STREET 1550 HOUSTON TX 77010 |
| 1134484 | 10121232 | ALLEN WILLIE | WILLIAM BAILEY LAW FIRM | 1335 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1134487 | 10108275 | ALLEN WILLIE M | GOLDBERG PERSKY JENNINGS WHITE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1134488 | 10276701 | ALLEN WILLIE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1134492 | 10143822 | ALLEN WILLIE RAY | REAUD MORGAN | CRIS E QUINN 827 MAIN STREET WHEELING WV 26003 |
| 1134497 | 10138059 | ALLEN YVONNE | HARTLEY O'BRIEN | 906 OLIVE STREET 1200 ST. LOUIS MO 63101 |
| 1134498 | 10132252 | ALLEN ZARLON | THE HOLLORAN LAW FIRM | 36 SOUTH CHARLES STREET SUITE 1700 BALTIMORE MD 21201 |
| 1671411 | 10294344 | ALLEN ALFRED M | LANTERMER SULLIVAN | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1674603 | 10293989 | ALLEN GEORGE | LAW OFFICES OF JOHN C DEARIE | 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 752194281 |
| 1674615 | 10295269 | ALLEN EARNEST C | BARON BUDD | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1674635 | 10296759 | ALLEN PATRICIA J | LAW OFFICES OF PETER T NICHOL | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1676221 | 10298843 | ALLEN ROBERT V | MORRIS SAKALARIOS | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1686152 | 10299186 | ALLEN GEORGE A | BARON BUDD | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686186 | 10296791 | ALLEN BOB | LAW OFFICES OF PETER T NICHOL | 302 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1686187 | 10296840 | ALLEN CHARLES | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686188 | 10296841 | ALLEN CHARLES L | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686189 | 10296842 | ALLEN LARRY C | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686190 | 10296844 | ALLEN ROY | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686190 | 10296845 | ALLEN SHELTON | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1686191 | 10298846 | ALLEN WILLIAM A | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686911 | 10297804 | ALLEN DONALD G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1686918 | 10297806 | ALLEN MYRTLE G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1687399 | 10298362 | ALLEN BERNARD F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687401 | 10298361 | ALLEN BETTE R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687894 | 10298956 | ALLEN ALFRED B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687895 | 10299858 | ALLEN LUCRETA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1144509 | 10308972 | ALLEN SR. JAMES R | THORNTON EARLY | JOHN BARRETT 2001 PORTLAND STREET BOSTON MA 021141706 |
| 1064979 | 10097053 | ALLEN JR LEONARD E | CASCINO VAUGHAN LAW OFFICES LTD | MILWAUKEE WI 53203 |
| 1144515 | 10166216 | ALLEN JR BARNEY | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1144519 | 10211980 | ALLEN JR EMIL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1143521 | 10180004 | ALLEN JR GEORGE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1144522 | 10248766 | ALLEN JR HENRY A | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1144523 | 10172296 | ALLEN JR HOWARD | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1144533 | 10288412 | ALLEN JR LEONARD | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1144540 | 10287672 | ALLEN JR ROMEY | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1675416 | 10296798 | ALLEN JR ROBERT L | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1067014 | 10097737 | ALLEN SR JAMES R | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1143549 | 10148781 | ALLEN SR BILLY J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1144553 | 10157870 | ALLEN SR DAVID | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1144555 | 10166825 | ALLEN SR DAVID | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1144558 | 10253508 | ALLEN SR EMIL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1144560 | 10195330 | ALLEN SR HAROLD R | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1144562 | 10122062 | ALLEN SR JESSE L | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1144564 | 10234565 | ALLEN SR JUSTIN P | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1144566 | 10100523 | ALLEN SR JUTTAN M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1144567 | 10194105 | ALLEN SR LLOYD H | CUMBEST CUMBEST HUNTER MCCORMICK | DAVID O MCCORMICK 729 WATTS AVENUE P O DRAWER 1287 PASCAGOULA MS 395681287 |
| 1144569 | 10215741 | ALLEN SR ORVILLE R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1024572 | 10245542 | ALLEN SR RICHARD G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1024579 | 10085521 | ALLENBAUGH BOBBY J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102201 |
| 1028580 | 10085522 | ALLENBAUGH IVA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102201 |
| 1143575 | 10258199 | ALLENDER BRENDA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1143576 | 10258198 | ALLENDER GEORGE F | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1134578 | 10113708 | ALLENSWORTH ALICE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1134583 | 10113707 | ALLENSWORTH STANLEY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1134584 | 10218122 | ALLENSWORTH WAYNE L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1134585 | 10230617 | ALLERT HILDA C | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1134586 | 10201697 | ALLERT HILDA C | LEBLANC MAPLES WADDELL | 111 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1103511 | 10269012 | ALLEVA DOMINICO | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1103915 | 10080612 | ALLEY WILLIAM | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1061423 | 10095788 | ALLEY STEVE A | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1134598 | 10135617 | ALLEY DONNA R | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1134599 | 10172439 | ALLEY EDWARD M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1134601 | 10135616 | ALLEY FRANCES | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1134608 | 10172440 | ALLEY JOYCE A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1134609 | 10222916 | ALLEY KATHY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1134610 | 10232913 | ALLEY M R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1134611 | 10232912 | ALLEY MILTON W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1134615 | 10232915 | ALLEY PAULETTE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1134616 | 10232914 | ALLEY RANSOM D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1686870 | 10155068 | ALLEY ARVIS | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMUND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 CHARLOTTESVILLE VA 22903 |
| 1686871 | 10297744 | ALLEY KATHLEEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1134621 | 10297745 | ALLEY ARVIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1134622 | 10163200 | ALLEYNE COLLEEN | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1134623 | 10161999 | ALLEYNE LESLIE | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1134624 | 10245442 | ALLGIRE WILBUR E | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1134627 | 10161701 | ALGIRE AARON | BEVAN ECONOMUS | 1102 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1134628 | 10171496 | ALLGOOD BARBARA W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1134630 | 10171257 | ALLGOOD ELSIE E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1134634 | 10172956 | ALLGOOD FAYNETTA | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA, PA 19102 |
| 1134631 | 10197256 | ALLGOOD GEORGE G | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA, PA 19102 |
| 1134632 | 10197995 | ALLGOOD JERRY | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1134633 | 10215971 | ALLGOOD RITA | REAUD MORGAN | 801 LAUREL BEAUMONT TX 77701 |
| 1134636 | 10227427 | ALLGOOD LARRY | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1686192 | 10109654 | ALLGOOD LONIE M | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1134641 | 10252256 | ALLGOOD MATTHEW | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1134642 | 10215938 | ALLGOOD SARAH | MORRIS SAKALARIOS | CRIS E QUINN 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1134643 | 10296847 | ALLGOOD SAMUEL | REAUD MORGAN | 801 LAUREL BEAUMONT TX 77701 |
| 1134641 | 10109613 | ALLGOOD, JR OSCAR B | TAYLLOR CIRE | ROBERT TAYLOR, II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1134642 | 10158348 | ALLI JESSE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1134643 | 10165445 | ALLI JESSE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1134644 | 10165446 | ALLI LULA | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1134645 | 10296276 | ALLIANCEWALL CORPORATION | GERMAN GALLAGHER MURTAGH | DEBORAH KNIGHT |
| 1680091 | 10123903 | ALLIANCEWALL CORPORATION | GERMAN GALLAGHER MURTAGH | DEBORAH KNIGHT |
| 1690088 | 10124280 | ALLIANCEWALL CORPORATION | GERMAN GALLAGHER MURTAGH | DEBORAH KNIGHT |
| 1690090 | 10124493 | ALLIANCEWALL CORPORATION | GERMAN GALLAGHER MURTAGH | DEBORAH KNIGHT |
| 1690101 | 10138353 | ALLIANCEWALL CORPORATION | GERMAN GALLAGHER MURTAGH | DEBORAH KNIGHT |
| 1690109 | 10181835 | ALLIANCEWALL CORPORATION | GERMAN GALLAGHER MURTAGH | DEBORAH KNIGHT |
| 1686720 | 10397585 | ALLIE MIKE | JOHN J DUFFY ASSOC | 23823 LORAIN ROAD SUITE 270 NORTH OLMSTED OH 44070 |
| 1686721 | 10397586 | ALLIE SHARON | JOHN J DUFFY ASSOC | 23823 LORAIN ROAD SUITE 270 NORTH OLMSTED OH 44070 |
| 1686722 | 10270452 | ALLIGOOD EVELYN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1134651 | 10291186 | ALLIGOOD STANLEY | RANCE N ULMER | PO BOX 1137 BAY SPRINGS MS 394220001 |
| 1134653 | 10296848 | ALLIGOOD DENNARD L | MORRIS SAKALARIOS | 6 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686193 | 10298849 | ALLIGOOD MULA D | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686194 | 10296849 | ALLIGOOD CHARLIE | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686195 | 10296860 | ALLINDER BOBBIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1134659 | 10122065 | ALLINDER JO A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1134660 | 10312106 | ALLINDER JUANITA | READ MORGAN | CRIS E QUINN |
| 1134661 | 10149448 | ALLINDER TERRY A | READ MORGAN | CRIS E QUINN |
| 1134663 | 10308619 | ALLINDER JR JAMES | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131102201 |
| 1134666 | 10211810 | ALLINSON EVELYN | THE LAW FIRM OF LARRY NORRIS | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1134669 | 10276014 | ALLINSON ALBERT | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1134670 | 10211419 | ALLINSON BERT A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1134671 | 10145581 | ALLISON BERTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1134672 | 10184942 | ALLISON BETTY | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1134676 | 10270454 | ALLISON BETTY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1134679 | 10135401 | ALLISON CAROL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1134681 | 10281171 | ALLISON CLARA E | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1134687 | 10275721 | ALLISON DANA L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1134688 | 10184940 | ALLISON DENNIS R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1134691 | 10229226 | ALLISON DON W | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1134693 | 12246401 | ALLISON DONNA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1134695 | 10280762 | ALLISON ELMER O | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1134696 | 10189271 | ALLISON ESTHER | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1134698 | 10201979 | ALLISON ESTHER | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1134699 | 10202256 | ALLISON EUGENE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1134700 | 10270453 | ALLISON GERALD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1134701 | 10184941 | ALLISON GILBERT D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1134702 | 10229235 | ALLISON GLEN A | PETER G ANGELOS | CLEVELAND OH 44114  EDWARD REEVES 9340 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1134706 | 10214073 | ALLISON HORACE D | DONALDSON, BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1134715 | 10279882 | ALLISON JOAN | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1134716 | 10221252 | ALLISON JOHANNA T | FOSTER SEAR | 161 PEACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1134722 | 10246402 | ALLISON JUANITA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1134723 | 10281172 | ALLISON KATIE B | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1134725 | 10211411 | ALLISON LADELL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1134726 | 10263891 | ALLISON LEE E | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1134727 | 10264237 | ALLISON LINDA J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1134730 | 10263892 | ALLISON LOUISE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1134731 | 10280781 | ALLISON LUKE W | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1134733 | 10262942 | ALLISON LYN J | LANIERKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1134736 | 10215851 | ALLISON MARY J | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1134738 | 10141234 | ALLISON NELDA S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1134739 | 10201980 | ALLISON PAUL G | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1134748 | 10111762 | ALLISON SHEILA | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1134749 | 10280761 | ALLISON SHEILA | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1134751 | 10197144 | ALLISON SHELTON | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1134755 | 10199067 | ALLISON SHELTON | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1134753 | 10197145 | ALLISON SHIRLEY | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1134754 | 10141231 | ALLISON STELLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1134756 | 10215618 | ALLISON STEVEN W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1134758 | 10169589 | ALLISON VERDONNA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1134759 | 10272309 | ALLISON VOYT | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1134760 | 10189270 | ALLISON VOYT | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1134761 | 10208257 | ALLISON WANDA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1134763 | 10276745 | ALLISON WILVON | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1134764 | 10215849 | ALLISON WILLIAM | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1134766 | 10269027 | ALLISON, III WILLIAM | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1134767 | 10210528 | ALLISON, JR CLINTON | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1134769 | 10195988 | ALLISON, SR ROBERT B | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1022779 | 10084613 | ALLMAN GLENNA K | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1134773 | 10131882 | ALLMAN BETTY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1134775 | 10260835 | ALLMAN BOBBY B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1134778 | 10183548 | ALLMAN DONALD R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1134784 | 10260836 | ALLMAN JUDY B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1134786 | 10296340 | ALLMAN LEONA | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1134788 | 10141773 | ALLMAN NINA | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1134793 | 10296350 | ALLMAN ROBERT D | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1134795 | 10286990 | ALLMAN ROBERT E | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1134796 | 10258671 | ALLMAN ROLAND | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1134799 | 10311881 | ALLMAN WANDA | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1686077 | 10296677 | ALLMAN JACK D | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1134801 | 10166232 | ALLMEIN SHARON | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1134802 | 10277626 | ALLMON ARTHUR | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1134803 | 10277627 | ALLMON CORNELIA M | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1134804 | 10166878 | ALLMON EVELYN J | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1134806 | 10205280 | ALLMON HELEN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1134807 | 10205271 | ALLMON JAMES M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1134811 | 10296367 | ALLOCA JOAN | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1134812 | 10296378 | ALLOCA JOHN | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1134815 | 10227989 | ALLOCCO LENA | LYNCH MARTIN KROLL | 1368 HOW LANE PO BOX 6022 NORTH BRUNSWICK NJ 8902 |
| 1134816 | 10227988 | ALLOCCO MICHAEL | LYNCH MARTIN KROLL | 1368 HOW LANE PO BOX 6022 NORTH BRUNSWICK NJ 8902 |
| 1134818 | 10277702 | ALLOMONG EUGENE C | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1134822 | 10229018 | ALLOTTA EDWARD J | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1134823 | 10229019 | ALLOTTA RICHARD | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1134824 | 10172176 | ALLOWAY MARGIE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1134825 | 10172175 | ALLOWAY, JR HARRY B | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1134827 | 10231577 | ALLPHIN GLENDA | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1134828 | 10231576 | ALLPHIN JAMES | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1134829 | 10112698 | ALLPORT LARRY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1134830 | 10112699 | ALLPORT SHARON | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1134831 | 10168957 | ALLREAD CONNIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1134833 | 10312918 | ALLRED AMY | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1134835 | 10203741 | ALLRED BARBARA A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1134837 | 10232917 | ALLRED BRADY P | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1134838 | 10101849 | ALLRED CARLON | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1134840 | 10109635 | ALLRED CARLOS E | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1134842 | 10312527 | ALLRED CURTIS | ROBLES GONZALEZ | CRIS E QUINN SUITE 900 MIAMI FL 331110201 |
| 1134844 | 10211210 | ALLRED DAVID | DONALDSON BLACK LAW FIRM | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1134846 | 10101848 | ALLRED ELAINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1134847 | 10203740 | ALLRED FELTON O | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1134848 | 10314626 | ALLRED FRED D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1134851 | 10292187 | ALLRED HERBERT E | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422001 |
| 1134857 | 10212059 | ALLRED JEANENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1134858 | 10160294 | ALLRED JOYCE M | LANIER WILSON | 1331 LAMAR SUITE 1400 HOUSTON TX 77010 |
| 1134859 | 10160291 | ALLRED JUANITA | DONALDSON BLACK LAW FIRM | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1134860 | 10101850 | ALLRED KENNETH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1134861 | 10122028 | ALLRED KENNETH | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET SUITE C PO BOX 131 LAUREL MS 39440 |
| 1134862 | 10260838 | ALLRED LINDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1134863 | 10121391 | ALLRED MARION G | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1134865 | 10184441 | ALLRED MARY E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1134866 | 10314627 | ALLRED MARY K | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1134869 | 10316353 | ALLRED MILDRED | ROBLES GONZALEZ | CRIS E QUINN SUITE 900 MIAMI FL 331110201 |
| 1134872 | 10141235 | ALLRED RITA S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1134873 | 10316352 | ALLRED ROGER D | ROBLES GONZALEZ | CRIS E QUINN SUITE 900 MIAMI FL 331110201 |
| 1134874 | 10174997 | ALLRED RONNIE G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1134876 | 10184440 | ALLRED ROY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1134877 | 10191997 | ALLRED SARAH E | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1134878 | 10190636 | ALLRED SUZANNE | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1134879 | 10260837 | ALLRED TED E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1134881 | 10192029 | ALLRED WILLIAM | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET SUITE C PO BOX 131 LAUREL MS 39440 |
| 1673496 | 10195714 | ALLRED WILLIAM G | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 10293714 | 10147470 | ALLS DIANNA P | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1134886 | 10127470 | ALLS JEAN | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1134887 | 10243651 | ALLS WILLIAM O | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1134888 | 10269541 | ALLSEP PHYLLIS D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1134891 | 10269540 | ALLSEP TOMMY D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1134892 | 10296309 | ALLSHOUSE CLEMENT | LAW OFFICES OF PETER G. ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1134893 | 10296400 | ALLSHOUSE PHYLLIS | LAW OFFICES OF PETER G. ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1134896 | 10147894 | ALLSTON KATHLEEN | JACOBS CRUMPLAR | ELIZABETH B LIBBLE 2 EAST 7TH STREET PO BOX 127 WILMINGTON DE 19899 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:14:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1134897 | 10147893 | ALLSTON NORBERT | JACOBS CRUMPLAR | ELIZABETH B LEWIS 2 EAST 7TH STREET PO BOX 127 WILMINGTON DE 19899 |
| 1134898 | 10105989 | ALLSUP WILLIS | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1686919 | 10297807 | ALLSUP ROBERT N | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1134900 | 10116589 | ALLTOP BARBARA | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1134904 | 10232919 | ALLUMS CECIL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1134906 | 10232920 | ALLUMS INEZ | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1134907 | 10122067 | ALLUMS PEGGY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1051802 | 10091845 | ALLYN HUGH R | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1134911 | 10106338 | ALLYN GEORGE E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311310201 |
| 1134912 | 10159813 | ALLYN GLADYS | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 128 WOODRIVER IL 62095 |
| 1134913 | 10106339 | ALLYN HELEN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311310201 |
| 1134916 | 10258673 | ALM JANICE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1134917 | 10296450 | ALM MAURITZ | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 58107-1932 |
| 1134918 | 10258672 | ALM SCOTT F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1134919 | 10252326 | ALMAS MOLLY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1134920 | 10252326 | ALMAS OLE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1134921 | 10187222 | ALMAGUER DAMIAN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1134922 | 10211376 | ALMAGUER IGNACIO O | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1134925 | 10187223 | ALMAGUER LEOCADIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1134928 | 10315783 | ALMAGUER MARY L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311310201 |
| 1134929 | 10269285 | ALMAGUER, SR JOSEPH F | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1134930 | 10269038 | ALMAN LIONEL | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1134935 | 10194881 | ALMANZA EMMA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1134936 | 10194880 | ALMANZA MANUEL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1676073 | 10298868 | ALMARAZ RODOLFO | BARON BUDD | BARON BUDD 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1134937 | 10231559 | ALMAREZ ARTHUR | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1134938 | 10222686 | ALMASHY LILLIAN N | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1134939 | 10222685 | ALMASHY LOUIS J | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1134940 | 10173355 | ALMASHY DENNIS | WYSOKER, GLASSER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1134941 | 10105503 | ALMASY GERALDINE | WILLIAM, BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1134961 | 10173556 | ALMASY SUSAN | WYSOKER, GLASSER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1134945 | 10081371 | ALMATO GERALDINE E | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1006305 | 10081371 | ALMEDA NORMA G | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET |
| 1134946 | 10264914 | ALMEDA, SR JOSE E | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET |

W. R. GRACE & CO.- CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1134947 | 10106604 | ALMEDA TRINI | LAW OFFICES OF MICHAEL P CASCINO | INDIANAPOLIS IN 46204 |
| 1134948 | 10253465 | ALMEIDA CANDIDO | | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1134949 | 10253471 | ALMEIDA ESTELA R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| | | | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1134953 | 10259550 | ALMEIDA ROGER | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1134956 | 10184072 | ALMEROTH KENNETH | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1134957 | 10184073 | ALMEROTH RUTH | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1134958 | 10117263 | WILLIAM BAILEY LAW FIRM | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1134955 | 10242024 | ALMODOVAR RAMONITA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| | | ALMODOVAR WANDA C | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1022458 | 10080496 | ALMOND ROBERT | SHEIN PAUL | |
| 1477736 | 10090361 | ALMOND VERLIN L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1477737 | 10090362 | ALMOND MILDRED L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1134962 | 10246081 | ALMOND BEULAH | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1134965 | 10246080 | ALMOND CLAYTON J | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1134967 | 10228283 | ALMOND COY | ALMOND COY | 6909 CLAYTON AVENUE DALLAS TX 75214 |
| 1134968 | 10249168 | ALMOND CYNTHIA H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1134969 | 10255759 | ALMOND JIMMIE E | JAMES HESSTON | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1134970 | 10174998 | ALMOND MARTHA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1134971 | 10286955 | ALMOND PATRICIA S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1134972 | 10286954 | ALMOND REGGIE L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1134973 | 10249167 | ALMOND ROBERT D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1134975 | 10151736 | ALMOND SARAH | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1134977 | 10155287 | ALMOND, SR CARL R | EAVES LAW FIRM | BRYAN O BLEVINS, JR |
| 1134979 | 10122042 | ALMONTE GUY S | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1134982 | 10112043 | ALMONTE YOLANDA | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1134988 | 10254933 | ALOI CAROL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1134989 | 10254932 | ALOI TONY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1134990 | 10260793 | ALOIA WILLIAM B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1134991 | 10266609 | ALOISE DOMENIC J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1134992 | 10266610 | ALOISE ROSE H | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1007422 | 10081775 | ALOISI RICHARD J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1134993 | 10248365 | ALONGI DOMINICK S | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1134995 | 10228335 | ALONSO ACQUILES | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1134997 | 10228336 | ALONSO DOROTHY | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1134999 | 10308362 | ALONSO MARIANA | JOHN C BURLEY | 200 PALISADE AVENUE CLIFFSIDE PARK NJ 07010 |
| 1135002 | 10252224 | ALONZO ALVIN J | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1135007 | 10152770 | ALONZO JOSE M | SILBER PEARLMAN | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1135005 | 10180045 | ALONZO INA | NIX LAW FIRM | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1135003 | 10122068 | ALONZO ANNE | NESS MOTLEY LOADHOLT RICHARDSON PO | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1135009 | 10252720 | ALONZO NORMAN J | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1135010 | 10245831 | ALONZO ROBERTO | THE BODMAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1135011 | 10245831 | ALONZO, JR ALVIN T | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1135013 | 10218979 | ALONZO, JR JOSE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1000902 | 10299858 | ALOSI FRANCIS V | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1007363 | 10081741 | ALOSI MARIO | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1000900 | 10079978 | ALPAGO GEORGE V | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1135015 | 10259657 | ALPAGO GEORGE V | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1135015 | 10269659 | ALPAGO GEORGE V | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1135017 | 10259858 | ALPAGO GLORIA | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1135037 | 10259660 | ALPAGO GLORIA | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1135020 | 10107005 | ALPEEN ANNETTE | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1135018 | 10149627 | ALPEEN SIDNEY L | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1135022 | 10177005 | ALPERS FRED A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1135023 | 10161428 | ALPERT ABRAHAM | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1135026 | 10112426 | ALPETER NANCY S | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1135028 | 10108506 | ALPHA BERT C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1066468 | 10192650 | RODMAN | ALLEN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1066469 | 10097450 | RODMAN | ALLEN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1135069 | 10097454 | WILLIAM BATLEY LAW FIRM | LANIER | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1135036 | 10101851 | LANIER | WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1135037 | 10211568 | LANIER | WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1135041 | 10211567 | BARON BUDD | | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1135045 | 10269272 | BARON BUDD | | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1135047 | 10106706 | PROVOST UMPHREY | | BRYAN O BLEVINS, JR |
| 1135048 | 10149627 | PROVOST UMPHREY | | BRYAN O BLEVINS, JR |
| 1135049 | 10296501 | BERNSTEIN BERNSTEIN HARRISON | | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1135050 | 10296512 | ALRICH LOIS | BERNSTEIN BERNSTEIN HARRISON | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1135053 | 10121394 | ALRIDGE ARTISTINE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1135054 | 10277195 | ALSBROOKS KELVIN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1135055 | 10277203 | ALSBROOKS MARSIA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1135055 | 10185253 | ALSBROOKS OREN A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1135056 | 10288061 | ALSBURY DEMAYNE S | THOMAS A BATZ JR | ARLINGTON TX 76006 THOMAS A BATZ JR 5901 |
| 1135058 | 10223858 | ALSENE DELMAR | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1135062 | 10231063 | ALSGOOD DORIS | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1135063 | 10231062 | ALSGOOD SAMUEL | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1135064 | 10112645 | ALSHON EVE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1135065 | 10112644 | ALSHON JOSEPH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1135066 | 10163252 | ALSMAN BILL J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1135073 | 10189273 | ALSOBROOKS JOELLA M | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1135076 | 10189272 | ALSOBROOKS, JR JOHN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1010005 | 10082511 | ALSTON LAMONT | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311102011 |
| 1045133 | 10089927 | ALSTON JAMES N | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1045135 | 10089928 | ALSTON PERLENE | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1045136 | 10089929 | ALSTON SHANIQUA | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1050332 | 10091124 | ALSTON M E | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1135081 | 10141942 | ALSTON ADA | REAID MORGAN | CRIS E QUINN CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1135082 | 10267444 | ALSTON ALMA | LAW OFFICES OF PETER G ANGELOS | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1135084 | 10174999 | ALSTON CLARENCE J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P O BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1135085 | 10168828 | ALSTON CORA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1135086 | 10158343 | ALSTON DAVID P | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1135087 | 10166827 | ALSTON DAVID P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1135091 | 10166829 | ALSTON FRANK | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1135091 | 10171056 | ALSTON FRANK | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1135094 | 10175000 | ALSTON GAIL L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1135096 | 10268115 | ALSTON HENRY E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1135098 | 10168830 | ALSTON JAMES | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1135102 | 10141941 | ALSTON LEVI | REAID MORGAN | CRIS E QUINN 841 CHASE TOWER |
| 1135104 | 10129060 | ALSTON MARY A | WILLIAM BATLEY LAW FIRM | 1941 FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1135106 | 10168830 | ALSTON MATTIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1135106 | 10171057 | ALSTON MATTIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1135109 | 10157064 | ALSTON NATHANIEL | LAW OFFICES OF PETER T NICHOLL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1065981 | 10097315 | ALSTROM PHILLIP | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1135110 | 10266966 | ALSTON WILLIAM | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1135111 | 10096919 | ALSTON M | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1135115 | 10292188 | ALSTON WILLIE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1135116 | 10268904 | ALSTON, JR DOUGLAS | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19104 |
| 1135118 | 10240668 | SEGAL JAKSA FLLP | SHERWIN DAVIS LC | 345 SIXTH AVENUE PO BOX 1072 INTERNATIONAL FALLS MN |
| 1135120 | 10296543 | ALT BRIAN D | RILEY DEFALICE P C | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1135121 | 10226114 | ALT CHARLES V | | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1135122 | 10210818 | ALT GERALD | PETER G ANGELOS | PETER ANGELOS, ESQ. 63 HENDERSON AVENUE CUMBERLAND MD 21502 |
| 1135123 | 10226122 | ALT LEONA J | RATNER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1135126 | 10296597 | ALT SANDRA | RILEY DEFALICE P C | PETER G ANGELOS, ESQ. 63 HENDERSON AVENUE CUMBERLAND MD 21502 MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1135127 | 1020819 | ALT SANDRA | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1135129 | 1028818 | ALFADONNA NUNZIO | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1135132 | 10108507 | ALFAFFER SANDRA J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1135133 | 10233510 | ALTENBAUGH DAVID B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1135134 | 10184795 | ALTENBERGER JOSEPH | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1135135 | 10184796 | ALTENBERGER WILMA | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1135138 | 10199280 | ALTERI GLORIA | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1135139 | 10199279 | ALTERI RONALD | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1135140 | 10202803 | ALTERIO ERNEST | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1135141 | 10202804 | ALTERIO JOANNE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1061862 | 10095966 | ALTES FRED W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061863 | 10095967 | ALTES VIRGINIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1135143 | 10312107 | ALTES CHARLES R | READ MORGAN | CRIS E QUINN |
| 1135144 | 10306569 | ALTEVOGT GEORGE E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1135145 | 10112778 | ALTEVOGT LEAH F | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1135146 | 10065570 | ALTEVOGT VERA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1135147 | 10112777 | ALTEVOGT WILLIAM | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1135151 | 10310141 | ALTHOFF LAWRENCE F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1135152 | 10310142 | ALTHOFF NELLIE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1135153 | 10262049 | ALTHOUSE HAROLD E | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1135154 | 10262051 | ALTHOUSE VIRGINIA I | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1135155 | 10131174 | ALTICE MARGIE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1135156 | 10131173 | ALTICE WILLIAM T | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1135159 | 10159110 | ALTIERI CARL | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1135160 | 10254934 | ALTIERI ED | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1135161 | 10184944 | ALTIERI FRAGOLINA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1135162 | 10184943 | ALTIERI GAETANO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1135164 | 10254935 | ALTIERI MARIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1135167 | 10161895 | ALTIERS JOY A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |

Date:05/21/2001
Time:16:46:18

User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.--CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1135168 | 10161894 | ALTIERS THEODORE A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1059336 | 10094981 | ALTITOTANTE DOLORES | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1001425 | 10080079 | ALTIZER JOHN | BLATT FALES | ANN KIMMEL PO BOX 365 BARNWELL SC 29812 |
| 1135170 | 10127471 | ALTIZER DORIS | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1135172 | 10195754 | ALTKEN FRANK | THE LAW FIRM OF ALWYN LUCKEY | BRYAN O BLEVINS, JR |
| 1135174 | 10201903 | ALTMAN FRANCES | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1135178 | 10171136 | ALTMAN IRENE | PROVOST UMPHREY | BRYAN O BLEVINS, JR P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1135182 | 10222228 | ALTMAN KENNON L | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 294402 |
| 1135183 | 10137663 | ALTMAN KEVIN D | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1135184 | 10138062 | ALTMAN KEVIN D | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1135188 | 10137285 | ALTMAN SONJA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1135185 | 10117155 | ALTMAN LOUIS | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1135186 | 10201902 | ALTMAN NOAH | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331131231 |
| 1135187 | 10201810 | ALTMAN READY B | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 294402 |
| 1135189 | 10137663 | ALTMAN SUSAN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1135190 | 10237285 | ALTMAN TERRY L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1135196 | 10184467 | ALTMANN WILLIS J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1135197 | 10186061 | ALTOBELLO HAROLD | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331131231 |
| 1135198 | 10153485 | ALTOBELLO JEAN | FERRARO & ASSOCIATES | ANN M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1135200 | 10296566 | ALTOMARI LENA | RENAUD MORGAN | CRIS E QUINN |
| 1135201 | 10261842 | ALTON CATHERINE M | CAROSELLI SPAGNOLLI | CRAIG E COLEMAN |
| 1135202 | 10262642 | ALTON CHARLES D | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1135203 | 10191527 | ALTON DAVID E | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE 7 ARLINGTON TX 76013 |
| 1135205 | 10191527 | ALTON MONTEZ H | VARAS MORGAN | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1135206 | 10266181 | ALTON RUSSELL L | SCRUGGS MILLETTE BOZEMAN DENT | 734 DELMAS AVENUE PO BOX 1425 PASCAGOULA MS 395681425 |
| 1135210 | 10104739 | ALTRICHTER RICHARD T | HARVIT SCHWARTZ LC | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1135211 | 10242092 | ALTRUZ JOSE O | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 91936000 |
| 1005803 | 10081194 | ALTTMARI GOLDIE A | THORNTON EARLY | JOHN BAREZTMAN 20 PORTLAND STREET BOSTON MA 021141706 |
| 1135213 | 10127205 | ALUGAS TERI | BRAYTON ASSOC | KEVIN COLEMAN PO BOX 2109 NOVATO CA 94947 |
| 1358307 | 10089724 | ALUM ROCK SCHOOL DIS | HALLEY CORNELL | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1135221 | 10189113 | ALVA DELMIRA C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1135223 | 10189132 | ALVA PAUL D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1674018 | 10294248 | ALVANAS JACK M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1135224 | 10099800 | ALVANAS VIRGINIA | SANDMAN SANDMAN | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1135225 | 10099919 | ALVANIA ANNA | SANDMAN SANDMAN | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1135226 | 10157745 | ALVANIA MICHAEL F | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1135227 | 10152744 | ALVAROS MICHAEL | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1135229 | 10270445 | ALVAREZ | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1031113 | 10086585 | ALVARADO ALBERTO | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102201 |
| 1031314 | 10086586 | ALVARADO NARDINE B | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102201 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W. R. GRACE & CO.--CONN.

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1063553 | 10096584 | ALVARADO RAYMOND J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1063554 | 10096585 | ALVARADO VIRGINIA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1135230 | 10106770 | ALVARADO ABRAHAM | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1135231 | 10218162 | ALVARADO ADOLFO H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1135233 | 10267984 | ALVARADO ARCADIO | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1135236 | 10156967 | ALVARADO DOROTHY K | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1135237 | 10144318 | ALVARADO ELDER T | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1135239 | 10221189 | ALVARADO ELIZABETH A | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 021109 |
| 1135238 | 10144319 | ALVARADO FLORENCIO | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1135241 | 10265126 | ALVARADO GEORGIA E | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1135242 | 10284459 | ALVARADO HECTOR | LAW OFFICE OF JILL K KUSWA | 6909 CLAYTON AVENUE DALLAS TX 75214 |
| 1135243 | 10262241 | ALVARADO IRMA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1135244 | 10276241 | ALVARADO JOE M | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1135245 | 10151196 | ALVARADO JOSE T | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1135248 | 10270205 | ALVARADO JUAN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1135249 | 10144319 | ALVARADO JULIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1135251 | 10200449 | ALVARADO LORENZO | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1135252 | 10227729 | ALVARADO MARIA | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1135254 | 10267747 | ALVARADO PROCOPIO | WARD KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 85012 |
| 1135256 | 10288868 | ALVARADO RICARDO R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1135258 | 10288869 | ALVARADO RITA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1135259 | 10233989 | ALVARADO ROSEMARY | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1135260 | 10197381 | ALVARADO SALVADOR | LAW OFFICE OF JOSEPH F BRUEGGER | 5477 GLEN LAKES DRIVE SUITE 209 DALLAS TX 75231 |
| 1135261 | 10246740 | ALVARADO SALVADOR | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1135263 | 10267748 | ALVARADO YNACIA | WARD KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 85012028 |
| 1675856 | 10298354 | ALVARADO DAVID L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1675857 | 10298355 | ALVARADO BRENDA M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677300 | 10299791 | ALVARADO, ABELINO S | LANTERRKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1685568 | 10296032 | ALVARADO, KIM R | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1135264 | 10198225 | ALVARADO, JR JOE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1135265 | 10194374 | ALVARADO, JR RAFAEL | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1135266 | 10254603 | ALVARADO, JR THOMAS L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1673984 | 10294044 | ALVARADO, JR ALEJANDRO | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE 7 ARLINGTON TX 76013 |
| 1135267 | 10265124 | ALVARADO, SR ERNESTO R | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1135270 | 10185386 | ALVAREZ ADDIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1135272 | 10309203 | ALVAREZ ADOLPH F | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1135275 | 10282340 | ALVAREZ ARTURO | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1135277 | 10194097 | ALVAREZ DIONICIO G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1135278 | 10155711 | ALVAREZ DOLORES | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1135280 | 10292594 | ALVAREZ EUGENIO | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1135281 | 10194319 | ALVAREZ EVANGELINE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1135282 | 10309204 | ALVAREZ EVELYN L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1135287 | 10221593 | ALVAREZ GLORIA D | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1135293 | 10194418 | ALVAREZ JESUS M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1135294 | 10198156 | ALVAREZ LINO F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1135296 | 10191294 | ALVAREZ MIRIAM O | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1135299 | 10189546 | ALVAREZ PATRICIA G | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1135300 | 10185385 | ALVAREZ PETER | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1135301 | 10155558 | ALVAREZ PRECILIANO | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1135302 | 10191408 | ALVAREZ RAFAEL S | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1135305 | 10155710 | ALVAREZ RANULFO D | LAW OFFICE OF JOSEPH F BRUEGGER | 5477 GLEN LAKES DRIVE SUITE 209 LB12 DALLAS TX 75231 |
| 1135306 | 10276181 | ALVAREZ RUDY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1685592 | 10296065 | ALVAREZ DAVID | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1135309 | 10189545 | ALVAREZ, SR SIMON A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1135317 | 10131003 | ALVERSON CLARENCE E | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1135319 | 10132709 | ALVERSON DIANNA | WILLIAM BAILEY LAW FIRM | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1135320 | 10149594 | ALVERSON EDWARD H | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1135322 | 10161371 | ALVERSON JOHN E | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1135324 | 10242033 | ALVERSON JUANITA C | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1135325 | 10132707 | ALVERSON MARTHA | WILLIAM BAILEY LAW FIRM | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1135327 | 10316373 | ALVERSON THORA | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1135328 | 10269206 | ALVERZS RICHARD | ASHCRAFT GEREL | ALICA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1002777 | 10080571 | ALVES GEORGE M | LAW OFFICES OF PETER G ANGELOS | ARMAND J. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1135329 | 10259650 | ALVES ANTONIO | FERRARO & ASSOCIATES | ANA C RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312331 |
| 1135330 | 10197045 | ALVES JOSEPH P | LAW OFFICES OF PETER G ANGELOS | ARMAND J. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1135331 | 10259651 | ALVES SILVINA | ROBLES GONZALEZ | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1135333 | 10315702 | ALVES GAYLE L | LAW OFFICES OF PETER G ANGELOS | ARMAND J. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1135334 | 10288245 | ALVEY GEAN D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1135337 | 10315703 | ALVEY MAXINE | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1135338 | 10261420 | ALVEY, JR EULICE E | NEGEM BICKHAM | 440 S. VINE AVENUE TYLER TX 75702 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W.R. GRACE & CO.-CONN.

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1135340 | 10231528 | ALVIAR THOMAS G | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1002672 | 10080545 | ALVINO ARMANDO A | RODMAN | ALLEN RODMAN |
| 1135341 | 10112019 | ALVINO JOSEPHINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1135342 | 10112018 | ALVINO SAM | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1135344 | 10218472 | ALVISON ELIZABETH S | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092616 |
| 1135345 | 10218473 | ALVISON LEE P | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092616 |
| 1031960 | 10086753 | ALVORD SR. LLOYD E | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1135347 | 10314514 | ALWRAN ARCHIBALD N | WALLACE, WHITLEY ET AL | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1135348 | 10204988 | ALWRAN JULIA S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1135349 | 10314515 | ALWRAN JULIA S | WALLACE, WHITLEY ET AL | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1135350 | 10204987 | ALWRAN, SR. ARCHIBALD N | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1135355 | 10316735 | AMABILE ANTHONY | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 104634512 |
| 1135356 | | AMACHER CLARA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131020 |
| 1135358 | 10230645 | AMACKER JEFFIE W | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1135361 | 10230646 | AMACKER PEARL R | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1009444 | 10082432 | AMADIO ANTHONY | BLANK ROME | JAMES R KAIN |
| 1058316 | 10094759 | AMADIO EVA | BLANK ROME | JAMES R KAIN |
| 1058315 | 10094758 | AMADIO ANTHONY | TIMBY DILLON | 330 S. STATE STREET PO BOX 99 NEWTOWN PA 18940 |
| 1058469 | 10094760 | AMADIO EVA | TIMBY DILLON | 330 S. STATE STREET PO BOX 99 NEWTOWN PA 18940 |
| 1135368 | 10269742 | AMADOR ALFONSO | ROBINS CLOUD GREENWOOD | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1135369 | 10270234 | AMADOR CATARINO | LEWIS SCHOLNICK | 555 SOUTH FLOWER STREET, SUITE 4520 LOS ANGELES CA 900712300 |
| 1135374 | 10269743 | AMADOR IMELDA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1135375 | 10191267 | AMADOR MATILDE T | WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 SAN JUAN PR 9193600 |
| 1135378 | 10309205 | AMADOR JR. ALBERT | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131020 |
| 1135380 | 10232922 | AMAKER MAXINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1135381 | 10232921 | AMAKER WOODROW | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1135383 | 10309880 | AMALFITANO JUDITH | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1135386 | 10275620 | AMALONG CAROLINE J | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1135387 | 10275619 | AMALONG JERRY | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1135388 | 10218585 | AMAN CHARLES L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1135389 | 10240942 | AMAN EDWARD F | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1135390 | 10168502 | AMAN JOEL | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1135391 | 10168503 | AMAN PHYLLIS | D WILLIAM VENABLE ESQ | 3369 MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL |
| 1135392 | 10240943 | AMAN REBA C | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1135393 | 10218586 | AMAN SANDRA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1135395 | 10296629 | AMANCIO CLIFFORD | RODMAN | ALLEN RODMAN |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1135396 | 10296640 | AMANCIO PAULINE | | |
| 1135407 | 10289940 | AMARAL RICHARD | | |
| 1135408 | 10289941 | AMARAL ZELIDETH | | |
| 1135413 | 10184921 | AMARAL JOHNNY | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1135411 | 10284550 | AMARO JOHNNY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1135414 | 10284551 | AMARO JOSEPHINE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1135415 | 10169500 | AMASON BERNICE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1135416 | 10143561 | AMASON BETTY | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 75653109 |
| 1135417 | 10143871 | AMASON CHARLES | READ MORGAN | PO BOX 1109 HENDERSON TX 75653109 |
| 1135420 | 10185254 | AMASON ELMAR | BARON BUDD | PO BOX 1109 HENDERSON TX 75653109 |
| 1135421 | 10169499 | AMASON EXER C | CRIS E QUINN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1135424 | 10169499 | AMASON HOWARD | ANGELA K BARBEY | PO BOX 1109 HENDERSON TX 75653109 |
| 1135426 | 10259261 | AMASON JERRY T | FOSTER SEAR | PO BOX 1109 HENDERSON TX 75653109 |
| 1135427 | 10097466 | AMASON JOYCE | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 75653109 |
| 1135429 | 10143562 | AMASON PEARLIE | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 75653109 |
| 1135430 | 10185255 | AMASON RUBY | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 75653109 |
| 1135421 | 10211277 | AMATI CONSTANCE | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 75653109 |
| 1107964 | 10082044 | AMATO VICTOR | READ MORGAN | PO BOX 1109 HENDERSON TX 75653109 |
| 1007964 | 10097467 | AMATO JAMES J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1066686 | 10097466 | AMATO VILMA | PRITCHARD LAW FIRM | JAMES R KAIN PO BOX 1707 PO BOX 1707 PASCAGOULA MS 39568170 |
| 1135434 | 10241162 | AMATO DOMENICO | BLANK ROME | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1135435 | 10292198 | AMATO ETHEL | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1135438 | 10241163 | AMATO GERTRUDE | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| | | | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1135439 | 10232732 | AMATO GIUSEPPE | THE LAW OFFICE OF MICHAEL C SHEPARD | 205 PORTLAND STREET BOSTON MA 2114 |
| | | | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1135450 | 10255494 | AMATO RONALD L | WILENTZ, GOLDMAN & SPITZER | FRANK M CUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1135457 | 10292197 | AMATORE SALVATORE V | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1135457 | 10106406 | AMATORE DAN | THE LAW OFFICE OF MICHAEL C SHEPARD | 205 PORTLAND STREET BOSTON MA 2114 |
| 1135458 | 10106406 | AMATORE MARY L | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1135459 | 10108509 | AMATORE MARY L | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1135461 | 10196783 | AMAVA ANGEL G | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| | | | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1135462 | 10260390 | AMAVA ANTHONY | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| | | | HARRISON DECAMMO | ONE DANIEL BURNHAM COURT SUITE 220C SAN FRANCISCO CA 94109 |
| 1135463 | 10107748 | AMAVA BEN C | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1135466 | 10260401 | AMAVA JOSEPHINE | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1673952 | 10294180 | ANAYA ARTURO R | JENKINS RON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1135667 | 10248693 | ANAYA, JR ZENON V | BARON BUDD | 4025 WOODLAND PARK BLVD SUITE 450 ARLINGTON TX 76103 |
| 1135469 | 10106134 | AMBER STEVE | PRITCHARD LAW FIRM | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1135470 | 10243411 | AMBERGER MARY T | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1135471 | 10234410 | AMBERGER RUDOLF J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1135477 | 10157077 | AMBERS WALTER | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1135478 | 10164409 | AMBERS WALTER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1135480 | 10247101 | AMBERSON DAVID | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD SUITE 450 ARLINGTON TX 76103 |
| 1135481 | 10292189 | AMBERSON IMOGENE C | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422000 |
| 1135482 | 10285743 | AMBERSON JACQUIE | PEIRCE RAYMOND OSTERIOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1135484 | 10142138 | AMBERSON MARY F | READ MORGAN | CRIS E QUINN |
| 1135485 | 10247102 | AMBERSON MITCH | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD., SUITE 450 ARLINGTON TX 76103 |
| 1135486 | 10245742 | AMBERSON TOM | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1135487 | 10267213 | AMBERSON JOHN C | ROGER WORTHINGTON | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1135488 | 10084448 | AMBROSE JESSE J | SILBER PEARLMAN | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1022202 | 10252632 | AMBROSE ANTHONY K | WM ROBERTS WILSON JR | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1135496 | 10236521 | AMBROSE DELORES | WALLACE AND GRAHAM | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1135497 | 10188429 | AMBROSE DON E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1135498 | 10113743 | AMBROSE FLOYD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1135499 | 10236426 | AMBROSE GARY L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331132331 |
| 1135500 | 10236520 | AMBROSE JEROME | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1135501 | 10194617 | AMBROSE LETA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1135505 | 10213045 | AMBROSE LETA | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 MONROE LA 71207 |
| 1135506 | 10213481 | AMBROSE MARY A | J ANTONIO TRAMONTANA, ESQ | 2011 HUDSON LANE P.O. BOX 2374 MONROE LA |
| 1135507 | 10226297 | AMBROSE MICKIE | BROKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 11TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1135509 | 10188430 | AMBROSE OTTIS F | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1226297 | 10184591 | AMBROSE PATRICIA | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1135510 | 10226296 | AMBROSE PAUL | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1135511 | 10245591 | AMBROSE PETER | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1135512 | 10226296 | AMBROSE ROBERT C | THORNTON EARLY | BOX 886 PORTLAND STREET BOSTON MA 02114 |
| 1135514 | 10142690 | AMBROSE RODNEY M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1135516 | 10252631 | AMBROSE STEPHEN | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1135517 | 10107984 | AMBROSE STEPHEN | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1135519 | 10211480 | AMBROSE STEPHEN | BROKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1135520 | 10236427 | AMBROSE TAMMY S | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1135521 | 10245590 | AMBROSE WILLIAM E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1135523 | 10113000 | AMBROSI ARMANDO | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1135524 | 10111001 | AMBROSI MARGARET K | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1135525 | 10113001 | AMBROSINI MICHAEL | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1135526 | 10211799 | AMBROSO JOHN J | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1135527 | 10220395 | AMBROSY FRANCES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1135528 | 10220394 | AMBROSY STANLEY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1135530 | 10306527 | AMBURGEY RITA W | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1135531 | 10108510 | AMBURGEY ALLENE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1135535 | 10108511 | AMBURGEY DEBORAH S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1135538 | 10155343 | AMBURGEY PAUL R | BARON BUDD | 43 B NEW GARVER ROAD MONROE OH 45050 |
| 1135539 | 10271131 | AMBURGEY SHELLY R | CLIMACO LEKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1135540 | 10269395 | AMDOR KATHLEEN C | MIDDLETON MATHIS ADAMS TATE | 622 DRAYTON STREET PO BOX 10006 SAVANNAH GA 31412 |
| 1135541 | 10269394 | AMDOR MICHAEL W | MIDDLETON MATHIS ADAMS TATE | 622 DRAYTON STREET PO BOX 10006 SAVANNAH GA 31412 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1135543 | 10100012 | AMEDEE DIANNE | ARLECE LEBLANC | 5353 ESSEN LANE THE ESSEN CENTER, STE 420 BATON ROUGE LA 70809 |
| 1135544 | 10290471 | AMEDEE HILDA L | | THE ESSEN CENTRE 5353 ESSEN LANE, SUITE 420 BATON ROUGE LA 70809 |
| 1135545 | 10290470 | AMEDEE JOSEPH P | LEBLANC WADDELL LLC | THE ESSEN CENTRE 5353 ESSEN LANE, SUITE 420 BATON ROUGE LA 70809 |
| 1135548 | 10274400 | AMELUNG HELEN | DONALD L SCHLAPPRIZZI | GATEWAY ONE ON THE MALL 701 MARKET STREET, SUITE 1550 ST. LOUIS MO 63101 |
| 1135549 | 10274399 | AMELUNG, SR ROGER E | DONALD L SCHLAPPRIZZI | GATEWAY ONE ON THE MALL 701 MARKET STREET, SUITE 1550 ST. LOUIS MO 63101 |
| 1135550 | 10282428 | AMEMIYA GEORGE | NESS MOTLEY LOADHOLT RICHARDSON PO | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA, 30319 |
| 1135551 | 10198424 | AMEMIYA GEORGE | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1028691 | 10085579 | AMEND DOROTHY | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1135552 | 10172025 | AMENDOLEA ESTHER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1135553 | 10172024 | AMENDOLEA RICHARD A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1686654 | 10297518 | AMENDOLEA SILVIO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1686655 | 10297519 | AMENDOLEA BETTY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1135554 | 10270736 | AMENT GEORGE | HOWARD J CRESKOFF | NICHOLAS PINTO THE CURTIS CENTER, SUITE 510 SIXTH AND WALNUT STREET PHILADELPHIA PA 19106 |
| 1135555 | 10270747 | AMENT MARGARET | HOWARD J CRESKOFF | NICHOLAS PINTO THE CURTIS CENTER, SUITE 510 SIXTH AND WALNUT STREET PHILADELPHIA PA 19106 |
| 1135556 | 10257560 | AMENTA MARY | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1135557 | 10257559 | AMENTA SEBASTIAN | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1135560 | 10174190 | AMERICA PAULINE | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1135561 | 10311847 | AMERICA WILLIAM C | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1135562 | 10174189 | AMERICA, JR RICHARD | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1135568 | 10186021 | AMERO CAROL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1135569 | 10186020 | AMERO STEPHEN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1041146 | 10098813 | AMERSON CO A | READ MORGAN | CRIS E QUINN ROBLES II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1135573 | 10157565 | AMERSON JO A | TAYLOR CIRE | |
| 1135574 | 10166831 | AMERSON CURLEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1135576 | 10228408 | AMERSON EUNICE O | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1135578 | 10166832 | AMERSON HELEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1135580 | 10211619 | AMERSON JAMES | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1135581 | 10243352 | AMERSON JESSE J | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1135583 | 10170849 | AMERSON LEE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1135584 | 10122069 | AMERSON LUCY M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1135586 | 10129061 | AMERSON ROSA L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1135588 | 10281061 | AMERSON THELMA M | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1135590 | 10100817 | AMERSON WILLIE | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1135591 | 10225595 | AMERSON WILLIE J | CUMBEST, CUMBEST, HUNTER, MCCORMICK | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1686196 | 10296851 | AMERSON ELIZABETH H | THE LAW FIRM OF ALWYN LUCKEY | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1043793 | 10089720 | AMES HAZEN L | MORRIS SAKALARIOS | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1043794 | 10089721 | AMES EDITH | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131020 1 |
| 1135595 | 10251816 | AMES EUGENE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1135596 | 10131864 | AMES EVELYN | MICHAELS JONES WISE | E. SPENCER PARRIS |
| 1135598 | 10286812 | AMES GERALD W | WISE JULIAN | 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1135600 | 10229534 | AMES JEWELL | CIRSTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1135601 | 10229532 | AMES JOHN M | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1135602 | 10171175 | AMES MARY J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1135603 | 10286813 | AMES MELVINA | WISE JULIAN | 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL |
| 1135605 | 10111863 | AMES ROBERT G | MICHAELS JONES | E. SPENCER PARRIS |
| 1135607 | 10251817 | AMES SUE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1135609 | 10107374 | AMES THOMAS A | CASCINO VAUGHAN LAW OFFICES | 3314 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1135610 | 10270624 | AMESBURY, SR WILLIAM G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1135612 | 10237125 | AMEST RAY | JOHN P DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1135613 | 10237119 | AMEST ROMA | JOHN P DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1135614 | 10237120 | AMEST SHARLINE | JOHN P DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1031118 | 10086590 | AMEY RICHARD | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1030249 | 10086256 | AMICK WAYNE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1030251 | 10086258 | AMICK SARA J | JOHN R MITCHELL LC | JOHN MITCHELL, 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1135606 | 10312108 | AMICK MATTIE L | REAID MORGAN | CRIS QUINN CHARLESTON WV |
| 1135627 | 10155635 | AMICK DOLORES H | FARACI LANGE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1135629 | 10155634 | AMICO EMANUEL P | FARACI LANGE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1135630 | 10296729 | AMICO JOSEPH A | RODMAN | ALLEN RODMAN |
| 1135631 | 10296719 | AMICO JOSEPH | RODMAN | ALLEN RODMAN |
| 1135633 | 10296739 | AMICO YOLANDA | RODMAN | ALLEN RODMAN |
| 1031118 | 10086590 | AMIDON DAVID A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131020 1 |
| 1135634 | 10207275 | AMIDON CARL E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1687512 | 10298498 | AMIDON EUGENE K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687513 | 10298499 | AMIDON MARTHA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1135639 | 10252597 | AMIE JAMES L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1135643 | 10194935 | AMIN CAROLE J | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1135644 | 10194934 | AMIN, JR AMIEL P | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1135649 | 10226999 | AMISANO CONRAD A | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CTR DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1135650 | 10122070 | AMISON GARY M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1135652 | 10144184 | AMISON KATIE M | READ MORGAN | CRIS E QUINN |
| 1135653 | 10312110 | AMISON LOUISE | READ MORGAN | CRIS E QUINN |
| 1135654 | 10312109 | AMISON LUTHER | READ MORGAN | CRIS E QUINN |
| 1675918 | 10298526 | AMISON WILLIE L | READ MORGAN | CRIS E QUINN |
| 1135657 | 10171290 | AMMER GEORGE W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1135658 | 10711291 | AMMER MARGARET D | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1135662 | 10099637 | AMMERMAN FLORENCE | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1135663 | 10099636 | AMMERMAN, SR CALVIN R | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1135666 | 10129064 | AMMONS BARBARA | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1135667 | 10310855 | AMMONS BETTY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1135668 | 10248661 | AMMONS CORA J | MICHAELS JONES MARTINARIS TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1135670 | 10248963 | AMMONS DELLA | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1135671 | 10248949 | AMMONS EARL R | RANCE N ULMER; DAVID M. LIPMAN, P.A. | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1135673 | 10257321 | AMMONS ELLEN | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1135674 | 10185624 | AMMONS JAMES E | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1135677 | 10225019 | AMMONS JIMMIE | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1135680 | 10242420 | AMMONS MILDRED | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1135686 | 10321710 | AMMONS PERLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1135687 | 10257322 | AMMONS JOSEPH P | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1135689 | 12203752 | AMMONS KENNETH L | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1135689 | 10106654 | AMMONS MARY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 |
| 1135691 | 12203054 | AMMONS MELVIN | READ MORGAN | CRIS E QUINN 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1135691 | 10090731 | AMMONS SANDRA T | MICHAELS JONES MARTINRRIS TESSENER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1135681 | 12248642 | AMMONS SHERRILL L | | |
| 1135682 | 10203751 | AMMONS JACK A | | |
| 1135683 | 12012063 | AMO WARREN | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1135694 | 10185623 | AMON MILLIE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1135699 | 10200751 | AMON JOHN G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1135700 | 10200782 | AMON SANDRA K | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1135705 | 10310810 | AMORE CARMINE | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1135706 | 10310811 | AMORE MARY | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1005213 | 10081067 | AMORELLA PETER L | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1002798 | 10080578 | AMORELLI ANTONIO | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1135707 | 10296779 | MORIELLO FRANK A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1135708 | 10296790 | MORIELLO ROSE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1135709 | 10242121 | AMOROS HUMBERTO R | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1135710 | 10277637 | AMOROSE FRANK W | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1135712 | 10296811 | AMOROSO MARY | CAROSELLI SPAGNOLLI ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1135550 | 10296812 | AMOROSO ANN | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1135713 | 10087414 | AMOS FRANCES L | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1135715 | 10096798 | AMOS IRAN I | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1135716 | 10237115 | AMOS AARON | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1135717 | 10266148 | AMOS ALLIE F | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1135718 | 10141943 | AMOS ANNIE F | READ MORGAN | CRIS E QUINN 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1135721 | 10296822 | AMOS ARTHUR B | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1135722 | 10259649 | AMOS BETSY R | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1135727 | 10296833 | AMOS BETTY G | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1135729 | 10223866 | AMOS EXCELL | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1135731 | 10266149 | AMOS FREEDA J | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1135732 | 10109638 | AMOS HOUSTON B | READ MORGAN | CRIS E QUINN 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1135737 | 10232923 | AMOS JAMES R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1135741 | 10259648 | AMOS JOHN E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1135743 | 10185726 | AMOS LAWRENCE K | SUTTER & ENSLEIN | CATHRYN W LOUDERMILK 619 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1135744 | 10296854 | AMOS MARIE E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1135745 | 10144704 | AMOS MARTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1135746 | 10105082 | AMOS MARY L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1135747 | 10227114 | AMOS MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1135748 | 10144595 | AMOS ODESSA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1135751 | 10176001 | AMOS OSCAR | ODOM ELLIOTT | 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1135753 | 10311883 | AMOS PEGGY R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1135755 | 10176015 | AMOS PEGGY R | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1135758 | 10100818 | AMOS RAY | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1135760 | 10232924 | AMOS RHONDA | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1135763 | 10151738 | AMOS ROSALIE H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1135760 | 10243147 | AMOS SCOTT | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET BEAUMONT TX 77701 |
| 1135763 | 10185727 | AMOS TOBY J | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1135772 | 10100524 | AMOS WILLIAM | SUTTER & ENSLEIN | CATHRYN W LOUDERMILK 619 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1675715 | 10297943 | AMOS BOBBY R | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1676359 | 10299491 | AMOS MICHAEL G | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1676360 | 10299492 | AMOS CINDY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1686197 | 10296852 | AMOS JESSE | MORRIS SAKALARIOS | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1135774 | 10151737 | AMOS, JR JAMES E | PROVOST UMPHREY | BRYAN O BLEVINS, JR 610 WEST PINE STREET HATTIESBURG MS 39401 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1135780 | 10306315 | AMOSS RITA A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1135781 | 10306317 | AMOSS SR. CHARLES E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1010007 | 10082512 | ROBLES GONZALEZ | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1010008 | 10082513 | AMPELIOTIS ELAINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1135784 | 10185422 | AMRHEIN ALFRED | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1135786 | 10159234 | AMRHINE FLORENCE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1135787 | 10159233 | AMRHINE HENRY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1135789 | 10308195 | AMSLER DOUGLAS | ROBERT C. WEISENBERGER ESQ. | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1135790 | 10308196 | AMSLER JAMIE | ROBERT C. WEISENBERGER ESQ. | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1135799 | 10316736 | AMUNDSON MILDRED | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1135799 | 10226459 | AMUNDSON ROLLAND | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1135805 | 10243337 | ANANIA DOLORES | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1135806 | 10247336 | ANANIA FRANK J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1135807 | 10243336 | ANANIA PETER | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1135808 | 10247337 | ANANIA SHARON K | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1135809 | 10199963 | ANAST GEORGE | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1004579 | 10080879 | ANASTASIA RICHARD A | ASHCRAFT GERL | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1135810 | 10287251 | ANASTASIO JOSEPH | DAVID M. LIPMAN, P.A. | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| 1135812 | 10225144 | ANAYA CLARENCE | PAUL HANLEY | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1135813 | 10225145 | ANAYA CORDELIA M | PAUL HANLEY | 4905 CENTRAL AVENUE, SUITE 200 RICHMOND CA 94804 |
| 1135817 | 10204114 | ANAYA, JR GREGORIO | SILBER PEARLMAN | 4905 CENTRAL AVENUE, SUITE 200 RICHMOND CA 94804 |
| 1135819 | 10183557 | ANCERSON PRINCE | KELLEY FERRARO | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1054884 | 10093445 | ANCEWICZ EDWARD | WEITZ & LUXEMBERG, P.C. | JONATHAN FAIRBANK 304 NORTH CONGRESS STREET P.O. BOX 22666 PO BOX 22666 JACKSON MS 39225 |
| 1671251 | 10293321 | ANCHONDO ANTONIO | BARON BUDD | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1135821 | 10293322 | ANCHRUM ELLA R | WILLIAM BATLEY LAW FIRM | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1135825 | 10106769 | ANCHRUM ULTHELMENTA J | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1135831 | 10109639 | ANDALORA SAMUEL A | CUPIT MAXEY | CRIS E QUINN |
| 1135832 | 10184946 | ANDAMASARIS HARRIET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1135833 | 10184945 | ANDAMASARIS TOM J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1135834 | 10167459 | ANDASKO ELIZABETH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1135835 | 10167458 | ANDASKO STEPHEN G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1013212 | 10083148 | ANDAZOLA SUSAN M | WELLBORN HOUSTON ADKISON | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1135840 | 10205734 | ANDERANIN MICHAEL R | CLIMACO LEFKOWITZ PECA WILCOX | PO BOX 1109 HENDERSON TX 756511109 |
| 1135844 | 10100028 | ANDERMANN KATHLEEN | ARLEGE LEBLANC | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 5353 ESSEN LANE THE ESSEN CENTER, STE 420 BATON ROUGE |

Date: 05/21/2001
Time:16:46:18
User Name: grace

# W. R. GRACE & CO. --CONN.
## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
### ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1028814 | 10085623 | ANDIS JEWELL N | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 LA 70809 |
| 1135847 | 10119014 | ANDIS CATHERINE J | JAMES F HUMPHREYS ASSOC LC | CIVIC CENTER DRIVE 107 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1135850 | 10213918 | ANDIS CHESTER | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1135851 | 10152882 | ANDIS CLARENCE E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1135852 | 10233967 | ANDIS CLYDE | LANTERRIER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1135853 | 10273902 | ANDIS DOLLY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1135855 | 10200772 | ANDIS DONALD L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1135858 | 10217950 | ANDIS HARVEY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1135859 | 10275751 | ANDIS HAZEL L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1135861 | 10275750 | ANDIS HOWARD L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1135865 | 10129066 | ANDIS JANET | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1135866 | 10266399 | ANDIS JIMMIE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1135869 | 10286053 | ANDIS JUNE A | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 76606 |
| 1135870 | 10292204 | ANDIS LARRY E | LAW OFFICES OF PETER G ANGELOS | 6TH FLOOR SUITE 200 BETHLEHEM PA 18018 |
| 1135875 | 10254649 | ANDIS MARION J | LEBLANC MAPLES WADDELL | 201 ST CHARLES AVENUE SUITE 3206 NEW ORLEANS LA 70170 |
| 1135876 | 10129065 | ANDIS MARY A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1135877 | 10262515 | ANDIS PAUL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1135878 | 10200783 | ANDIS RITA G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1135881 | 10152883 | ANDIS ROSALYN | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 76606 |
| 1135881 | 10129067 | ANDIS ROSIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1135884 | 10254650 | ANDIS SHIRLEY F | LEBLANC MAPLES WADDELL | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1135886 | 10285042 | ANDIS WILLIAM F | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1135887 | 10213919 | ANDIS WILLIAM | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1688198 | 10296853 | ANDERS EVERETT | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1135888 | 10150768 | ANDERS, JR ALBERT M | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1135886 | 10164878 | ANDERSAVAGE JOSEPH T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1035999 | 10087390 | ANDERSEN WILLIAM | RHEINGOLD MCGOWAN | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1036000 | 10087391 | ANDERSEN CAROL A | RHEINGOLD MCGOWAN | RICHARD S MCGOWAN 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1135891 | 10262891 | ANDERSEN DELORES | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1135892 | 10219132 | ANDERSEN DENNIS C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1135893 | 10287865 | ANDERSON DONALD P | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1135897 | 10106509 | ANDERSON MARGARET | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1135898 | 10106508 | ANDERSON ROBERT W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1135899 | 10262890 | ANDERSEN RONALD | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1135900 | 10287866 | ANDERSEN SUSAN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1135901 | 10219113 | ANDERSEN TERRI L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1675157 | 10295820 | ANDERSEN GEORGE | WILENTZ GOLDMAN SPITZER | CLEVELAND OH 44114 |
| 1685318 | 10295648 | ANDERSEN ROBERT | LEVINSON AXELROD WHEATON GRAYZEL | 88 PINE STREET NEW YORK NY 10005 |
| | | | | W. ARMSTRONG 2 LINCOLN HIGHWAY P.O. BOX 2905 PO BOX |
| | | | | 2905 EDISON NJ 8818 |
| 1000857 | 10079975 | ANDERSON LENA D | WIEDEMANN FRANSEN | LAWRENCE WIEDEMANN |
| 1001802 | 10080241 | ANDERSON ESTHER V | RODMAN | ALLEN RODMAN |
| 1005348 | 10081097 | ANDERSON IMELDA A | TERRANCE M. JOHNSON | COLLEEN HICKEY |
| 1006069 | 10081308 | ANDERSON JUANITA A | LEVIN | |
| 1006507 | 10081453 | ANDERSON JOSEPH G | BLITMAN KING | JULES SMITH |
| 1012402 | 10081453 | SCOPELITIS GARVIN LIGHT HARSEN | | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN |
| 1012403 | 10083004 | ANDERSON LOIS E | SCOPELITIS GARVIN LIGHT | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN |
| | | | | 46204 |
| 1019860 | 10084045 | ANDERSON LEONA | WEITZ & EISEN | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1027402 | 10085306 | ANDERSON MARY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | NEW YORK NY |
| 1027402 | 10173838 | | | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| | | | | CLEVELAND OH 44115 |
| 1028146 | 10085425 | ANDERSON ROCHELL | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1028763 | 10085609 | ANDERSON ASHLEY K | ROBERT SWEENEY CO | MATHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC |
| | | | | SQUARE CLEVELAND OH |
| 1028764 | 10085610 | ANDERSON LUCILLE | ROBERT SWEENEY CO | MATHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC |
| | | | | SQUARE CLEVELAND OH |
| 1028816 | 10085624 | ANDERSON CAROLYN M | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1028817 | 10085625 | ANDERSON PERCY L | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1029569 | 10086066 | ANDERSON JAMES D | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR |
| | | | | KNOXVILLE TN 37919 |
| 1029570 | 10086066 | ANDERSON JOANN | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR |
| | | | | KNOXVILLE TN 37919 |
| 1030153 | 10086212 | ANDERSON MARJORIE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| | | | | CLEVELAND OH 44115 |
| 1030177 | 10086234 | ANDERSON OLLIE | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL |
| | | | | 620950027 |
| 1030243 | 10086250 | ANDERSON PAMELA | CHRISTOPHER E. GRELL | CHRISTOPHER E GRELL |
| 1030244 | 10086251 | ANDERSON LOREN | CHRISTOPHER E. GRELL | CHRISTOPHER E GRELL |
| 1030252 | 10086259 | ANDERSON WARREN | JOHN R MITCHELL LC | JOHN MITCHELL, 605 VIRGINIA STREET, EAST PO BOX 353 |
| | | | | CHARLESTON WV |
| 1030253 | 10086260 | ANDERSON DOROTHY | JOHN R MITCHELL LC | JOHN MITCHELL, 605 VIRGINIA STREET, EAST PO BOX 353 |
| | | | | CHARLESTON WV |
| 1030983 | 10086481 | ANDERSON BARBARA J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| | | | | TX 75204 |
| 1031207 | 10086524 | ANDERSON JEANETTE | PETERSEN | CRIS E QUINN |
| 1041147 | 10088814 | ANDERSON WILLIE | READ MORGAN | CRIS E QUINN |
| 1041778 | 10089117 | ANDERSON MARY J | READ MORGAN | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1044535 | 10089835 | ANDERSON HAROLD E | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1044516 | 10089836 | ANDERSON CONNIE M | SEGAL DAVIS LC | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE |
| 1050202 | 10091112 | ANDERSON DAVID R | LAW OFFICES OF MICHAEL P CASCINO | CHICAGO IL 60604 |
| 1050334 | 10091125 | ANDERSON MAE N | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |
| | | | | 75670 |
| 1051323 | 10091507 | ANDERSON ESTES L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1051324 | 10091508 | ANDERSON GEORGIE | CHARLES E GIBSON III | 392073493 |
| | | | | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |

Date: 05/21/2001
Time: 16:46:18

User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS RELATED CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1051325 | 10091509 | ANDERSON ROBERT L | CHARLES E GIBSON III | 392073493 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1051326 | 10091510 | ANDERSON GRACE M | CHARLES E GIBSON III | 392073493 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1054561 | 10093275 | ANDERSON JEWELL K | BALDWIN & BALDWIN, LLP | 75670 JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |
| 1054563 | 10093276 | ANDERSON BONNIE E | BALDWIN & BALDWIN, LLP | 75670 JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |
| 1055243 | 10091696 | ANDERSON DOROTHY | BALDWIN & BALDWIN, LLP | 75670 JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |
| 1055375 | 10093772 | ANDERSON BIRDENA | BALDWIN & BALDWIN, LLP | 75670 JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |
| 1055902 | 10094148 | ANDERSON CHARLES | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1055949 | 10094349 | ANDERSON THESSA | BALDWIN & BALDWIN, LLP | 75670 JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |
| 1058685 | 10094821 | ANDERSON MAURICE R | BALDWIN & BALDWIN, LLP | 7567X JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |
| 1058686 | 10094822 | ANDERSON JOSIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1059495 | 10095054 | ANDERSON ALEX O | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1059496 | 10095055 | ANDERSON MARJORIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1059674 | 10095185 | ANDERSON L B | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1059676 | 10095187 | ANDERSON DEWITHA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1065983 | 10097116 | ANDERSON LARK L | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1067493 | 10097916 | ANDERSON HERBERT R | READ MORGAN | CRIS E QUINN |
| 1067494 | 10097917 | ANDERSON MARY | READ MORGAN | CRIS E QUINN |
| 1055902 | 10266619 | ANDERSON ABIGAIL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431456 |
| 1055904 | 10311133 | ANDERSON ADRIENNE | EISEN MORRIS SHERMAN JAKSA, PLLP | MORRIS EISEN 345 SIXTH AVENUE PO BOX 1072 INTERNATIONAL FALLS MN |
| 1055908 | 10262443 | ANDERSON ALBERT L | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1055910 | 10259310 | ANDERSON ALBERT W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1055912 | 10170615 | ANDERSON ALBERT | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1135915 | 10232928 | ANDERSON ALBERTHA | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1135915 | 10274081 | ANDERSON ALEXANDER E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1135919 | 10258221 | ANDERSON ALMA J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1135920 | 10292106 | ANDERSON ALMAND | THE LAW FIRM OF ALWIN LUCKEY | P.O. BOX 724 OCEAN SPRINGS MS 39566724 |
| 1135922 | 10225598 | ANDERSON ALVIN | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1135924 | 10204918 | ANDERSON ANN B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1135925 | 10258219 | ANDERSON ANNA L | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1135926 | 10122073 | ANDERSON ANNIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1135928 | 10180051 | ANDERSON ANNIE | WILLIAM BAILEY LAW FIRM | 8441 GOLF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1135930 | 10129073 | ANDERSON ANNIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1135931 | 10180046 | ANDERSON ANTHONY | | |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1135932 | 10190169 | ANDERSON ANTRONETTE | LANGSTON FRAZER SWEET FREESE | 201 NORTH PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1135933 | 10219119 | ANDERSON ARLENE B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1135936 | 10254456 | ANDERSON ARLENE L | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1135937 | 10217128 | ANDERSON ARLIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1135938 | 10258218 | ANDERSON ARNOLD G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1135940 | 10202084 | ANDERSON ARTHUR L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1135947 | 10225445 | ANDERSON ARTHUR | WYSOKER, GLASSNER & WEINGARTNER | LEDGE WEBB 40 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1135948 | 10129674 | ANDERSON ARVILLE W | LAW OFFICES OF PETER ANGELOS | GEORGE WEBB II, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1135951 | 10151651 | ANDERSON ASTRID | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1135952 | 10192068 | ANDERSON AUSTIN B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1135953 | 10292107 | ANDERSON BARBARA A | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1135954 | 10116224 | ANDERSON BARBARA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1135955 | 10171967 | ANDERSON BARBARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1135956 | 10232910 | ANDERSON BARBARA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1135958 | 10158349 | ANDERSON BARBARA | TAYLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1135959 | 10314509 | ANDERSON BELDA | WALLACE, WHITLEY ET AL | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1135960 | 10159931 | ANDERSON BELVA | WILLIAM C FIELD | |
| 1135962 | 10217864 | ANDERSON BENNIE D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1135963 | 10197924 | ANDERSON BENNIE | READ MORGAN | |
| 1135964 | 10185824 | ANDERSON BERLENE | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1135965 | 10138063 | ANDERSON BERNICE L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1135969 | 10292108 | ANDERSON BETTY L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1135972 | 10187757 | ANDERSON BETTY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1135973 | 10188565 | ANDERSON BETTY | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1135974 | 10203760 | ANDERSON BETTY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 P.O BOX 24328 JACKSON MS 392254328 |
| 1135976 | 10316377 | ANDERSON BETTY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1135977 | 10218803 | ANDERSON BEVARD | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1135978 | 10190170 | ANDERSON BILLY | LANGSTON FRAZER SWEET FREESE | 201 N PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1135979 | 10281261 | ANDERSON BOBBIE R | J RONALD RISH | 220 ROSE LANE LAUREL MS 39443 |
| 1135980 | 10118684 | ANDERSON BOBBIE | MCRAE ELLIS | |
| 1135982 | 10183549 | ANDERSON BOBBY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1135985 | 10128053 | ANDERSON BOBBY | TAYLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1135986 | 10296934 | ANDERSON BONNIE J | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1135987 | 10189173 | ANDERSON BONNIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1135990 | 10141237 | ANDERSON BRENDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1135991 | 10178750 | ANDERSON BRENDA | CALWELL MCCORMICK | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1135992 | 10151278 | ANDERSON BRENDA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1135994 | 101710960 | ANDERSON BRUCE H | RATINER REYES O'SHEA | SUITE 900 MIAMI FL 331310201 |
| 1135998 | 102529714 | ANDERSON C J | RATINER REYES O'SHEA | 9101 BRICKELL AVENUE #1601 MIAMI FL 331311104 |
| 1135999 | 100889564 | ANDERSON C R | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020, HOUSTON TX, 77002 |
| 1136088 | 100188564 | ANDERSON C R | CHRISTOPHER MRKS | 1 PLAZA SQUARE FORT ARTHUR TX 77642 |
| 1136000 | 101574432 | ANDERSON CALVIN | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1136001 | 101668333 | ANDERSON CALVIN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1136004 | 101721779 | ANDERSON CARL E | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1136008 | 101156703 | ANDERSON CARL | BEVAN ECONOMOUS | 10361 NORTH HADLEY ROAD NORTHFIELD OH 44067 |
| 1136009 | 102251662 | ANDERSON CARL | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD SUITE 450 ARLINGTON TX 76103 |
| 1136012 | 102012309 | ANDERSON CAROL | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1136013 | 101999557 | ANDERSON CAROLYN G | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1136014 | 101083144 | ANDERSON CAROLYN S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1136015 | 101275683 | ANDERSON CAROLYN | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1136016 | 101129070 | ANDERSON CAROLYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1136016 | 101290273 | ANDERSON CAROLYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1136018 | 102072273 | ANDERSON CAROLYN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1136019 | 102672924 | ANDERSON CAROLYN | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1136020 | 103150577 | ANDERSON CAROLYN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1136023 | 102596995 | ANDERSON CATHERINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY 600 HOUSTON TX 77017 |
| 1136025 | 102596995 | ANDERSON CECIL | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1136026 | 101682333 | ANDERSON CEOPHUS | DONNI E YONG ESQ | 6704 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1136031 | 101495595 | ANDERSON CHARLES D | REAND MORGAN | CRIS E QUINN |
| 1136036 | 102417769 | ANDERSON CHARLES E | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1136037 | 101194099 | ANDERSON CHARLES E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1136038 | 102049717 | ANDERSON CHARLES E | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1136039 | 101615779 | ANDERSON CHARLES F | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1136041 | 101580047 | ANDERSON CHARLES F | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1136042 | 101665945 | ANDERSON CHARLES F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1136045 | 102311386 | ANDERSON CHARLES H | LEBLANC WADDELL LLC | 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1136046 | 101711417 | ANDERSON CHARLES H | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1136049 | 102102060 | ANDERSON CHARLES R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1136052 | 102585674 | ANDERSON CHARLES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1136053 | 101587799 | ANDERSON CHARLES | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1136055 | 101507726 | ANDERSON CHARLES | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1136057 | 102889776 | ANDERSON CHARLIE D | VARAS MORGAN | P.O. BOX 886 PO BOX 885 HAZELHURST MS 39083 |
| 1136058 | 101151004 | ANDERSON CHARLIE H | REAND MORGAN | CRIS E QUINN |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1136059 | 10183550 | ANDERSON CHARLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1136065 | 10249713 | ANDERSON CLARA | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1136066 | 10105086 | ANDERSON CLARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1136067 | 10297121 | ANDERSON CLARENCE I | LAW OFFICES OF PETER G ANGELOS | EYE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1136069 | 10211569 | ANDERSON CLARENCE | LANIER WILSON | 2121 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1136072 | 10190561 | ANDERSON CLAUDE | SILBER PEARLMAN | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1136071 | 10170616 | ANDERSON CLEAR V | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1136073 | 10281263 | ANDERSON CLEMMIE L | J RONALDRISH ROBLES GONZALEZ | 220 ROSE LANE LAUREL MS 39443 |
| 1136074 | 10316275 | ANDERSON CLIFFORD G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1136070 | 10159930 | ANDERSON CURTIS | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1136091 | 10277415 | ANDERSON CYNTHIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1136093 | 10152288 | ANDERSON D C | RODMAN WILLIAM C FIELD | ALLEN WAN 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1136094 | 10262444 | ANDERSON DAN | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1136096 | 10154829 | ANDERSON DANE | EAVES LAW FIRM | 101 NORTH STATE STREET JACKSON MS 39201 |
| 1136083 | 10152223 | ANDERSON DANIEL A | SHERMON JAKSA PLLP | 345 SIXTH AVENUE PO BOX 1072 INTERNATIONAL FALLS MN |
| 1136097 | 10282943 | ANDERSON DANNY | LEBLANC MAPLES WADDELL, | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1136098 | 10112651 | ANDERSON DARLINE | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| 1136099 | 10210174 | ANDERSON DAVID D | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1136101 | 10315056 | ANDERSON DAVID J | | GEORGE WEBER, IIII, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1136103 | 10235517 | ANDERSON DAVID S | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1136107 | 10242812 | ANDERSON DEAN A | MCRAE ELLIS | 1820 FIRST FEDERAL PLAZA ROCHESTER NY 14614 |
| 1136113 | 10309206 | ANDERSON DEBORAH A | DAVID C THOMPSON | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1136115 | 10118682 | ANDERSON DELORES | BARON BUDD | 3310 SW LANE AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1136119 | 10241227 | ANDERSON DELORES | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1136122 | 10104706 | ANDERSON DENNIS N | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1136125 | 10144596 | ANDERSON DEREEDA | BEVAN ECONOMOUS SHAPIRO SHAPIRO | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1136126 | 10195638 | ANDERSON DEVON | MCRAE ELLIS | 1820 FIRST FEDERAL PLAZA ROCHESTER NY 14614 |
| 1136127 | 10100819 | ANDERSON DEWITT C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1136121 | 10113306 | ANDERSON DIANE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD., SUITE 450 ARLINGTON TX 76103 |
| 1136128 | 10315043 | ANDERSON DIANNE | CUMBEST, CUMBEST, HUNTER, MCCORMICK | 1311 MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1136136 | 10123030 | ANDERSON DOLORES | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1136130 | 10135175 | ANDERSON DON | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1136131 | 10424831 | ANDERSON DON E | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1136132 | 10254936 | ANDERSON DON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1136129 | 10254042 | ANDERSON DONALD | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1136140 | 10209742 | ANDERSON DONALD L | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1136142 | 10315042 | ANDERSON DONAVAN R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1136143 | 10184261 | ANDERSON DONNA L | FERRARO & ASSOCIATES | SUITE 900 MIAMI FL 331310201 |
| 1136144 | 10169084 | ANDERSON DONNA | | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1136146 | 10171418 | ANDERSON DOREAS | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1136147 | 10132712 | ANDERSON DORIS A | WILLIAM BAILEY LAW FIRM | 827 MAIN STREET WHEELING WV 26003 |
| 1136148 | 10161580 | ANDERSON DORIS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1136149 | 10269715 | ANDERSON DORIS | ROBINS CLOUD GREENWOOD LUBEL | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1136150 | 10210980 | ANDERSON DORIS | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1136153 | 10175006 | ANDERSON DOROTHEA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1136155 | 10212658 | ANDERSON DOROTHY J | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1136157 | 10126568 | ANDERSON DOROTHY N | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1136159 | 10256877 | ANDERSON DOROTHY | KELLEY FERRARO | CLEVELAND MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1136161 | 10315437 | ANDERSON DOROTHY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1136162 | 10098725 | ANDERSON DOUGLAS E | GOLDMAN SKEEN | DAVID M LAYTON |
| 1136164 | 10100527 | ANDERSON DOVIE | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1136166 | 10148218 | ANDERSON DUANE | BRADENBURG, BRADENBURG | 715 TEJRAS NW ALBURQUERQUE NM 87102 |
| 1136167 | 10232567 | ANDERSON DUANE | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1136170 | 10281264 | ANDERSON EARNESTINE | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1136171 | 10166517 | ANDERSON EDA F | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1136173 | 10225589 | ANDERSON EDDIE | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1136174 | 10150770 | ANDERSON EDDIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1136175 | 10145765 | ANDERSON EDDIE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1136178 | 10111849 | ANDERSON EDNA M | READ MORGAN | CRIS E QUINN |
| 1136179 | 10175804 | ANDERSON EDNA R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1136181 | 10203756 | ANDERSON EDWARD F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1136185 | 10210173 | ANDERSON EDWARD K | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379191390 |
| 1136187 | 10191572 | ANDERSON EDWARD P | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1136189 | 10198131 | ANDERSON EDWARD | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1136191 | 10276343 | ANDERSON EDWIN E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1136193 | 10225829 | ANDERSON ELIJAH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1136195 | 10297162 | ANDERSON ELIZABETH | RANCE N ULMER | BAY SPRINGS MS 394220001 |
| 1136196 | 10297105 | ANDERSON ELIZABETH | LAW OFFICES OF PETER G. ANGELOS | GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET HARRISBURG PA 17102 |
| 1136197 | 10245254 | ANDERSON ELIZABETH | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 55033 |
| 1136199 | 10241243 | ANDERSON ELLEN | WASES KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1136200 | 10241770 | ANDERSON ELLEN | LAW OFFICES OF GTHERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1136202 | 10100820 | ANDERSON ELLEN | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1136203 | 10109090 | ANDERSON ELMER L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 77006 |
| 1136204 | 10180009 | ANDERSON ELSIE M | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1136205 | 10188631 | ANDERSON ELSIE | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1136208 | 10208259 | ANDERSON EMMA C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1136210 | 10107078 | ANDERSON EMMA J | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1136211 | 10266618 | ANDERSON EMORY A | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1136213 | 10168835 | ANDERSON ERNEST | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1136213 | 10171058 | ANDERSON ERNEST | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1136218 | 10172154 | ANDERSON ERNEST | GILLENWATER, NICHOL & AMES | DR DOUGLAS ELLISON BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1136220 | 10166218 | ANDERSON ERVIN A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1136222 | 10168234 | ANDERSON ESSIE B | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1136223 | 10109640 | ANDERSON ESSIE M | READ MORGAN | CRIS E QUINN |
| 1136224 | 10190237 | ANDERSON ESTERLINE | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1136225 | 10356488 | ANDERSON ESTHER | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1136227 | 10269496 | ANDERSON EUGENE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1136229 | 10174329 | ANDERSON EUGENE | BOECHLER | ONE NORTHGATE SUITE 314 P.O. BOX 1932 PO BOX 1932 FARGO, ND 581071932 |
| 1136230 | 10312111 | ANDERSON EVELYN L | READ MORGAN | CRIS E QUINN |
| 1136231 | 10296996 | ANDERSON EVELYN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1136232 | 10185071 | ANDERSON EVELYN | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1136233 | 10129072 | ANDERSON EVELYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1136234 | 10311167 | ANDERSON EVELYN | LEVINSON FRIEDMAN VHUGEN DUGGAN | HAROLD VUDGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 981014156 |
| 1136236 | 10141214 | ANDERSON FANNIE | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1136236 | 10388258 | ANDERSON FANNIE | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1136239 | 10175003 | ANDERSON FAYE B | THE CARLILE LAW FIRM | 5006 EAST END BOULEVARD SOUTH MARSHALL TX 756729778 |
| 1136239 | 10145582 | ANDERSON FELICIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1136241 | 10277414 | ANDERSON FLETCHER | HOWARD, LANDYMEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1136244 | 10200621 | ANDERSON FLOYD L | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1136246 | 10196393 | ANDERSON FLOYD | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1136247 | 10192912 | ANDERSON FORREST | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1136248 | 10148219 | ANDERSON FRAN | BRADENBURG BRADENBURG | 715 TERRAS NE ALBUQUERQUE NM 87102 |
| 1136252 | 10215695 | ANDERSON FRANCIS M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1136254 | 10175003 | ANDERSON FRANK W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1136255 | 10231632 | ANDERSON FRANK | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1136256 | 10158994 | ANDERSON FRANKLIN D | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1136257 | 10215695 | ANDERSON FRAZIER B | READ MORGAN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1136259 | 10235687 | ANDERSON FRED M | BARON BUDD | 1168 HOWLAND PO BOX 6022 NORTH BRUNSWICK NJ 8902 |
| 1136264 | 10215220 | ANDERSON GAIL | LYNCH MARTIN KROLL | 1148 RIVERSO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112131 |
| 1136265 | 10112652 | ANDERSON GAIL | FERRARO & ASSOCIATES | 100 COURT SQUARE SUITE 5 CHARLOTTESVILLE VA 22902 |
| 1136267 | 10260453 | ANDERSON GAIL | FITZGERALD ASSOC | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1136268 | 10173835 | ANDERSON GARY E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1136270 | 10371176 | ANDERSON GARY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1136273 | 10262728 | ANDERSON GENEVIEVE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |

W. R. GRACE & CO. --CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:16:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1116276 | 10203563 | ANDERSON GEORGE L | FOSTER SEAR | 160 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1116280 | 10184125 | ANDERSON GEORGE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1116280 | 10266400 | ANDERSON GEORGE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1116285 | 10127581 | ANDERSON GEORGE | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1116286 | 10128165 | ANDERSON GEORGE | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1116290 | 10129076 | ANDERSON GEORGEAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1116291 | 10223874 | ANDERSON GERALD | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1116292 | 10274158 | ANDERSON GLADYS | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE ONE INDIANA SQUARE BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1116295 | 10122076 | ANDERSON GLORIA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1116296 | 10115386 | ANDERSON GORDEN L | CALWELL MCCORMICK | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1116299 | 10129074 | ANDERSON GRACE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1116300 | 10297173 | ANDERSON GRANT H | BERNSTEIN BERNSTEIN HARRISON | 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1116304 | 10211129 | ANDERSON GYPSIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1116306 | 10166842 | ANDERSON HANNAH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1116308 | 10242592 | ANDERSON HAROLD D | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 110 HOUSTON TX 77060 |
| 1116310 | 10288254 | ANDERSON HAROLD E | THE CARILLE LAW FIRM | SOUTH MARSHALL TX 756729978 |
| 1116312 | 10263741 | ANDERSON HAROLD F | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 6508 |
| 1116313 | 10183552 | ANDERSON HAROLD G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1116314 | 10100821 | ANDERSON HAROLD R | CUMBEST, CUMBEST, HUNTER, MCCORMICK | PO BOX 1287 PASCAGOULA MS 395681287 |
| 1116315 | 10193365 | ANDERSON HAROLD S | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1116316 | 10245253 | ANDERSON HAROLD V | STEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1116317 | 10261193 | ANDERSON HAROLD W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1116318 | 10214826 | ANDERSON HAROLD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1116319 | 10241242 | ANDERSON HAROLD | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1116321 | 10249714 | ANDERSON HAROLD | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 JACKSON MS 39225 |
| 1116322 | 10271184 | ANDERSON HARRIET A | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1116324 | 10297007 | ANDERSON HARRY C | KOONZ, MCKENNEY & JOHNSON | KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH VA 22046 |
| 1116325 | 10178751 | ANDERSON HARRY L | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1116330 | 10128119 | ANDERSON HARVEY | TAVILOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1116331 | 10183553 | ANDERSON HARVEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1116332 | 10166834 | ANDERSON HATTIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1116333 | 10286992 | ANDERSON HAYWOOD | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441111998 |
| 1116334 | 10279013 | ANDERSON HAZEL G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1136336 | 10155289 | ANDERSON HAZEL L | EAVES LAW FIRM | 101 NORTH STATE STREET JACKSON MS 39201 |
| 1136330 | 10161922 | ANDERSON HAZEL | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1136341 | 10165948 | ANDERSON HAZEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1136342 | 10275804 | ANDERSON HELEN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1136344 | 10137089 | ANDERSON HELEN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1136345 | 10164652 | ANDERSON HELEN | NYEMASTER GOODE VOIGTS | 700 WALNUT STREET SUITE 1600 DES MOINES IA 50309 |
| 1136646 | 10166888 | ANDERSON HELEN | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY PO BOX 600 HOUSTON TX 77011 |
| 1136348 | 10297195 | ANDERSON HENRY A | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1136351 | 10100822 | ANDERSON HENRY H | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1136359 | 10142339 | ANDERSON HERBERT F | REAUD MORGAN | CRIZ E QUINN 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1136360 | 10297028 | ANDERSON HERMAN O | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1136362 | 10210576 | ANDERSON HILL D | VARAS MORGAN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1136964 | 10242867 | ANDERSON HILRY A | FOSTER SEAR | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1136366 | 10277707 | ANDERSON HOWARD M | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1136367 | 10219120 | ANDERSON HOWARD W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1136369 | 10308882 | ANDERSON | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 131131020201 |
| 1136372 | 10287522 | ANDERSON IDA L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1136373 | 10212072 | ANDERSON IDA M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1136374 | 10168840 | ANDERSON IDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1136374 | 10171061 | ANDERSON IDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1136378 | 10146215 | ANDERSON INEZ | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1136379 | 10180049 | ANDERSON INEZ | NESS MOTLEY LOADHOLT RICHARDSON | ANGELA C BARNETT CLEVELAND OH 44114 |
| 1136382 | 10190238 | ANDERSON IRIS | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 22307 JACKSON MS 39201 |
| 1136383 | 10200031 | ANDERSON IRVINE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1136385 | 10193066 | ANDERSON ISAAC C | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1136386 | 10205033 | ANDERSON ISHMAEL | FOSTER SEAR | 360 PLACE 0 77606 PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 77606 |
| 1136387 | 12276140 | ANDERSON J W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1136390 | 12156111 | ANDERSON J T | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1136390 | 10156180 | ANDERSON JACK | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1136339 | 10208823 | ANDERSON JAMES C | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 22307 JACKSON MS 39201 |
| 1136400 | 10204735 | ANDERSON JAMES E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1136403 | 10279012 | ANDERSON JAMES E | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1136404 | 10287252 | ANDERSON JAMES E | | |
| 1136405 | 12203758 | ANDERSON JAMES E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1136411 | 12204736 | ANDERSON JAMES L | LANGSTON FRAZER SWEET | 201 N. PRESIDENT STREET PO BOX 22307 JACKSON MS 39201 |
| 1136413 | 12156111 | ANDERSON JAMES M | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1136417 | 10183554 | ANDERSON JAMES O | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1136618 | 10175005 | ANDERSON JAMES P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1136422 | 10215567 | ANDERSON JAMES R | HARRISON KEMP JONES CHARTERED | 600 BANK OF AMERICA PLAZA 300 SOUTH FOURTH STREET LAS |

Date:05/21/2001
Time:16:46:18

User Name:grace

**W. R. GRACE & CO.-CONN.**

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1136423 | 10231718 | ANDERSON JAMES R | SHANNON LAW FIRM | VEGAS NV 89101 |
| 1136427 | 10192179 | ANDERSON JAMES T | FOSTER SEAR | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1136428 | 10263541 | ANDERSON JAMES T | WALLACE AND GRAHAM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1136431 | 10254130 | ANDERSON JAMES | KELLEY FERRARO | 5815 NORTH MAIN STREET SALISBURY NC 28144 |
| 1136435 | 10124589 | ANDERSON JAMES | COONEY CONWAY | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1136437 | 10146795 | ANDERSON JAMES | ROBLES GONZALEZ | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1136438 | 10279843 | ANDERSON JANE C | JONES MARTINKRIS TESSENGER | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1136440 | 10226878 | ANDERSON JANET C | BARON BUDD | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1136440 | 10274355 | ANDERSON JANET C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1136440 | 10237286 | ANDERSON JANET C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1136444 | 10166837 | ANDERSON JANIE R | RANCE N ULMER | PO BOX 1281 BAY SPRINGS MS 394220001 |
| 1136444 | 10132714 | ANDERSON JANIE R | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1136446 | 10126024 | ANDERSON JEAN | KELLEY FERRARO | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1136448 | 10153030 | ANDERSON JENNIE L | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1136450 | 10297236 | ANDERSON JEROME | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1136453 | 10315435 | ANDERSON JERRY | VONACHEN LAWLESS | JOHN A SLEVIN |
| 1136455 | 10237286 | ANDERSON JESSE J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1136456 | 10166837 | ANDERSON JESSE | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1136457 | 10132714 | ANDERSON JESSICA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1136458 | 10198170 | ANDERSON JESSIE S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1136460 | 10158351 | ANDERSON JESSIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1136463 | 10311168 | ANDERSON JESSIE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1136464 | 10200535 | ANDERSON JIMMY P | SACKS SACKS | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1136467 | 10288985 | ANDERSON JOHN B | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1136467 | 10264923 | ANDERSON JOHN | LAW OFFICES OF SCOTT G. MONGE | 1912 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1136467 | 10176487 | ANDERSON JOE E | LAIDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1136471 | 10195627 | ANDERSON JOE E | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1136473 | 10275621 | ANDERSON JOE V | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1136474 | 10183555 | ANDERSON JOE | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1136475 | | ANDERSON JOE | KELLEY FERRARO | 55 PUBLIC SQUARE 1500 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1136477 | 10152828 | ANDERSON JOHN A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1136482 | 10141124 | ANDERSON JOHN F | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1136483 | 10140276 | ANDERSON JOHN F | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312231 |
| 1136484 | 10297247 | ANDERSON JOHN H | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1136487 | 10226877 | ANDERSON JOHN L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1136487 | 10274354 | ANDERSON JOHN L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1136492 | 10272131 | ANDERSON JOHN S | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1136493 | 10207231 | ANDERSON JOHN S | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1136495 | 10309773 | ANDERSON JOHN W | LAW OFFICES OF PETER G. ANGELOS | TX 75204 |
| 1136499 | 10157676 | ANDERSON JOHN | DONNI E YOUNG ESQ | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1136498 | 10232967 | ANDERSON JOHN | BEVAN ECONOMUS | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1136497 | 10158204 | ANDERSON JOHN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1136496 | 10168158 | ANDERSON JOHN W | TAYLLOR CIRE | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1136502 | 10244630 | ANDERSON JOHNNIE L | BARON BUDD | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1136503 | 10166838 | ANDERSON JOHNNIE M | KELLEY FERRARO | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1136504 | 10212208 | ANDERSON JOHNNIE | ANDERSON JOHNNIE | 1901 PENTON AVENUE BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1136507 | 10178749 | ANDERSON JOSEPH E | ANDERSON JOSEPH E | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1136508 | 10113308 | ANDERSON JOSEPH G | CALMELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1136514 | 10264924 | ANDERSON JOYCE V | RATTNER REYES O'SHEA | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1136515 | 10183556 | ANDERSON JOYCE | LANIER WILSON | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1136518 | 10143563 | ANDERSON JUANICE | LAUDIG GEORGE RUTHERFORD SIPES | 1901 PENTON OR MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1136519 | 10151146 | ANDERSON JUDITH | KELLEY FERRARO | CRIS E QUINN 44114 |
| 1136520 | 10315059 | ANDERSON JUDITH | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1136521 | 10281262 | ANDERSON JUDY M | REAUD MORGAN | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1136522 | 10215568 | ANDERSON JUDY R | ROBLES GONZALEZ | 220 ROSE LANE LAUREL MS 39443 |
| 1136523 | 10152898 | ANDERSON JUDY | HARRISON KEMP JONES CHARTERED | 620 BANK OF AMERICA PLAZA 300 SOUTH FOURTH STREET LAS VEGAS NV 89101 |
| 1136526 | 10127472 | ANDERSON JUNE | J RONALDRRISH | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1136528 | 10218512 | ANDERSON JUNE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1136529 | 10218570 | ANDERSON JUNE | PROVOST UMPHREY | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1136530 | 10186570 | ANDERSON KAREN L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1136532 | 10188892 | ANDERSON KAREN | LANIER WILSON | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1136533 | 10226952 | ANDERSON KATHLEEN | WILLIAM BAILEY LAW FIRM | |
| 1136536 | 10211720 | ANDERSON KATIE R | LOUIS S ROBLES | ANTHONY D PRINCE 171 TWELFTH STREET, THIRD FLOOR OAKLAND CA 94607 |
| 1136538 | 10297288 | ANDERSON KENNETH A | KAZAN, MCCLAIN EDISES, SIMON | P.O. DRAWER 869 HAZLEHURST MS 39083 |
| 1136540 | 10222160 | ANDERSON KENNETH D | SHANNON LAW FIRM | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1136541 | 10197036 | ANDERSON KENNETH G | CUPIT JONES FAIRBANK | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1136543 | 10188891 | ANDERSON KENNETH W | NESS MOTLEY LOADHOLT RICHARDSON PO | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312311 |
| 1136544 | 10269379 | ANDERSON KIRVEN E | FERRARO & ASSOCIATES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1136546 | 10188123 | ANDERSON LAMAR H | LOUIS S ROBLES | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1136548 | 10225411 | ANDERSON LARRY C | BARON BUDD | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1136550 | 10315058 | ANDERSON LARRY C | LOUIS S ROBLES | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1136551 | 10165772 | ANDERSON LAVERNE L | HISSEY KIENTZ HERRON | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1136552 | 10111314 | ANDERSON LAVONNE | ROBLES GONZALEZ | 403 WEST NORTH AVENUE CHICAGO IL 606100117 |
| 1136554 | 10224305 | ANDERSON LAWAYNE K | CASCINO VAUGHAN LAW OFFICES | 999 WESTVIEW DR HASTINGS MN 55033 |
| | 10512277 | | HERTTOS FLUEGEL SIEBEN POLK JONES | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| | | | MAZUR MORGAN MEYERS KITTEL | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| | | | ROBLES GONZALEZ | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1136617 | 10297348 | ANDERSON M. JUANITA | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1136616 | 10308552 | ANDERSON LYNN | UMPHREY EDDINS CARVER | 77704 |
| 1136616 | 10279842 | ANDERSON LYNDEN E | JONES MARTINRIIS TESSENGER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1136615 | 10308552 | ANDERSON LYNN | UMPHREY EDDINS CARVER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1136615 | 10279842 | ANDERSON LYNDEN E | JONES MARTINRIIS TESSENGER | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1136611 | 10129079 | ANDERSON LUCY V | WILLIAM BAILEY LAW FIRM | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1136614 | 10116888 | ANDERSON LYNDA | NESS MOTLEY LOADHOLT RICHARDSON PO | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1136610 | 10140277 | ANDERSON LUCILLE | FERRARO & ASSOCIATES | ANA M RIVERO 1520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 33131 |
| 1136606 | 10101852 | ANDERSON LOUISE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1136605 | 10127152 | ANDERSON LOUISE | LANIER WILSON SUTTER & ENSLEIN | WASHINGTON DC 20006 |
| 1136605 | 10113311 | ANDERSON LOUISE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1136604 | 10113107 | ANDERSON LOUELLA J | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1136600 | 10113107 | ANDERSON LORVADA G | CALWELL MCCORMICK PEYTON L C | CATHRYN N LOUGA3 1919 PENNSYLVANIA AVE NW STE 200 CHARLESTON WV 25321 |
| 1136599 | 10172775 | ANDERSON LORETTA | FOSTER SEAR | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 ARLINGTON TX 76006 |
| 1136598 | 10202095 | ANDERSON LORETTA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 70809 |
| 1136597 | 10234441 | ANDERSON LORETHA | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1136596 | 10191836 | ANDERSON LORENZO | LAW OFFICE OF JOSEPH F BRUEGGER | 5477 GLEN LAKES DRIVE SUITE 209 LB12 DALLAS TX 75231 |
| 1136595 | 10195626 | ANDERSON LORENZO D | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1136592 | 10312112 | ANDERSON LOIS | REAUD MORGAN | CRIS E QUINN 201 N PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1136590 | 10190239 | ANDERSON LODERIA | LANGSTON FRAZER SWEET FREESE | 201 N PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1136588 | 10199964 | ANDERSON LLOYD | NESS MOTLEY LOADHOLT RICHARDSON PO | 1130 PO BOX 11337 CHARLESTON 29402 SUITE 600 P.O. BOX |
| 1136585 | 10119956 | ANDERSON LLOYD G | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1136583 | 10175007 | ANDERSON LIZZIE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 MARTIN JACKSON MS 392254328 |
| 1136582 | 10315436 | ANDERSON LINDA | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331310201 |
| 1136581 | 10210018 | ANDERSON LINDA | FOSTER SEAR | ARLINGTON TX 76006 |
| 1136580 | 10223223 | ANDERSON LINDA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1136578 | 10195639 | ANDERSON LINDA L | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1136576 | 10270457 | ANDERSON LINA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435136 |
| 1136575 | 10187756 | ANDERSON LEWIS J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1136573 | 10229893 | ANDERSON LESTER | BEVAN ASSOC LPA INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1136572 | 10176937 | ANDERSON LESTER R | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1136569 | 10099499 | ANDERSON LEROY | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL SUITE 5TH FLOOR DALLAS TX 75204 |
| 1136568 | 10116590 | ANDERSON LEOTA M | JAMES F HUMPHREYS ASSOC LC | CHARLESTON WV 25301 |
| 1136565 | 10100824 | ANDERSON LEONARD W | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 | |
| 1136561 | 10175004 | ANDERSON LEONA | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1136558 | 10175004 | ANDERSON LEONA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1136558 | 10187600 | ANDERSON LELA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1136555 | 10171966 | ANDERSON LAWRENCE | KELLEY FERRARO | CLEVELAND OH 44114 |

Page:125 of 6508

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1136618 | 10315439 | ANDERSON MABEL A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1136619 | 10308883 | ANDERSON MABEL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1136622 | 10205025 | ANDERSON MADALYN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1136625 | 10246829 | ANDERSON MAJORIE | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1136626 | 10263742 | ANDERSON MARCIA A | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 6508 |
| 1136627 | 10235513 | ANDERSON MARGARET C | DAVID C THOMPSON | DAVID THOMPSON PO BOX 1800 FARGO ND 581071007 |
| 1136628 | 10247062 | ANDERSON MARGARET | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD, SUITE 450 ARLINGTON TX 76013 |
| 1136629 | 10261194 | ANDERSON MARGARET | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1136630 | 10192180 | ANDERSON MARIAN J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1136631 | 10251871 | ANDERSON MARIAN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431186 |
| 1136632 | 10297049 | ANDERSON MARIE | RODMAN | AILLEN RODMAN 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1136633 | 10245041 | ANDERSON MARIE | WATERS KRAUS | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 1136634 | 10245047 | ANDERSON MARION F | BARON BUDD | P.O. BOX 24128 JACKSON MS 392254281 |
| 1136638 | 10175011 | ANDERSON MARTHA | CAMPBELL CHERRY HARRISON DAVIS DOVE | 220 ROSE LANE LAUREL MS 39443 |
| 1136639 | 10281266 | ANDERSON MARTHA L | NIX LAW FIRM | P.O. BOX 24128 JACKSON MS 392254328 |
| 1136640 | 10122075 | ANDERSON MARTHA L | J RONALD RISH | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1136641 | 10297327 | ANDERSON MARTIN B | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1136646 | 10182716 | ANDERSON MARTIN N | SILBER PEARLMAN | 3929 ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1136647 | 10297319 | ANDERSON MARVIN | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1136651 | 10292112 | ANDERSON MARY L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1136652 | 10098726 | ANDERSON MARY L | GOLDMAN SKEEN | DAVID M LAYTON |
| 1136653 | 10309774 | ANDERSON MARY M | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH, BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG, PA 17102 |
| 1136654 | 10307200 | ANDERSON MARY P | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1136658 | 10180047 | ANDERSON MARY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNA LYONG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1136659 | 10314402 | ANDERSON MARY | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1136663 | 10311335 | ANDERSON MARY J | HERTOGS FLUEGEL STEEEN POLK JONES | 999 WESTVIEW DR HASTINGS MN 55033 |
| 1136664 | 10135260 | ANDERSON MEIMEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1136665 | 10198799 | ANDERSON MELINDA B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1136666 | 10189599 | ANDERSON MELODY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1136667 | 10189169 | ANDERSON MELTON H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1136672 | 10189172 | ANDERSON MELVIN | LAW OFFICES OF PETER NICHOLL | CRIS E QUINN 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1136673 | 10273796 | ANDERSON MICHAEL J | WALLACE AND GRAHAM | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1136677 | 10202502 | ANDERSON MIRIAM | READ MORGAN | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1136678 | 10142341 | ANDERSON KITTY C | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379419399 |
| 1136682 | 10129635 | ANDERSON NANCY A | | |
| 1136683 | 10197037 | ANDERSON NANCY E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331121331 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W.R. GRACE & CO.-CONN.
ASSESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1116685 | 10297359 | ANDERSON NANNIE | LAW OFFICES OF PETER G ANGELOS | ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1136686 | 10113310 | ANDERSON NELLIE S | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1136689 | 10165946 | ANDERSON NEOMA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1136691 | 10100529 | ANDERSON NETTIE L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | P.O. BOX 1287 PASCAGOULA MS 395681287 |
| 1136692 | 10182774 | ANDERSON NOLAN L | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CLEVELAND OH 44114 EAST NINTH STREET |
| 1136693 | 10189171 | ANDERSON NORMA D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1136694 | 10210577 | ANDERSON NORMA G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1136697 | 10222207 | ANDERSON NORMAN W | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1136700 | 10207274 | ANDERSON OBERT S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1136702 | 10224304 | ANDERSON OLIVER C | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1136705 | 10186217 | ANDERSON OLIVER W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1136708 | 10315438 | ANDERSON ORA L | ROBLES GONZALEZ | LORI SCHULER OBAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1136710 | 10297480 | ANDERSON ORVILLE R | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1136711 | 10225596 | ANDERSON OTHA | THE LAW FIRM OF ALWIN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1136713 | 10219644 | ANDERSON PAMELA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1136715 | 10136158 | ANDERSON PATRICIA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1136718 | 10113309 | ANDERSON PATSY A | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1136719 | 10306693 | ANDERSON PATSY R | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 675 HOUSTON TX 77010 |
| 1136720 | 10281267 | ANDERSON PATSY | J RONALDRISH MACHADO AND GRAHAM | 220 ROSE LANE LANGELLOTH WV 26501 CHARLESTON WV 25301 |
| 1136722 | 10279027 | ANDERSON PAUL A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1136721 | 10146651 | ANDERSON PAUL | NYEMASTER GOODE VOIGTS | 700 WALNUT STREET SUITE 1600 DES MOINES IA 50309 |
| 1136671 | 10201898 | ANDERSON PAULA | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1136732 | 10115387 | ANDERSON PAULETTE | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1136735 | 10201125 | ANDERSON PERCY A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1136737 | 10219628 | ANDERSON PHILLIP R | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1136738 | 10338062 | ANDERSON PRESTON M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1136740 | 10225597 | ANDERSON QUITMAN | THE LAW FIRM ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1136742 | 10205926 | ANDERSON R O | CUMBEST, CUMBEST, HUNTER, MCCORMICK | P.O. BOX 1287 PASCAGOULA MS 395681287 |
| 1136744 | 10205922 | ANDERSON RACHEL M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1136748 | 10180008 | ANDERSON RALPH V | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1136753 | 10210988 | ANDERSON RAY N | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1136754 | 10243715 | ANDERSON RAYE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1136756 | 10266813 | ANDERSON RAYMOND | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1136761 | 10307201 | ANDERSON RAYNDOL | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35201 |
| 1136763 | 10229081 | ANDERSON RENA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY PO BOX 550 HOUSTON TX 77017 |
| 1136766 | 10162217 | ANDERSON REVA | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |

Date:05/21/2001
Time:16:46:18
User Name:grace

**W. R. GRACE & CO.-CONN.**

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1136769 | 10241226 | ANDERSON RICHARD E | STEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1136770 | 10150563 | ANDERSON RICHARD F | PROVOST UMPHREY | BRYAN O BLEVINS JR 490 PARK STREET |
| 1136771 | 10116351 | ANDERSON RICHARD M | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1136772 | 10159932 | ANDERSON RICHARD R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1136775 | 10156705 | ANDERSON RICHARD | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1136776 | 10270456 | ANDERSON RICHARD | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1136778 | 10159933 | ANDERSON RITA M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1136780 | 10111795 | ANDERSON ROBERT B | NESS MOTLEY LOADHOLT RICHARDSON PO | 1137 PO BOX 1137 CHARLESTON SC 29402 28 MEETING STREET SUITE 600 P.O. BOX |
| 1136784 | 10141145 | ANDERSON ROBERT E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1136790 | 10208258 | ANDERSON ROBERT H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1136792 | 10212929 | ANDERSON ROBERT J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1136793 | 10215219 | ANDERSON ROBERT L | LYNCH MARTIN KROLL | 1368 HOW LANE PO BOX 6022 NORTH BRUNSWICK NJ 8902 |
| 1136794 | 10212590 | ANDERSON ROBERT L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1136796 | 10224087 | ANDERSON ROBERT L | PRITCHARD LAW FIRM | 2210 P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1136799 | 10129077 | ANDERSON ROBERT L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1136800 | 10181950 | ANDERSON ROBERT L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1136802 | 10183558 | ANDERSON ROBERT L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1136805 | 10106559 | ANDERSON ROBERT O | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1136806 | 10252557 | ANDERSON ROBERT R | WARTNICK CHABER HAROWITZ TIGERMAN | 9101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA |
| 1136807 | 10259067 | ANDERSON ROBERT R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312931 |
| 1136808 | 10172157 | ANDERSON ROBERT T | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1136810 | 10141213 | ANDERSON ROBERT W | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1136810 | 10195567 | ANDERSON ROBERT W | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1136817 | 10116093 | ANDERSON ROBERT | ROBERT SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1136818 | 10247069 | ANDERSON ROBERT | DUKE LAW FIRM | 1025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1136820 | 10166841 | ANDERSON ROBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1136824 | 10316737 | ANDERSON RODNEY G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1136828 | 10180048 | ANDERSON ROGER | | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1136829 | 10123027 | ANDERSON ROGERS | NESS MOTLEY LOADHOLT RICHARDSON PO | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1136831 | 10216867 | ANDERSON ROMONA A | THE LAW FIRM OF JON SWARTZFAGER | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1136833 | 10214297 | ANDERSON RONALD | FOSTER SEAR | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1136834 | 10228410 | ANDERSON ROOSEVELT | ODOM ELLIOTT | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1136835 | 10259428 | ANDERSON ROOSEVELT | BARRETT LAW OFFICES | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1136837 | 10180050 | ANDERSON ROOSEVELT | DAVIS FEDER | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1136837 | | ANDERSON ROOSEVELT | NESS MOTLEY LOADHOLT RICHARDSON PO | |
| 1136838 | 10292113 | ANDERSON ROOSEVELT | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1136840 | 10166844 | ANDERSON ROSALEE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1136840 | 10166846 | ANDERSON ROSALEE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1136845 | 10316711 | ANDERSON ROSEMARY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1136846 | 10166836 | ANDERSON ROSETTA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1136846 | 10171059 | ANDERSON ROSETTA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1136848 | 10132711 | ANDERSON ROSIA D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1136850 | 10152271 | ANDERSON ROY | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1136851 | 10105990 | ANDERSON ROSS W | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1136853 | 10132016 | ANDERSON ROY W | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1136857 | 10274160 | ANDERSON ROZELL | BAKON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1136657 | 10286993 | ANDERSON RUBY M | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441113998 |
| 1136660 | 10142843 | ANDERSON RUBY N | READU MORGAN | |
| 1136861 | 10202196 | ANDERSON RUFIS O | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1136861 | 10159114 | ANDERSON RUSSELL H | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1136866 | 10157566 | ANDERSON RUSSELL | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1136867 | 10166843 | ANDERSON RUSSELL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1136870 | 10099934 | ANDERSON RUTH | SANDMAN | P. O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1136871 | 10156191 | ANDERSON RUTHIE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1136873 | 10156181 | ANDERSON SALLY | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1136873 | 10203761 | ANDERSON SAMUEL N | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1136674 | 10279028 | ANDERSON SANDRA F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1136876 | 10231633 | ANDERSON SANDRA | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1136877 | 10101882 | ANDERSON SARAH M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1136879 | 10216858 | ANDERSON SCOTTY G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1136881 | 10173836 | ANDERSON SHARON | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1136882 | 10282954 | ANDERSON SHARON | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1136884 | 10104731 | ANDERSON SHEILA P | SHAPIRO SHAPIRO | 1820 FIRST FEDERAL PLAZA, ROCHESTER NY 14614 |
| 1136886 | 10212591 | ANDERSON SHIRLENE T | LAW OFFICES OF PETER G ANGELOS | EVE PRIETTO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1136888 | 10229894 | ANDERSON SHIRLEY | BEVAN ASSOC LPA INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1136889 | 10192913 | ANDERSON SHIRLEY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1136890 | 10129071 | ANDERSON SHIRLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1136893 | 10251870 | ANDERSON STANLEY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1136896 | 10267923 | ANDERSON STEVEN | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1136897 | 10205053 | ANDERSON SUEDELL S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1136898 | 1029754I | ANDERSON SUSAN | UMPHREY EDDINS CARVER | ARLINGTON TX 76006 RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1136899 | 10275622 | ANDERSON SUZANNE J | | |
| 1136904 | 10158352 | ANDERSON THEODORE J | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1136905 | 10166845 | ANDERSON THEODORE J | TAYLOR CIRE | 9801 WESTHEIMER MEDIA II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX |
| 1136906 | 10107079 | ANDERSON THEODORE R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1136907 | 10198157 | ANDERSON THEOTIS | | |
| 1136909 | 10219810 | ANDERSON THOMAS J | VHUGEN FOSTER SEAR | |
| 1136911 | 10152897 | ANDERSON THOMAS L | CLIMACO CLIMACO | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1136912 | 10229020 | ANDERSON THOMAS | BEZOU MATTHEWS CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 534 EAST BOSTON STREET COVINGTON LA 70433 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1136913 | 10247081 | ANDERSON THOMAS | WILENTZ, GOLDMAN & SPITZER | FRANK M N/A 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 070950095 |
| 1136916 | 10105085 | ANDERSON ULYSESS S | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1136921 | 10155229 | ANDERSON VEARL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1136922 | 10198117 | ANDERSON VEARL | RODMAN RODMAN | ALLEN RODMAN |
| 1136923 | 10191573 | ANDERSON VERA C | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1136925 | 10138061 | ANDERSON VERNELLE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1136926 | 10262727 | ANDERSON VICTOR J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1136927 | 10187846 | ANDERSON VICTOR | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1136928 | 10203763 | ANDERSON VIERA J | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1136929 | 10277708 | ANDERSON VIOLA | | |
| 1136934 | 10231719 | ANDERSON VIRGINIA C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1136935 | 10187847 | ANDERSON VIRGINIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 3143186 |
| 1136936 | 10156704 | ANDERSON VIRGINIA C | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1136937 | 10109641 | ANDERSON VIRGINIA | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1136938 | 10281268 | ANDERSON W D | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1136939 | 10151650 | ANDERSON WALLACE C | READ MORGAN J RONALDRRISH ROBLES GONZALEZ | CRIS E QUINN 220 ROSE LANE LAUREL MS 39443 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1136941 | 10173837 | ANDERSON WALLACE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1136942 | 10255013 | ANDERSON WALLY H | JAMES D BURNS PS | 2200 FOURTH AVENUE SEATTLE WA 981212087 |
| 1136949 | 10196394 | ANDERSON WALTER | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1136950 | 10120235 | ANDERSON WALTER | JOHN F DILLON PLC | 1555 POYDRAS STREET SUITE 1700 NEW ORLEANS LA 70112 |
| 1136951 | 10185823 | ANDERSON WALTER | BEVAN | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1136952 | 10151145 | ANDERSON WANDA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 154 MARSHALL TX 75670 |
| 1136959 | 10112657 | ANDERSON WILBERT | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1136960 | 10102742 | ANDERSON WILLARD A | HARRISON DEGARMO | ONE DANIEL BURNHAM COURT SUITE 220C SAN FRANCISCO CA 94109 |
| 1136964 | 10282690 | ANDERSON WILLIAM C | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1136966 | 10258220 | ANDERSON WILLIAM C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |

Date:05/21/2001  
Time:16:46:18  
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS  
ASBESTOS CLAIMS  
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1116976 | 10203720 | ANDERSON WILLIAM M | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN G JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1116977 | 10286643 | ANDERSON WILLIAM R | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1116978 | 10308497 | ANDERSON WILLIAM R | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1116981 | 10106707 | ANDERSON WILLIAM | PROVOST UMPHREY FITZGERALD AND ASSOC | BRYAN O BLEVINS, JR 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33322 |
| 1116984 | 10257972 | ANDERSON WILLIAM T | PROVOST UMPHREY FITZGERALD AND ASSOC | BRYAN O BLEVINS, JR 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33322 |
| 1116990 | 10243760 | ANDERSON WILLIAM | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTE AL 72702 |
| 1116992 | 10180032 | ANDERSON WILLIAM | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1116993 | 10251197 | ANDERSON WILLIAM | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1116994 | 10168847 | ANDERSON WILLIAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1116996 | 10201038 | ANDERSON WILLIE B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1116997 | 10102525 | ANDERSON WILLIE B | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1137001 | 10103756 | ANDERSON WILLIE M | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1137005 | 10174845 | ANDERSON WILLIE T | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1137007 | 10106734 | ANDERSON WILLIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33322 |
| 1137008 | 10258676 | ANDERSON WILLIE D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1137011 | 10100825 | ANDERSON WOODROW | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1137013 | 10215722 | ANDERSON YVONNE | REAUD MORGAN | CRIS E QUINN |
| 1137014 | 10258701 | ANDERSON YVONNE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1137015 | 10247973 | ANDERSON YVONNE | FITZGERALD AND ASSOC | BRYAN O BLEVINS, JR 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33322 |
| 1137016 | 10254938 | ANDERSON ZERADER E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1137017 | 10149629 | ANDERSON ZOE | PROVOST UMPHREY | BRYAN O BLEVINS, JR 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33322 |
| 1137028 | 10293230 | ANDERSON CLINTON B | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1674169 | 10294404 | ANDERSON GERALD | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1673028 | 10264995 | ANDERSON JAMES P | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1674752 | 10255624 | ANDERSON JAMES E | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL PO BOX 959 |
| 1675083 | 10295658 | ANDERSON MURLEY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1671102 | 10296678 | ANDERSON JOE L | LAW OFFICES OF PETER T NICHOLL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1675385 | 10297560 | ANDERSON JOHN H | LAW OFFICES OF PETER T NICHOLL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1674518 | 10294986 | ANDERSON JERRY W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1676352 | 10294487 | ANDERSON LINDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1676353 | 10299999 | ANDERSON JAMES M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677767 | 10296761 | ANDERSON JAMES M | LAW OFFICES OF PETER T NICHOLL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1686128 | 10296855 | ANDERSON DOLLIE | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686199 | 10296856 | ANDERSON ANNIE L | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686200 | 10296857 | ANDERSON ANNIE G | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686201 | 10296858 | ANDERSON HAROLD K | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686202 | 10296859 | ANDERSON HAZEL C | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686204 | 10296860 | ANDERSON ROSA L | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1026150 | 10085002 | ANDERSON JR URVAN S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 44114 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1027401 | 10085305 | ANDERSON JR JAMES W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 44115 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1028818 | 10085626 | ANDERSON JR JAMES | MAPLES & LOMAX | CLEVELAND OH 44115 F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1030151 | 10086210 | ANDERSON JR ROBERT O | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1137019 | 10103729 | ANDERSON JR CHARLES H | SANDMAN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN |
| 1137023 | 10308767 | ANDERSON SR LAWRENCE E | SCOPELLITIS GARVIN LIGHT HANSEN | 46204 |
| 1137025 | 10308551 | ANDERSON SR. HENRY | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1137031 | 10187711 | ANDERSON JR EUNICE | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1137032 | 10189930 | ANDERSON JR CHANDLER | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1137033 | 10153029 | ANDERSON, JR EDMUND | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1137035 | 10127151 | ANDERSON, JR FRED | SUTTER & ENSLEIN | CATHIN ROMANO 2016419 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1137038 | 10191814 | ANDERSON, JR GENE | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 39568 |
| 1137039 | 10157960 | ANDERSON, JR HENRY | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1137040 | 10165947 | ANDERSON, JR HENRY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1137041 | 10277693 | ANDERSON, JR HOWARD M | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143155119 |
| 1137043 | 10259461 | ANDERSON, JR J C | DAVIS FEDER | PRAMER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1137044 | 10273964 | ANDERSON, JR JAMES M | LAW OFFICES OF PETER NICHOLL | 410 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1137045 | 10230008 | ANDERSON, JR JEFF D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1137046 | 10166839 | ANDERSON, JR JOHN H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1137048 | 10171060 | ANDERSON, JR JOHN H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1137049 | 10275805 | ANDERSON, JR LEGUSTER | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1137051 | 10292114 | ANDERSON, JR MARCUS E | RANCE N ULMER | P O BOX 1 BAY SPRINGS MS 39422000 |
| 1137052 | 10254456 | ANDERSON, JR ORVILLE M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1137055 | 10186201 | ANDERSON, JR WILBERT | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392264328 |
| 1137056 | 10249710 | ANDERSON, JR WILLIAM T | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 392014328 |
| 1137057 | 10244435 | ANDERSON, JR WILLIE | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 110 HOUSTON TX 77060 |
| 1137058 | 10190240 | ANDERSON, JR WILLIE E | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1137059 | 10195371 | ANDERSON, JR GEORGE M | CHRISTOPHER & WEISBERG | 1 PLAZA SQUARE FORT ARTHUR TX 77642 |
| 1674751 | 10294994 | ANDERSON, SR JOSEPH | LAW OFFICES OF PETER NICHOLL | 410 CRAWFORD STREET, SUITE 202 PORTSMOUTH VA 23704 |
| 1675423 | 10296792 | ANDERSON, SR RANFORD | LAW OFFICES OF PETER T NICHOL | 410 CRAWFORD STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1686133 | 10296793 | ANDERSON, SR ISIAH | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1060843 | 10295051 | ANDERSON, SR THOMAS | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1137062 | 10288894 | ANDERSON, SR DAVID | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1137063 | 10183551 | ANDERSON, SR GEORGE | KELLEY FERRARO | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1137065 | 10286644 | ANDERSON, SR HARVEY L | LAW OFFICES OF SCOTT G MONGE | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1137068 | 10120234 | ANDERSON, SR JAMES | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1137070 | 10165516 | ANDERSON, SR MARTIN | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 40202300B |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1137072 | 10221116 | ANDERSON, SR RANDALL L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1170074 | 10254937 | ANDERSON, SR WILLIAM C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1137075 | 10106149 | ANDERSON, SR WILLIAM | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1170076 | 10187599 | ANDERSON, SR WILLIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1672998 | 10293200 | ANDERSON, SR FRANK | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1137080 | 10312111 | ANDERTON EDNA S | READ MORGAN | 4311 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1170082 | 10163204 | ANDERTON ROBERT G | SILBER PEARLMAN | 3102 OLD DENTON RD SUITE 245 CARROLLTON TX 75007 |
| 1137084 | 10190168 | ANDERWALD MARGARET A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1137085 | 10190167 | ANDERWALD, SR JAMES P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1137086 | 10207306 | ANDES EARL F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1137088 | 10207305 | ANDES ELIZABETH P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1137091 | 10167461 | ANDES RUTH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1137092 | 10167460 | ANDES, SR LEONARD J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1137093 | 10166849 | ANDIE ALICE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1137094 | 10166848 | ANDIE JOSEPH M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1137095 | 10256283 | ANDING CHARLES | LEBLANC MAPLES WADDELL | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1137096 | 10180054 | ANDING DOROTHY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1137097 | 10180052 | ANDING INEZ | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1137098 | 10256284 | ANDING LILLIE W | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1137099 | 10180053 | ANDING RAY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1137100 | 10195869 | ANDING TERRI M | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1137101 | 10144322 | ANDINO CARMEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1137103 | 10157567 | ANDINO JOSEPH M | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1137104 | 10297602 | ANDL JOSEPH | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1137105 | 10297612 | ANDL LIVIA | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1137107 | 10310635 | ANDOOS THELMA | WEITZ & LUXENBERG, P.C. | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1137109 | 10284609 | ANDRADE ALFRED | BARON BUDD | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1137110 | 10145583 | ANDRADE ANDRE S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 1100 DALLAS TX 752194281 |
| 1137111 | 10145581 | ANDRADE EDWARD J | THORNTON EARLY | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1137115 | 10145584 | ANDRADE LEILA C | WILLIAM BAILEY LAW FIRM | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1137116 | 10211554 | ANDRADE MANUEL | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1137117 | 10276382 | ANDRADE RAPHAEL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 601 HOUSTON TX 77017 |
| 1137118 | 10291558 | ANDRADE SHARON | CHRISTOPHER E. GRELL | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1137119 | 10263384 | ANDRADE, SR GILBERTO | FOSTER SEAR | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET ARLINGTON TX 76006 |
| 1137124 | 10183559 | ANDRASKO FRANCIS M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1137125 | 10166679 | ANDRASKO WILLIAM F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1137126 | 10262576 | ANDRAYKO FREDERICK H | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1137127 | 10262577 | ANDRAYKO SHIRLEY | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1137130 | 10151564 | ANDRE JAMES | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1137131 | 10111884 | ANDRE JUNE E | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1137133 | 10113313 | ANDRE LEONA F | LANIER WILSON | 1311 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1137135 | 10211288 | ANDREANT ALWYN LUCKEY | PRITCHARD LAW FIRM | P.O. BOX 1707 PASCAGOULA MS 395681704 |
| 1137136 | 10211289 | ANDREANT CLYDE | PRITCHARD LAW FIRM | P.O. BOX 1707 PASCAGOULA MS 395681704 |
| 1137141 | 10316135 | ANDREATOS HELEN | ROBLES GONZALEZ | LORI SCRRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1137149 | 10297641 | ANDREOLI ALDO | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1137151 | 10297644 | ANDREOLI CARL | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1137152 | 10297633 | ANDREOLI CAROL | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1137153 | 10112741 | ANDREOLI ERNEST | ASHCRAFT GEREL | ANA M RIVERO 1520 S.E. 1 FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312311 |
| 1137154 | 10112742 | ANDREOLI MARIE | FERRARO & ASSOCIATES | ANA M RIVERO 1520 S.E. 1 FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312311 |
| 1137155 | 10297654 | ANDREOLI PRIMO | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1137156 | 10306528 | ANDREONI MONNA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1137160 | 10229790 | ANDREPONT MARY A | CHRISTOPHER MRKS SILBER PEARLMAN | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1137161 | 10171896 | ANDREPONT PAUL L | ROGER WORTHINGTON | 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1137162 | 10229789 | ANDREPONT RICHARD | CHRISTOPHER MRKS SILBER PEARLMAN | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1137165 | 10108438 | ANDRES ANTONIO F | BARON BUDD | ANGELA C BARMEY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1137166 | 10262200 | ANDRES DARRIS | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1137168 | 10215316 | ANDRES HEDY | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1137169 | 10182731 | ANDRES LEONA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1137170 | 10262201 | ANDRES LEONA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1137172 | 10164642 | ANDRES MABLE | PROVOST UMPHREY | P.O. BOX 4905 BEAUMONT TX 77704 |
| 1137173 | 10164643 | ANDRES, JR ALBERT M | PROVOST UMPHREY BRYAN O BLEVINS, JR | P.O. BOX 4905 BEAUMONT TX 77704 |
| 1137175 | 10214042 | ANDRESEN ELSIE | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1137176 | 10297675 | ANDRESEN JOHN | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1137178 | 10166851 | ANDRESEN RONALD W | EIDSMOE HEIDMAN REDMOND FREDREGILL | DANIEL SHUCK 303 LOCUST STREET SUITE 200 DES MOINES IA 50309 |
| 1137179 | 10166850 | ANDRESKY CATHERINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1137180 | 10297682 | ANDRESKY GARY R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1137181 | 10297693 | ANDRESS JAMES | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1137184 | 10138065 | ANDRESS MADGE | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1137186 | 10080480 | ANDREU PAT | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1137186 | 10240120 | ANDREUCCI JOHN J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1137186 | 10252723 | ANDREW ADAM | BARON BUDD | ANGELA C BARMEY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:16:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1137187 | 10148577 | ANDREW ALBERT U | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1137188 | 10309208 | ANDREW DOROTHY A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1137192 | 10309207 | ANDREW FELIX E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1137198 | 10297733 | ANDREW RUBY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1686920 | 10297808 | ANDREW DORRILA L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1686921 | 10297809 | ANDREW EDITH | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1137199 | 10118894 | ANDREWLAVAGE EMILY | JON L. GELMAN | JON L. GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 7474 |
| 1008022 | 10082800 | ANDREWS WARREN F | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1009582 | 10082483 | ANDREWS ROBERT JR E | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1016830 | 10083507 | ANDREWS MILDRED G | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1034018 | 10087085 | ANDREWS FRED W | ASHCRAFT GEREL | AARON DeNOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1041780 | 10089138 | ANDREWS CORA L | READ MORGAN | CRIS E QUINN |
| 1045552 | 10089618 | ANDREWS ANNA J | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1045554 | 10089961 | ANDREWS ANNA J | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1054566 | 10093278 | ANDREWS CYNTHIA S | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1059672 | 10095183 | ANDREWS THOMAS L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1059673 | 10095184 | ANDREWS BARBARA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1065325 | 10097122 | ANDREWS LARRY L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1137201 | 10111197 | ANDREWS ALBERT J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | BRIAN P O'CONNELL 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1137202 | 10232913 | ANDREWS MILDRED W | READ MORGAN | CRIS E QUINN |
| 1137204 | 10153486 | ANDREWS ALBERT | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201A |
| 1137207 | 10112991 | ANDREWS ALLAN R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1137207 | 10309209 | ANDREWS ALLAN R | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1137210 | 10258751 | ANDREWS ANN | LEVINSON FRIEDMAN VHUGEN DUGGAN | HAROLD VHUGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 981014156 |
| 1137211 | 10310744 | ANDREWS ANNA M | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1137213 | 10116897 | ANDREWS ANNIE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1137214 | 10251682 | ANDREWS ARCHIE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 2702 |
| 1137216 | 10243761 | ANDREWS ARTHUR | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1137217 | 10274698 | ANDREWS ARVIN L | NESS MOTLEY LOADHOLT RICHARDSON | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1137238 | 10244817 | ANDREWS BARDEE | READ MORGAN | CRIS E QUINN |
| 1137221 | 10410678 | ANDREWS BEATRICE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1137224 | 10109644 | ANDREWS BESSIE M | READ MORGAN | CRIS E QUINN |
| 1137225 | 10105088 | ANDREWS BESSIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1137226 | 10285745 | ANDREWS BETH A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1137228 | 10258679 | ANDREWS BEVERLY J | KELLEY FERRARO | KENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1137230 | 10270458 | ANDREWS BRENDA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |

W. R. GRACE & CO.- CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

SUBSCHEDULE CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1137231 | 10119564 | ANDREWS BYRON C | NESS MOTLEY LOADHOLT RICHARDSON PO | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1137234 | 10232931 | ANDREWS CARNELL | PEIRCE RAYMOND OSTERHOUT WADE CARLS PO | CRIS E QUINN 331435186 MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1137235 | 10208260 | ANDREWS CAROLYN | CAMPBELL CHERRY HARRISON DAVIS DOVE | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1137237 | 10141944 | ANDREWS CEOLA | REAUD MORGAN | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1137239 | 10256004 | ANDREWS CHARLES L | BRAYTON PURCELL | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1137240 | 10256335 | ANDREWS CHARLES | BRUSCATO TRAMONTANA WOLLESON | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1137241 | 10297784 | ANDREWS CHARLES | GERALD A DICKERSON | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1137245 | 10263539 | ANDREWS CLINTON | COONEY CONWAY | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1137247 | 10143565 | ANDREWS CRYSTAL | REAUD MORGAN | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1137249 | 10248893 | ANDREWS CURTIS W | JONES MARTINREIS TESSENGER | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1137251 | 10316378 | ANDREWS DANA R | NESS MOTLEY LOADHOLT RICHARDSON PO | 945 FOURTH AVENUE SUITE 119 HUNTINGTON WV 25701 |
| 1137256 | 10365256 | ANDREWS DANIEL W | ROBLES GONZALEZ | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1137255 | 10316380 | ANDREWS DEBBIE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1137258 | 10133439 | ANDREWS DEBRA K | PEIRCE RAYMOND ASSOC | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1137259 | 10180055 | ANDREWS DEXTER | NESS MOTLEY LOADHOLT RICHARDSON PO | 1110 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1137262 | 10170952 | ANDREWS DONALD G | RATINER REYES O'SHEA | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1137263 | 10297110 | ANDREWS DONALD R | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1137265 | 10297765 | ANDREWS DONALD | RODMAN | ALLEN RODMAN |
| 1137264 | 10297466 | ANDREWS DORIS F | ALLEN RODMAN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1137269 | 10274241 | ANDREWS DOROTHY | CAMPBELL CHERRY HARRISON DAVIS DOVE | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1137270 | 10259079 | ANDREWS DOROTHY | PEIRCE RAYMOND OSTERHOUT WADE CARLS FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD |
| 1137271 | 10203473 | ANDREWS DWIGHT D | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1137272 | 10109642 | ANDREWS EARNEST R | REAUD MORGAN | CRIS E QUINN |
| 1137273 | 10189036 | ANDREWS EDWIN | FOSTER SEAR | 365 CANAL PLACE 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1137274 | 10210261 | ANDREWS EDWIN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1137275 | 10247074 | ANDREWS ELEANOR | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1137279 | 10224411 | ANDREWS EMRIDGE | BARRETT LAW OFFICES | JOHN BARRETT 404 COURT SQUARE NORTH P.O. BOX 987 LEXINGTON MS 39095 |
| 1137282 | 10309212 | ANDREWS EVELYN J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1137285 | 10132715 | ANDREWS FAY B | WILLIAM BAILEY LAW FIRM | SUITE 900 MIAMI FL 331110201 |
| 1137286 | 10098758 | ANDREWS FELIX M | GOLDMAN SKEEN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1137290 | 10256336 | ANDREWS FREDDIE | BRUSCATO TRAMONTANA WOLLESON | DAVID JAGOLINZER 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1137291 | 10200622 | ANDREWS FREDERICK | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1137293 | 10258678 | ANDREWS GARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1137298 | 10241435 | ANDREWS GEORGE W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD |
| 1137301 | 10197831 | ANDREWS GLADYS | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1137302 | 10217716 | ANDREWS GLENDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1137303 | 10217925 | ANDREWS GLENN H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1137304 | 10274699 | ANDREWS GLORIA | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1137306 | 10248892 | ANDREWS GLORIA | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1137310 | 10217464 | ANDREWS HAYWARD L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1137311 | 10255797 | ANDREWS LINDA F | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1137315 | 10156397 | ANDREWS HERSCHEL | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1137317 | 10310747 | ANDREWS HOWARD L | LEVINSON FRIEDMAN VHUGEN DUGGAN | HAROLD VHUGEN ONE UNION SQUARE 600 UNIVERSITY STREET SUITE 2900 SEATTLE WA 981014156 |
| 1137318 | 10155069 | ANDREWS HURSHELL C | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMUND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1137323 | 10285744 | ANDREWS JACK R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1137324 | 10174071 | ANDREWS JACK | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1137326 | 10308779 | ANDREWS JAMES C | UMFREY EDDINS CARVER | RONALD FLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1137330 | 10140677 | ANDREWS JAMES L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1137333 | 10247440 | ANDREWS JANE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1137336 | 10255798 | ANDREWS JEANETTE | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1137340 | 10270706 | ANDREWS JERRY L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1137341 | 10297714 | ANDREWS JESSE | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1110 CHARLESTON WV 25301 |
| 1137342 | 10311440 | ANDREWS JILL M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1137345 | 10100826 | ANDREWS JOE T | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1137348 | 10173841 | ANDREWS JOHN J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1137351 | 10285063 | ANDREWS JOSEPH H | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1137352 | 10165585 | ANDREWS JUANITA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1137353 | 10388067 | ANDREWS JUANITA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1137359 | 10174071 | ANDREWS LARRY | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1137363 | 10042875 | ANDREWS LEANA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1137364 | 10292115 | ANDREWS LEONARD | RANCE N ULMER | ANGELA C BARMBY PO BOX 1 BAY SPRINGS MS 394220001 |
| 1137365 | 10203699 | ANDREWS LESTER | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1137368 | 10129082 | ANDREWS LILLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1137369 | 10155485 | ANDREWS LINDA A | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1110 CHARLESTON WV 25301 |
| 1137370 | 10276854 | ANDREWS LINDA | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1137372 | 10163843 | ANDREWS LLOYD W | CRIPPEN CLINE LC | 310 SOUTH MAINE SUITE 1200 SALT LAKE CITY UT 84101 |
| 1137373 | 10311739 | ANDREWS LOY | WEITZ & LUXEMBERG, P.C. | DONALD J MARLIN 40 FULTON STREET NEW YORK NY 10021 |
| 1137377 | 10105262 | ANDREWS MARGARET P | CUPIT MAXEY | JONATHAN FAIRBANK 304 NORTH CONGRESS STREET P.O. BOX 22666 PO BOX 22666 JACKSON MS 39225 |
| 1137378 | 10297806 | ANDREWS MARGARET | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1137381 | 10254829 | ANDREWS MARTIN R | READ MORGAN | ALLEN RODMAN 8601 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1137382 | 10109663 | ANDREWS MARY A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1137383 | 10285074 | ANDREWS MARY O | LAW OFFICES OF MICHAEL P CASCINO | CRIS E QUINN MATHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1137384 | 10297725 | ANDREWS MARY | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1137385 | 10274701 | ANDREWS MATTIE | JONES MARINARIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1137386 | 10248894 | ANDREWS MATTIE | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1137387 | 10112992 | ANDREWS MAXINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1137387 | 10399210 | ANDREWS MAXINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1137390 | 10241436 | ANDREWS MELINDA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312331 |
| 1137391 | 10247073 | ANDREWS MERLIN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1137393 | 10173842 | ANDREWS MILDRED | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1137393 | 10311457 | ANDREWS MILDRED | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CRIS E QUINN 9TH FLOOR, THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1137395 | 10109645 | ANDREWS MILDRED | READ MORGAN | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1137399 | 10311439 | ANDREWS NORWOOD W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1137402 | 10232934 | ANDREWS PATRICIA M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1137404 | 10149596 | ANDREWS PAUL E | READ MORGAN | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1137406 | 10180056 | ANDREWS PEARLIE | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1137406 | 10259078 | ANDREWS PEARLIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1137407 | 10203765 | ANDREWS PERCY G | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 331312331 |
| 1137408 | 10259078 | ANDREWS PETER D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1137409 | 10183560 | ANDREWS PETTIGREW | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1137409 | 10265593 | ANDREWS PETTIGREW | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1137415 | 10151441 | ANDREWS QUITA | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1137416 | 10273494 | ANDREWS R W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44114 |
| 1137417 | 10311456 | ANDREWS R. C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1137419 | 10183561 | ANDREWS RAYMOND J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1137424 | 10270117 | ANDREWS RICHARD W | READ MORGAN | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1137425 | 10143564 | ANDREWS RICHARD WAYNE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1137431 | 10399211 | ANDREWS ROBERT J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1137432 | 10105087 | ANDREWS ROBERT J | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 110 HOUSTON TX 77060 |
| 1137434 | 10224534 | ANDREWS ROBERT N | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1137435 | 10180058 | ANDREWS ROBERT | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1137436 | 10267065 | ANDREWS ROSIE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1137439 | 10180058 | ANDREWS ROSIE | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1137440 | 10132718 | ANDREWS ROY B | WILLIAM BAILEY LOADHOLT RICHARDSON PO | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1137441 | 10269085 | ANDREWS RUTH | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1137446 | 10163864 | ANDREWS RUTH | CRIPPEN CLINE LC | 310 SOUTH MAINE SUITE 1200 SALT LAKE CITY UT 84101 |
| 1137448 | 10254939 | ANDREWS SHIRLEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1137449 | 10245830 | ANDREWS SHIRLEY | BARON BUDD | CLEVELAND OH 44114 |
| 1137451 | 10138066 | ANDREWS STEVE | HARTLEY O'BRIEN | 1022 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1137456 | 10122077 | ANDREWS TONI N | NIX LAW FIRM | 827 MAIN STREET WHEELING WV 26003 |
| 1137457 | 10115440 | ANDREWS TRUMAN | ROBLES GONZALEZ | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1137459 | 10277947 | ANDREWS VERNELL | HOWARD, LAUDUMIEY, MANN, REED, | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1137462 | 10132719 | ANDREWS VIRGINIA | WILLIAM BAILEY LAW FIRM | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1137460 | 10220869 | ANDREWS WALLACE R | CASCINO VAUGHAN LAW OFFICES | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1137465 | 10277946 | ANDREWS WALTER | HOWARD, LAUDUMIEY, MANN, REED, | 403 WEST NORTH AVENUE CHICAGO IL 606101117 / AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1137466 | 10159774 | ANDREWS WILLIAM D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1137471 | 10251997 | ANDREWS WILLIE J | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1137471 | 10284100 | ANDREWS WILLIAM | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1674653 | 10294900 | ANDREWS LAWRENCE | LAW OFFICES OF JOHN C DEARIE | 36 SOVEREIGN AVENUE RIVERDALE NY 10463 |
| 1674543 | 10296763 | ANDREWS EDWARD D | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1686129 | 10296861 | ANDREWS VELMA M | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1686205 | 10296862 | ANDREWS ADELL | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686206 | 10296863 | ANDREWS JIMMIE L | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686207 | 10296864 | ANDREWS MARGARET | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686208 | 10296865 | ANDREWS PAT | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686210 | 10296866 | ANDREWS CURTIS C | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686922 | 10297810 | ANDREWS MARJORIE W | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686923 | 10297811 | ANDREWS, SR. LOUIS O | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686923 | 10253906 | ANDREWS, III THOMAS F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1137481 | 10180059 | ANDREWS, JR FRANK | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1137483 | 10144487 | ANDREWS, JR JOHN | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE 1300 1-900 CLEVELAND OH 441131998 |
| 1137485 | 10259940 | ANDREWS, JR RALPH B | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1686209 | 10254941 | ANDREWS ROGER L | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1137494 | 10298271 | ANDRICK ROGER B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1137495 | 10298272 | ANDRICK SOLEDAD | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1687310 | 10161426 | ANDRICK JAMES N | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687311 | 10199391 | ANDRICK TERI G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1137497 | 10199392 | ANDRIES ANDREW G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1137498 | 10199393 | ANDRIN JADRANKO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1137499 | 10201336 | ANDRIN NANCY | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1137500 | 10214374 | ANDRIN ARTHUR | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1137501 | 10214373 | ANDROKAVITZ THEODORE | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1137502 | 10201336 | ANDROLIA PATRICIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1137503 | 10214374 | ANDROLIA WILLIS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1137504 | 10214373 | ANDROS BETTY G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1137505 | 10146265 | ANDROS HARDY O | READ MORGAN | CRIS E QUINN 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 / CRIS E QUINN |
| 1137506 | 10146264 | | READ MORGAN | |

Date:05/21/2001
Time:16:16:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1137508 | 10297840 | ANDRUCKI GEORGE P | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1137509 | 10297837 | ANDRUCKI GEORGE S | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1137510 | 10276508 | ANDRUKAT PATRICIA M | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1137511 | 10276507 | ANDRUKAT RICHARD C | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1137513 | 10297851 | ANDRULEWICH DOROTHY | FARACI LANGE | ROCHESTER NY 14614 RUTH LANDEY 400 CROSSROADS BLDG. TWO STATE STREET |
| 1137514 | 10297857 | ANDRULEWICH FREDERICK R | FARACI LANGE | ROCHESTER NY 14614 RUTH LANDEY 400 CROSSROADS BLDG. TWO STATE STREET |
| 1137515 | 10188696 | ANDRUS AMY L | CHRISTOPHER MRKS KELLEY FERRARO | 1 PLAZA SQUARE PORT ARTHUR TX 77642 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1137516 | 10230733 | ANDRUS ANTHONY P | KELLEY FERRARO | CLEVELAND OH 44114 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1137518 | 10137173 | ANDRUS CARLA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1137519 | 10117468 | ANDRUS CAROLE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 I.E.1 FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331310201 |
| 1137521 | 10308876 | ANDRUS DAVID | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331310201 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1137524 | 10185998 | ANDRUS HOPE | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331331104 |
| 1137527 | 10185987 | ANDRUS JESS | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331331104 |
| 1137529 | 10190792 | ANDRUS JOHN L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1137530 | 10117467 | ANDRUS JOHN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 I.E.1 FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331310201 |
| 1137532 | 10188698 | ANDRUS MARY O | CHRISTOPHER MRKS SILBER PEARLMAN | 1 PLAZA SQUARE PORT ARTHUR TX 77642 ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| 1137535 | 10200584 | ANDRUS RODNEY J | SILBER PEARLMAN | TX 75204 ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| 1137536 | 10232935 | ANDRUS RONNIE D | PEIRCE RAYMOND OSTERHOUT | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1137537 | 10232936 | ANDRUS ROXANNE | PEIRCE RAYMOND OSTERHOUT | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1137538 | 10308877 | ANDRUS SHARON L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1137541 | 10188697 | ANDRUS ,JR ANDREW P | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1137542 | 10188695 | ANDRUS ,JR EDWARD | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1137543 | 10233908 | ANDRUS, SR JOHN | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1137544 | 10255562 | ANDRUSAK STEVE W | DAVID C THOMPSON | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1137545 | 10101776 | ANDRUSKO JAMES S | FITZGERALD | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1137551 | 10132720 | ANDRY ROSIE | WILLIAM KELLEY LAW FIRM | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1137552 | 10262091 | ANDRY, SR EDWIN F | LEBLANC MAPLES WADDELL | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1058313 | 10094728 | ANDRYSIAK TIMOTHY W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1137553 | 10098907 | ANDRZEJEWSKI FELIX | GOLDMAN SKEEN | DAVID M LAYTON |
| 1137554 | 10183562 | ANDRZEJEWSKI JOSEPH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1137555 | 10154174 | ANDUS KENNETH | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1003332 | 10081715 | ANELLO JAMES R | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1003333 | 10081716 | ANELLO SAMUEL V | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1137558 | 10258681 | ANERINO KATHLEENE J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1137559 | 10258680 | ANERINO LEROY J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1137560 | 10254943 | ANESCHECK JOHN L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1137561 | 10254944 | ANESCHECK PATRICIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1137564 | 10195617 | ANETSKY LAWRENCE M | KAZAN, MCCLAIN, EDISSS, SIMON | ANTHONY D PRINCE 171 TWELFTH STREET, THIRD FLOOR |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1137565 | 10195618 | ANETSKY MARIE | KAZAN, MCCLAIN, EDISES, SIMON | OAKLAND CA 94607 |
| | | | | ANTHONY D PRINCE 171 TWELFTH STREET, THIRD FLOOR |
| 1137566 | 10260128 | ANFUSO CATHERINE | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1137567 | 10260127 | ANFUSO, JR JOSEPH P | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1137573 | 10175012 | ANGEL DONALD L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1137576 | 10132410 | ANGEL MARIETTA C | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1113 CHARLESTON WV 25301 |
| | | | | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |
| 1137578 | 10246516 | ANGEL ROGER L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1137580 | 10189171 | ANGEL TOMMIE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1137585 | 10110953 | ANGELE ELSIE | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11123 |
| 1137585 | 10119015 | ANGELICA JEAN | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1113 CHARLESTON WV 25301 |
| | | | | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE |
| 1672739 | 10292965 | ANGELIER MAGDALEN | LAW OFFICES OF PETER T NICHOL, | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1672741 | 10292967 | ANGELIER, III CHARLES F | LAW OFFICES OF PETER T NICHOL, | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1672738 | 10292964 | ANGELIER, JR CHARLES F | LAW OFFICES OF PETER T NICHOL, | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1005602 | 10089171 | ANGELIS ANTHONY | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1137592 | 10297862 | ANGELIS GEORGIA | ROBERT SWEENEY CO | MATHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1137593 | 10297867 | ANGELIS NICK | ROBERT SWEENEY CO | MATHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1137595 | 10193533 | ANGELL ANTHONY J | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1137595 | 10199710 | ANGELL ANTHONY J | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 94803 |
| 1137597 | 10285747 | ANGELL B F | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1137600 | 10212177 | ANGELL MELVIN A | SLIBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1137600 | 10194155 | | | |
| 1137603 | 10124187 | ANGELO ANTHONY | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1137605 | 10101113 | ANGELO DONNA | THE LAW FIRM OF KENNETH HICKS | 343 FIFTH AVENUE HUNTINGTON WV 25701 |
| 1137611 | 10167799 | ANGELO TONY | THE LAW FIRM OF KENNETH HICKS | 343 FIFTH AVENUE HUNTINGTON WV 25701 |
| 1137611 | 10297878 | ANGELONE CAROLE | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL, ESQUIRE 520 MADISON AVENUE NEW YORK NY 10022 |
| 1137612 | 10247639 | ANGELONE EMMETT P | LIPSITZ GREEN FAHRINGER ROLL | 42 DELAWARE AVE SUITE 300 BUFFALO NY 142023901 |
| 1137613 | 10262976 | ANGELOSANTO JOSEPH | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1137614 | 10262977 | ANGELOSANTO LOUISE A | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1020687 | 10084197 | ANGELUCCI NITA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1002132 | 10080384 | ANGER EMILE H | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1137612 | 10269050 | ANGERT CARL E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1137617 | 10291116 | ANGERTT LINDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1685237 | 10299488 | ANGERS DEBORAH | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 9465 |
| 1137624 | 10269050 | ANGEVINE GEORGE | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1137627 | 10292116 | ANGION ROSETTA | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1137628 | 10216268 | ANGIONE AMELIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1137629 | 10216267 | ANGIONE FRANK | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1137630 | 10191266 | ANGLADA ALFONSO I | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1005587 | 10081163 | ANGLE RONALD | DAVIS LEWIS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1137631 | 10163026 | ANGLE BETTY J | LAW OFFICES OF PETER G ANGELOS | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1137632 | 10265464 | ANGLE BETTY | SIMMONS FIRM LLC | |

Page:141 of 6508

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:16:18
User Name: grace

Page: 142 of 6508

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1137633 | 10239856 | ANGLE, BONITA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1137634 | 10175014 | ANGLE, CARL L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1137636 | 10229855 | ANGLE, JOSEPH W | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1137638 | 10175015 | ANGLE, MARY E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1137639 | 10265463 | ANGLE, ORVILLE E | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1137640 | 10273822 | ANGLE, RONALD L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1137641 | 10260044 | ANGLE, JR JOSEPH L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1137642 | 10183024 | ANGLE, JR NORMAN J | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1137654 | 10161924 | ANGLEMEYER ADA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1137644 | 10161923 | ANGLEMEYER RICHARD | HARTLEY O' BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1137645 | 10300083 | ANGLERO LILLIA | HARTLEY O' BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1137646 | 10300084 | ANGLERO ROBERTO | PERLBERGER | ANN M O'KEEFE |
| 1137647 | 10101825 | ANGLES ANN | PERLBERGER | ANN M O'KEEFE |
| 1137648 | 10101825 | ANGLES TERRY A | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1137650 | 10131824 | ANGLES TERRY A | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1137652 | 10205704 | ANGLIN BILLY M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1137654 | 10232029 | ANGLIN BRYANT | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1137655 | 10232937 | ANGLIN C A | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1137657 | 10205705 | ANGLIN DOROTHY M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1137658 | 10232948 | ANGLIN ELSEL R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1137659 | 10280830 | ANGLIN JEANNIE P | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1137660 | 10280641 | ANGLIN JERRY D | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1137663 | 10197690 | ANGLIN MEREDITH L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1137665 | 10280829 | ANGLIN ROY A | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1137666 | 10232030 | ANGLIN RUBY M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1137668 | 10197703 | ANGLIN ZELMA | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1137669 | 10280640 | ANGLIN, SR JAMES R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1137670 | 10249716 | ANGLON EVA L | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1137673 | 10113314 | ANGO PAMELA H | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1137685 | 10016984 | ANGOTTI FRANK C | THE LAW FIRM OF CRYMES PITTMAN | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1137687 | 10212614 | ANGOTTI ITALO T | LANIER WILSON | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1137692 | 10241520 | ANGOTTI RONALD | YOUNG | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1137694 | 10241126 | ANGRUM JOHNNIE | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1137683 | 10197062 | ANGRUM ELIZABETH L | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1137684 | 10115625 | ANGSTADT RICHARD L | LIPSITZ PONTERIO LLC | 135 DELMORE AVENUE SUITE 506 BUFFALO NY 142032401 |
| 1137692 | 10096793 | ANGTON JAMES I | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1137694 | 10237106 | ANGUERA SONIA E | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1137697 | 10262962 | ANGUS JAMES | MAZUR MORGAN MEYERS KITTEL | 1690 FIRST NATIONAL BUILDING DETROIT MI 48226 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1137698 | 10262963 | ANGUS NANCY | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1137699 | 10108515 | ANGUS RACHEL D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1137702 | 10111099 | ANGUS VIRGINIA D | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1137704 | 10195025 | ANGUZZA JOYCE A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1137705 | 10195024 | ANGUZZA LOUIS | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1137706 | 10288866 | ANGYALFY ARTHUR | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1137707 | 10288867 | ANGYALFY JOAN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1137708 | 10184441 | ANHALT DELORIES | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1137709 | 10188431 | ANHALT WALTER J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1137710 | 10253195 | ANIC JOSIP | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1137711 | 10156182 | ANICETI ANDREW | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1137712 | 10255749 | ANICETI BEVERLY A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1137713 | 10156183 | ANICETI FLORA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1137714 | 10285748 | ANICETI, JR ANDREW J | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1137715 | 10215338 | ANICH CATHIE M | BARON & BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1137716 | 10215337 | ANICH KARL J | BARON & BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1137717 | 10274377 | ANICH MARK J | BARON & BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1137718 | 10274377 | ANICH MARK J | BARON & BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1137719 | 10200402 | ANIEL DEE L | BARON & BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1137720 | 10200401 | ANIEL FRED A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1137721 | 10112366 | ANIELLO ARLINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1137722 | 10112365 | ANIELLO LOUIS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1137724 | 10306338 | ANKEWITZ ALFRED G | LAW OFFICES OF PETER G ANGELOS | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1137725 | 10306339 | ANKEWITZ GERTRUDE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1137726 | 10264058 | ANKLAM CARL F | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1137727 | 10113827 | ANKLEY BARBARA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1137728 | 10113826 | ANKLEY ROGER | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1137730 | 10099454 | ANKROM DOROTHY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1137732 | 10113511 | ANKROM FRANCIS H | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1137734 | 10099453 | ANKROM KARL B | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1029244 | 10086007 | ANKRUM HAROLD D | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1137737 | 10276853 | ODOM ELLIOTT | ROBERT N. PEIRCE, JR. & ASSOCIATES | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1137740 | 10192796 | ANNARUMO LYNDA | ROBERT N. PEIRCE, JR. & ASSOCIATES | LOUIS A RAIMOND |
| 1137741 | 10192795 | ANNARUMO NICHOLAS | ROBERT N. PEIRCE, JR. & ASSOCIATES | LOUIS A RAIMOND |
| 1137744 | 10258838 | ANNESE JOYCE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1137746 | 10137664 | ANNEST JANET | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1137747 | 10270459 | ANNETTA MARIE | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1137749 | 10200585 | ANNIBOLI, SR LOUIS | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1137754 | 10211387 | ANNISON, JR GEORGE B | LEBLANC WADDELL LLC | 10809 BON CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1137756 | 10311885 | ANNON LORETHA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1137759 | 10254264 | ANNOOR MELINDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1137760 | 10254945 | ANNOOR SOLOMON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1137764 | 10226959 | ANNUNZIATO FRANK | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 6508 |
| 1137765 | 10191899 | ANNUNZIATO JOANNE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 NEW HAVEN CT 6508 |
| 1137765 | 10226960 | ANNUNZIATO JOANNE | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1137767 | 10206632 | ANNUZZI JEAN | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1137770 | 10258660 | ANOBILE MARGARET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1137771 | 10258659 | ANOBILE ROCCO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1137772 | 10228333 | ANOLFO MICHAEL | D WILLIAM VENABLE ESQ | MARINER SQ OFFICE PARK 200 S. HOOVER BLVD TAMPA FL 33609 |
| 1137773 | 10228634 | ANOLFO PATRICIA | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1137778 | 10281642 | ANSCHUTZ CLYDE G | LANIERRKER SULLIVAN | 1131 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1137780 | 10262934 | ANSELL DENISE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1137782 | 10139566 | ANSELL DENISE A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1137783 | 10112738 | ANSELL FRANCIS A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1137784 | 10112623 | ANSELL FRANCIS | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1137785 | 10112737 | ANSELL FRANCIS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1673999 | 10294229 | ANSELMAN DELLA J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1674000 | 10294230 | ANSELMAN LOUIS G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1137791 | 10244495 | ANSELMO ELEANOR | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1137795 | 10112623 | ANSETH LESLIE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1137796 | 10112624 | ANSETH SANDRA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1137797 | 10161866 | ANSHUTZ DANIEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1137799 | 10147719 | ANSLEY MARY | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1137801 | 10174708 | ANSLEY VIRGIL | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1009110 | 10082270 | ANSON MAX L | MIDDLETON ANDERSON | TX 75204 |
| 1137804 | 10221700 | ANSON ANGELA | PROVOST UMPHREY | ELIZABETH F BUNCE |
| 1137808 | 10164431 | ANSON VIRGINIA | HARTLEY  O'BRIEN | BRYAN O BLEVINS, JR 827 MAIN STREET WHEELING WV 26003 |
| 1137809 | 10161925 | ANSPACH BETTY I | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1137810 | 10111966 | ANSPACH CLARENCE E | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1137812 | 10188323 | ANSPAUGH BARBARA | RATINER REYES  O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1137813 | 10188322 | ANSPAUGH SAMUEL | RATINER REYES  O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1137818 | 10106431 | ANTAL DONNA | GOLDBERG PERSKY JENNINGS  WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1137819 | 10108516 | ANTAL DONNA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1137820 | 10169085 | ANTAL MAE A | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1137821 | 10106430 | ANTAL RICHARD J | GOLDBERG PERSKY JENNINGS  WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1137823 | 10169983 | ANTALFFY LASZLO | GOLDBERG PERSKY JENNINGS  WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1137825 | 10258318 | ANTALIK THOMAS | THOMAS  LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212021063 |
| 1137831 | 10275317 | ANTALIK ROBERT W | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1137834 | 10256499 | ANTAYA DONALD | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1137829 | 10249465 | ANTAYA LILLIAN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1137833 | 10249466 | ANTAYA MARJORIE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1137830 | 10275318 | ANTAYA BARBARA | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1137839 | 10277209 | ANTEAU WILLIAM | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1137840 | 10148141 | ANTHIS, SR J T | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1137841 | 10148142 | ANTHOLZ HENRY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1019869 | 10080926 | ANTHOLZ ROBERTA | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1046786 | 10090156 | ANTES CHARLES | ROBLES  GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1046787 | 10090157 | ANTES ETHEL | ROBLES  GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1054985 | 10093516 | ANTES JOHN L | ROBLES  GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1054985 | 10093516 | ANTHONY KATHLEEN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1054987 | 10093518 | ANTHONY JULIUS C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1137844 | 10226847 | ANTHONY BITHA | WEITZ & EISEN | NEW YORK NY |
| 1137846 | 10201847 | ANTHONY A W | ROBLES  GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1137848 | 10170617 | ANTHONY ALLAN | ROBLES  GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1137853 | 10101854 | ANTHONY ARTHUR L | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1137854 | 10245465 | ANTHONY BESSIE L | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1137855 | 10214627 | ANTHONY BEVERLY | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1137856 | 10284982 | ANTHONY BILLY W | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379191399 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1137857 | 10178724 | ANTHONY BRUCE D | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1137858 | 10292117 | ANTHONY CARLIE E | RANCE N ULMER | CRIS E QUINN PO BOX 1 BAY SPRINGS MS 394220001 |
| 1137860 | 10122085 | ANTHONY CHARLES J | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1137861 | 10122085 | ANTHONY CHARLES | WILLIAM BAILEY LAW FIRM | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1137862 | 10219109 | ANTHONY CLARENCE | BARON BUDD | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1137863 | 10211572 | ANTHONY CLARENCE L | LANIER WILSON | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1137864 | 10268091 | ANTHONY CRAIG | LAW OFFICES OF PETER G ANGELOS | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1137867 | 10312530 | ANTHONY DEANNE |  | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1137868 | 10315704 | ANTHONY DIANE | ROBLES GONZALEZ | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1137874 | 10178725 | ANTHONY EDNA L | LAW OFFICES OF PETER G ANGELOS | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1137876 | 10101855 | ANTHONY ETHEL L | WILLIAM BAILEY LAW FIRM | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1137877 | 10201848 | ANTHONY FAYE | DAVID M. LIPMAN, P.A. | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1137880 | 10264458 | ANTHONY FRANK | KELLEY FERRARO | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1137883 | 10223269 | ANTHONY HARRY R | FOSTER SEAR | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1137884 | 10214626 | ANTHONY HENRY | LIPSITZ PONTERIO LLC | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1137888 | 10245464 | ANTHONY JOSEPH E | MICHAEL B. SERLING, P.C. | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1137892 | 10164738 | ANTHONY LARRY | RATINER REYES O'SHEA | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1137893 | 10265340 | ANTHONY LESLIE H | WALLACE AND GRAHAM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1137895 | 10222274 | ANTHONY LOIS | FOSTER SEAR | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1137896 | 10291901 | ANTHONY LOIS | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1137901 | 10312111 | ANTHONY MARY W | READ MORGAN | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1137902 | 10211858 | ANTHONY MARY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1137905 | 10184428 | ANTHONY NANCY S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1137908 | 10124181 | ANTHONY NANCY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1137909 | 10185575 | ANTHONY PHYLLIS | ASHCRAFT GEREL | ALICIA CORDOVA,111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1137911 | 10164739 | ANTHONY ROSALYN | RATINER REYES O'SHEA | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1137914 | 10268092 | ANTHONY WILLIAM | LAW OFFICES OF PETER G ANGELOS | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331313104 |
| 1137915 | 10211571 | ANTHONY SARA M | LANIER WILSON | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1137918 | 10142988 | ANTHONY SYLVIA | READ MORGAN | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1137926 | 10185574 | ANTHONY WILLIAM R | ASHCRAFT GEREL | CRIS E QUINN CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 1137927 | 10213857 | ANTHONY WILLIAM | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1673714 | 10293935 | ANTHONY LARRY A | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH, VA. 23704 |
| 1677770 | 10300001 | ANTHONY GERALD D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677772 | 10300002 | ANTHONY LOIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1682211 | 10296867 | ANTHONY, ROSE M | MORRIS SAKALARIOS | MORRIS SAKALARIOS 510 WEST PINE STREET HATTIESBURG MS 39401 |
| 1737937 | 10184427 | ANTHONY, SR BEN F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1337945 | 10133440 | ANTFILL, PATRICIA D | PEIRCE RAIMOND ASSOC | 945 FOURTH AVENUE SUITE 119 HUNTINGTON WV 25701 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1137947 | 10194156 | ANTILL, III WILLIE A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1137949 | 10131576 | ANTILL, JR MAURICE E | SEGAL, DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1137953 | 10150772 | ANTILLEY JAMES R | PROVOST UMPHREY | BRYAN O BLEVINS JR PO BOX 4905 |
| 1137955 | 10221391 | ANTIONE NICHOLAS J | THE LAW FIRM OF DONALD MARSHALL | SUITE 2136 100 SOUTH BROAD STREET LAND PHILADELPHIA PA 191101013 |
| 1137957 | 10135261 | ANTINORI JUDITH A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1137958 | 10284294 | ANTINORO HELEN M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1137959 | 10284293 | ANTINORO, JR ANGELO | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1137960 | 10285751 | ANTINOSSI CINDY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1137961 | 10285750 | ANTINOSSI JOHN W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1137962 | 10188895 | ANTINOZZI ROBERT E | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 074700934 |
| 1137963 | 10165448 | ANTIO MARINA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1137964 | 10158048 | ANTIO WILLIAM E | TAYLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1137965 | 10165447 | ANTIO WILLIAM E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1137967 | 10215596 | ANTIPOROWICH THERESA | COOPER AND TUERK | 201 N CHARLES ST SUITE 2300 BALTIMORE MD 21201 |
| 1137968 | 10215595 | ANTIPOROWICH, SR JOHN | COOPER AND TUERK | 201 N CHARLES ST SUITE 2300 BALTIMORE MD 21201 |
| 1137970 | 10306625 | ANTKOWIAK ANNA C | LAW OFFICES OF PETER G ANGELOS | 201 N CHARLES ST SUITE 2200 BALTIMORE MD 21210 |
| 1137971 | 10306623 | ANTKOWIAK BERNARD J | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1137972 | 10275316 | ANTKOWIAK CATHERINE | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1137973 | 10306624 | ANTKOWIAK JACOB C | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1137974 | 10275315 | ANTKOWIAK WALTER | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1137975 | 10136811 | ANTLAKE JOHN M | HOSTLER SEGAL | F GERALD MAPLES JEFFREY MEHALIC 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1137977 | 10136817 | ANTLAKE JOSEPHINE | HOSTLER SEGAL | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1137978 | 10139757 | ANTLEY BILLY L | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1137979 | 10151729 | ANTLEY JEAN | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1137982 | 10153358 | ANTLITZ BRENDA | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1137983 | 10153357 | ANTLITZ JOSEPH | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1137984 | 10225600 | ANTOFF CARL | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 FOR OCEAN SPRINGS MS 395667024 |
| 1137989 | 10240146 | ANTOFE ADELL G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1137990 | 10240702 | ANTOINE JOSEPH | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1137995 | 10240703 | ANTOINE JULIA | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1137996 | 10228191 | ANTOINE MOSE | PAUL D HENDERSON ATTY | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1137997 | 10225577 | ANTOINE RUDOLPH P | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1138000 | 10225578 | ANTOINE SAMUEL | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1138001 | 10204140 | ANTOINE, SR ERNEST | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1138001 | 10277761 | ANTOL FRANCES | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1138002 | 10127154 | ANTOL PHILLIP J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1138003 | 10270460 | ANTOLAK JAMES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431586 |
| 1138004 | 10270461 | ANTOLAK MONICA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431586 |
| 1138005 | 13813817 | ANTOLIK RICHARD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1005949 | 10265496 | ANTOLIK, SR DENNIS G | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1138007 | 10263175 | ANTOLINO ANTONIO | LAW OFFICES OF PETER G ANGELOS | 1128 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1138008 | 10163175 | ANTOLINO ERISILIA | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1138010 | 10202145 | ANTON ALMA S | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON JR MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1020450 | 10081258 | ANTONACCI JOHN | | |
| 1138011 | 10084140 | ANTONACCI ROSLYN | | |
| 1138011 | 10142738 | ANTONACCI ANTHONY | | |
| 1138017 | 10185423 | ANTONACCI SALVATORE J | ELITMAN KING | JULES SMITH ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| | | | ELITMAN KING | JULES SMITH |
| | | | EARLY LUDWICK SWEENEY LLC | JULES SMITH |
| 1138018 | 10219381 | ANTONAS ANTONIOS | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1138019 | 10219382 | ANTONAS EVELYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1138021 | 10274703 | JONES CELESTE | NESS MOTLEY LOADHOLT RICHARDSON PO | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1138022 | 10248896 | JONES CELESTE | NESS MOTLEY LOADHOLT RICHARDSON | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1138023 | 10153736 | JONES HENRY J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1138024 | 10210973 | JONES LISA R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1138025 | 10274972 | JONES PETER C | WALLACE AND GRAHAM | 410 NORTH MAIN STREET SALISBURY NC 28144 |
| 1138026 | 10274972 | JONES RUDOLPH | JONES MARTINRIS TESSENGER | 28 BRIDGESIDE BLVD SUITE 200 RALEIGH NC 27603 |
| 1138027 | 10248895 | JONES RUDOLPH | NESS MOTLEY LOADHOLT RICHARDSON PO | 60 WEST BROAD STREET SUITE 2032 MT. PLEASANT PA 18018 |
| 1138029 | 10292268 | ANTONELLIS HARRY J | LAW OFFICES OF PETER G RICHARDSON PO | 110 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1062988 | 10096405 | ANTONELLIS PETER N | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1138032 | 10170266 | ANTONELLIS CARMINE C | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1138033 | 10185564 | ANTONELLIS CONSTANZO | ASHCRAFT GEREL | CLEVELAND OH 44115 |
| 1138034 | 10185565 | ANTONELLIS JOAN | ASHCRAFT GEREL | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. |
| 1138026 | 10295441 | ANTONELLIS SANDRA E | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1685194 | 10245640 | ANTONELLIS, JR CARMINE C | THORNTON EARLY NAIMES | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1138037 | 10308140 | THORNTON EARLY NAIMES | THORNTON EARLY NAIMES | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1138038 | 10308105 | ANTONIA CANDELARIO | PERLBERGER | 1100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1138039 | 10159191 | ANTONIC CHARLOTTE | PERLBERGER HOPKINS GOLDENBERG | ANN M O'KEEFE ANN M O'KEEFE |
| 1138045 | 10309175 | ANTONINI MARY | | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1138046 | 10309174 | ANTONINI RENZO P | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1138047 | 10311483 | ANTONINO DANIEL J | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1138048 | 10311484 | ANTONINO MARY E | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1041149 | 10088815 | ANTONINO MAXINE P | READ MORGAN | CRIS E QUINN |
| 1138050 | 10261847 | ANTONIO MARYLOU | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1138051 | 10105089 | ANTONIO MYRA A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1138055 | 10261846 | ANTONIO WILLIAM C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |

W. R. GRACE & CO.- CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1138056 | 10248202 | ANTONITTI NICOLO | WILENTZ, GOLDMAN & SPITZER | FRANK M CLIFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1138058 | 10147315 | ANTONOPOLOUS APOSTOLOS | RODMAN | ALLEN RODMAN |
| 1138059 | 10147314 | ANTONOPOLOUS THELMA | RODMAN | ALLEN RODMAN |
| 1138061 | 10298024 | ANTONUCCI ESTER | CAROSELLI SPAGNOLI | CRAIG E COLEMAN |
| 1138077 | 10270462 | ANTUNEZ SARAH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33145186 |
| 1138080 | 10311136 | ANTUS DIANE | HERTOGS FLUEGEL SIEBEN FOLK JONES | 999 WESTVIEW DR HASTINGS MN 55033 |
| 1138081 | 10251493 | ANTUSIS ALEXANDER | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1138084 | 10112397 | ANUCI L T | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1138091 | 10187399 | ANUCI FRANK R | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1138093 | 10265162 | ANUSZKIEWICZ ROMAN R | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 581071932 |
| 1138094 | 10290055 | ANVIK DOUGLAS M | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 581071932 |
| 1138095 | 10298066 | ANVIK NORMAN | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 581071932 |
| 1138096 | 10298077 | ANVIK OTTO | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA, 94803 |
| 1138097 | 10204527 | ANXOLABEHERE EVELYN C | LAW OFFICES OF DEAN A HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA, 94803 |
| 1138098 | 10204526 | ANXOLABEHERE GEORGE P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1138102 | 10184063 | ANZALDUA NICO | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1138106 | 10232940 | ANZALONE ALICE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1138107 | 10182939 | ANZALONE CHARLES | HARTLEY O'BRIEN | 821 MAIN STREET WHEELING WV 26003 |
| 1138108 | 10182949 | ANZALONE JOSEPHINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1138109 | 10258662 | ANZELLOTTI JOAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1138110 | 10258661 | ANZELLOTTI JOSEPH R | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1138111 | 10263535 | ANZELMO CARL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1138113 | 10232527 | ANZUALDA, JOSE A | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1138114 | 10255192 | ANZUIDA MANUEL | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33145186 |
| 1138116 | 10270463 | ANZULEWICZ THERESA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1138118 | 10183563 | AOWAD FRANCIS | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1138120 | 10227477 | APARICIO RAFAEL | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1138121 | 10149333 | APELER ALVAREAN D | MIDDLETON MIXSON | PO BOX 10006 SAVANNAH GA 31412 |
| 1138122 | 10149332 | APELER JAMES S | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1138123 | 10291439 | APICELLA LORETTA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1138124 | 10291428 | APICELLA POMPEY A | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 9411 |
| 1138126 | 10217432 | APLEY MAURICE | | |
| 1138127 | 10100827 | APLIN CHARLES M | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1138128 | 10100280 | APLIN FRANK J | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1138131 | 10227683 | APODACA CATHERINE | TRINE METCALF | 1435 ARAPAHOE AVENUE BOULDER CO 803026390 |
| 1138135 | 10227682 | APODACA GEORGE | TRINE METCALF | 1435 ARAPAHOE AVENUE BOULDER CO 803026390 |
| 1138139 | 10316050 | APODACA LUCY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

Date :05/21/2001
Time :16:46:18
User Name :grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1138141 | 10205939 | APODACA ROBERT | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1138143 | 10298087 | APODAKOS KALLIOPI | CAROSELLI SPAGNOLLI | SUITE 900 MIAMI FL 331310201 |
| 1138144 | 10298094 | APODAKOS THEODORE | CAROSELLI SPAGNOLLI | SUITE 900 MIAMI FL 331310201 |
| 1138146 | 10286994 | APOLZER THERESA | ROBERT E SWEENEY CO LPA | CRAIG E COLEMAN 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1138146 | 10286995 | APOLZER CARLOS | ROBERT E SWEENEY CO LPA | CRAIG E COLEMAN 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1138149 | 10215986 | APONTE CARMEN M | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1138150 | 10265179 | APONTE JOSE | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1138152 | 10158353 | APONTE JOSE | TAYLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1138153 | 10166852 | APONTE LIDUVINA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1138154 | 10215987 | APONTE MARINA | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1138155 | 10166853 | APONTE, JR LIBORIO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1138156 | 10265178 | APOSTAL ACHILLES A | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1138157 | 10224790 | APOSTOLEC HENRY C | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1138161 | 10163751 | APOSTOLEC NANCY | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1138162 | 10167749 | APPEL FREDRICK C | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1138163 | 10167749 | APPEL ARTHUR | THE LAW FIRM OF HARRY FORST | 603 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1067032 | 10207880 | APPEL HARRIET | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1138164 | 10207881 | APPEL SARAH | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1138167 | 10298101 | APPEL THOMAS W | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1138168 | 10227718 | APPELBERG HAROLD B | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1138169 | 10165566 | APPELL ANNETTE | CASCINO VAUGHAN LAW OFFICES | 220 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1138170 | 10166565 | APPELL EDWARD C | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1138171 | 10101856 | APPELL FRANK | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1138172 | 10210878 | APPELL MARILYN | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1138173 | 10210879 | APPELL, JR CHARLES L | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1028561 | 10085504 | APPERSON CURTIS R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1138177 | 10101856 | APPERSON HAZEL | WILLIAM BAILEY LAW FIRM | WILLIAM BAILEY THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1138179 | 10109646 | APPERSON MARTHA | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1138190 | 10191574 | APPLE WILLIAM H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1138196 | 10270465 | APPLEBY BARBARA | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1138197 | 10270464 | APPLEBY BYRON | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1138198 | 10218132 | APPLEBY DAVID B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1138200 | 10101857 | APPLEBY FRANCES | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1138201 | 10311473 | APPLEBY HAZEL | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL, SC 29812 |
| 1138202 | 10311472 | APPLEBY LELAND | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1138205 | 10108131 | APPLEBY WALTER | MOODY | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1138206 | 10168855 | APPLEGARTH ELIZABETH | KELLEY | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1138207 | 10166854 | APPLEGARTH ROBERT A | KELLEY FERRARO | ANGELA C BARNBY CLEVELAND OH 44114 |
| 1039394 | 10088448 | APPLEGATE KENNETH | BARON BUDD | |
| 1099093 | 10093093 | APPLEGATE BETTY | BARON BUDD | |
| 1053663 | 10314448 | APPLEGATE DAVID J | RICHARD A BOCKOFF | |
| 1138209 | 10244201 | APPLEGATE EDGAR G | BOCKOFF | RICHARD A BOCKOFF 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1138210 | 10316889 | APPLEGATE LAVERNE | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62025 |
| 1138215 | 10314449 | APPLEGATE PHYLLIS | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1138216 | 10129086 | APPLETON FRANCES | BOCKOFF | RICHARD A BOCKOFF |
| 1138220 | 10122078 | APPLETON KATHRYN | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1138221 | 10197049 | APPLETON RALPH J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1138225 | 10187228 | APPLETON SADDIE I | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1138226 | 10189274 | APPLEWHITE ALBERT | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23107 JACKSON MS 39201 |
| 1138227 | 10280633 | APPLEWHITE ALFRED L | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1138228 | 10277949 | APPLEWHITE DIANNE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1138229 | 10280634 | APPLEWHITE ELEANOR G | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1138231 | 10192275 | APPLEWHITE ERIC | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1138232 | 10204737 | APPLEWHITE FANNIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1138233 | 10127721 | APPLEWHITE MICHAEL H | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23107 JACKSON MS 39201 |
| 1138237 | 10277948 | APRIL EUGENE J | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1138244 | 10108451 | APTHORPE SUSAN | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1138248 | 10166857 | APTHORPE TERRY | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1138249 | 10157568 | APTHORPE TERRY | KELLEY FERRARO | CLEVELAND OH 44114 |
| 1138250 | 10166856 | AQUARO, JR MICHAEL W | TAYLLOR CIRE | ROBERT TAYLOR, III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1138252 | 10120020 | AQUILINO EUGENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1138258 | 10298133 | AQUILINO MARGARET | RODMAN | ALLEN RODMAN |
| 1138259 | 10298144 | AQUILO PAULINE | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1138260 | 10099542 | AQUILO PAULINE | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1138264 | 10113972 | AQUINO CHRISTINE | ARLEGE LEBLANC | 5353 ESSEN LANE THE ESSEN CENTER, STE 420 BATON ROUGE LA 70809 |
| 1138265 | 10210473 | AQUINO ENRIQUE A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1138266 | 10127917 | AQUINO MARY A | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1138267 | 10113971 | AQUINO MICHAEL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1138269 | 10127916 | AQUINO PASQUALE | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1138270 | 10210474 | AQUINO PATRICIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1138272 | 10238124 | AQUIRE SUSIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER PITTSBURGH PA 15219 |
| 1138273 | 10282295 | AQUIRE JOHN R | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1138276 | 10282296 | ARABIE MARY E | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706067820 |
| 1138277 | 10284286 | ARABIE ROBERT D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1138278 | 10224624 | ARABIE ROBERT D | PAUL D HENDERSON ATTY | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| 1138279 | 10241943 | ARAGON CLEMENTE I | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1138280 | 10200012 | ARAGON DAN F | NESS MOTLEY LOADHOLT RICHARDSON | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1138281 | 10255255 | ARAGON EDWARD J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1138282 | 10200033 | ARAGON FRANK | NESS MOTLEY LOADHOLT RICHARDSON | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1138284 | 10224609 | ARAGON JOE E | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1138285 | 10202397 | ARAGON JOSE D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1138290 | 10202953 | ARAGON VIRGIL R | ROGER WORTHINGTON | 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1138291 | 10224512 | ARAGON, JR SANTIAGO E | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1138294 | 10198509 | ARAIZA CRUZ M | NESS MOTLEY LOADHOLT RICHARDSON | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1138295 | 10113631 | ARAMBASICH MARY | | |
| 1138296 | 10113620 | ARAMBASICH MICHAEL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1138299 | 10269744 | ARANDA AURELIANO | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1138300 | 10232235 | ARANDA DORA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1138302 | 10265745 | ARANDA JOSIE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1138304 | 10198226 | ARANDA LUPE | NESS MOTLEY LOADHOLT RICHARDSON | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1138309 | 10288421 | ARANJO JESSE | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1138310 | 10288422 | ARANJO LUPE | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1138311 | 10288439 | ARANT BILLY L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1138312 | 10288440 | ARANT DEBORAH L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1138315 | 10175011 | ARANT JOHN D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1138316 | 10175017 | ARANT VIRGINIA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1138317 | 10125245 | ARANT WILMA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 686212 | 10298868 | ARANT CHARLES D | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1138318 | 10259659 | ARANYOS DOROTHY M | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1138319 | 10259659 | ARANYOS DOROTHY M | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1138320 | 10259853 | ARANYOS PAUL J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1006370 | 10265996 | ARANYOS PAUL J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1138322 | 10081396 | ARAPS JOHN | SWEENEY ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1138323 | 10269696 | ARAPS EDITH A | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1138324 | 10309794 | ARAPS SAM | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1138326 | 10198425 | ARASHIRO MATSUMORI | NESS MOTLEY LOADHOLT RICHARDSON | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1138334 | 10141599 | ARBAUGH ELIZABETH A | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1138337 | 10243579 | ARBAUGH ORA B | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1138340 | 10152728 | ARBEITER AUGUST T | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1138341 | 10196799 | ARBEITER CHARLES V | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1138343 | 10152729 | ARBEITER JOYCE L | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1685325 | 10295665 | ARBEITER CHARLES V | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 BELLEVILLE IL 62220 |
| 1138346 | 10247402 | ARBEITER ARTHUR R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1138347 | 10247403 | ARBOGAST CAROLYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1138348 | 10218069 | ARBOGAST CLARA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1138349 | 10147304 | ARBOGAST DELMAR | HAWKINS GUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1138351 | 10183564 | ARBOGAST HOWARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1138354 | 10155707 | ARBOGAST JERRY L | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1138356 | 10147303 | ARBOGAST JUDY A | HAWKINS GUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1138359 | 10114592 | ARBOGAST PAMELA S | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1138361 | 10116591 | ARBOGAST PAULA N | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1138363 | 10209933 | ARBOGAST ROGER C | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1138364 | 10197431 | ARBONIES BLANCA | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1138366 | 10144323 | ARBOUR ALFONSO | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1138369 | 10081125 | ARBOUR DONALD K | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1005492 | 10081103 | ARBOUR HUNTER T | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 3900 NEW ORLEANS LA 70112 |
| 1005494 | 10117897 | ARBOUR, SR BENNIE T | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1138371 | 10230647 | ARBOUR, SR BENNIE T | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1138372 | 10211458 | ARBUCKLE ALOYSIUS M | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 041151891 |
| 1138373 | 10211380 | ARBUCKLE GENE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1138374 | 10211388 | ARBUCKLE PATRICIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1138376 | 10259462 | ARBUTHNOT CHARLES | DAVIS FEDER | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1138377 | 10231721 | ARBUTHNOT JAMES | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1138378 | 10231722 | ARBUTHNOT JANICE L | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1138379 | 10094823 | ARCADO RUSSELL R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1058687 | 10094824 | ARCADO VICKI J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1058689 | 10268396 | ARCAND FREDERICK | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1138381 | 10270079 | ARCAND PATRICIA | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1138383 | 10217018 | ARCAND PATRICIA | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1138384 | 10268397 | ARCAND ROBERT C | SIEBEN POLK LAVERDIERE JONES | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1138386 | 10277863 | ARCAND RUTH | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1138386 | 10277863 | ARCARISI RUDOLPH J | LIPSITZ PONTERIO LLC HAWN | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022401 |
| 1138389 | 10248113 | ARCAS JOSE | JOHN C BURLEY | 200 PALISADE AVENUE CLIFFSIDE PARK NJ 07010 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1118391 | 10207202 | ARCE ELIDA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1118394 | 10207201 | ARCE MIGUEL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1118398 | 10115061 | ARCE FRANCES | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131020l |
| 1118399 | 10259991 | ARCEMENT LARRY | J WAYNE MUMPHREY | 3520 W. JUDGE PEREZ DRIVE PO BOX 90 CHALMETTE LA 700440090 |
| 1118401 | 10215060 | ARCEMENT NORMAN J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1048673 | 10095582 | ARCENEAUX JO A | PROVOST UMPHREY | BRYAN O BLEVINS, JR PO BOX 4905 BEAUMONT TX 777042501 |
| 1138407 | 10180061 | ARCENEAUX ERMA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1048672 | 10261400 | ARCENEAUX JERRY C | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1138408 | 10270058 | ARCENEAUX JULES | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1138410 | 10109544 | ARCENEAUX LOUISE | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 ARLINGTON TX 76006 |
| 1138412 | 10262619 | ARCENEAUX VINCENT R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1138411 | 10125249 | ARCENEAUX VIRGIL | JOHN F DILLON PLC | 1555 POYDRAS STREET SUITE 1700 NEW ORLEANS LA 70112 |
| 1138414 | 10207500 | ARCENEAUX WARREN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1138417 | 10060060 | ARCENEAUX, SR JAMES | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1005215 | 10081068 | ARCESS WALLACE B | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1138418 | 10115597 | ARCHAMBAULT FERNAND | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1138419 | 10115598 | ARCHAMBAULT MURIEL | | 403 WEST NORTH AVENUE CHICAGO IL 60610lll7 |
| 1138420 | 10227156 | ARCHAMBAULT RONALD | | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1138426 | 10268655 | ARCHER BILLY W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1138430 | 10222724 | ARCHER DONALD | LAW OFFICES OF JACK K CLAPPER | HOLLY HOSTROP 100 SHORELINE HIGHWAY BUILDING B, SUITE 300 MILL VALLEY CA 94941 |
| 1138432 | 10174590 | ARCHER DOROTHY | TRAVIS BUCKLEY | 110 ELLISVILLE MS 39437 |
| 1138435 | 10298205 | ARCHER FREDA | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1138440 | 10254204 | ARCHER JACKSON H | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610lll7 |
| 1138444 | 10152870 | ARCHER JAMES G | WRIGHT SHAGLEY LOWERY | 503 WEST NORTH A PO BOX 8448 TERRE HAUTE IN 478088448 |
| 1138445 | 10142163 | ARCHER JAMIE | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1138447 | 10251892 | ARCHER JOSEPH | DAVID M. LIPMAN, P.A. | 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1138448 | 10108517 | ARCHER LEORA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1138449 | 10100530 | ARCHER MARDOCK C | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1138452 | 10222725 | ARCHER MARSHA D | LAW OFFICES OF JACK K CLAPPER | HOLLY HOSTROP 100 SHORELINE HIGHWAY BUILDING B, SUITE 300 MILL VALLEY CA 94941 |
| 1138453 | 10177228 | ARCHER MARVIN N | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1138455 | 10120220 | ARCHER ORA L | SILBER PEARLMAN | 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 752041 |
| 1138467 | 10244358 | ARCHETTI LEONARDO | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1051327 | 10091511 | ARCHEY CLARENCE L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051328 | 10091512 | ARCHEY MILDRED | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1138469 | 10099169 | ARCHEY ELEANOR R | TRAVIS BUCKLEY | 110 ELLISVILLE MS 39437 |
| 1685719 | 10296264 | ARCHEY STEWART F | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |

W. R. GRACE & CO.-CONN
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED, UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1003036 | 10080626 | ARCHBALD GEORGE H | ASHCRAFT GEREL | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1138471 | 10101858 | ARCHIBALD ANNIE | WILLIAM BAILEY LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1138472 | 10253205 | ARCHIBALD DONALD | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1138473 | 10253206 | ARCHIBALD HARRY E | FITZGERALD | |
| 1138474 | 10153206 | ARCHIBALD JOAN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1138475 | 10112717 | ARCHIBALD JOHN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| 1138477 | 10112718 | ARCHIBALD MARTHA | NIX LAW FIRM | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |
| 1138478 | | ARCHIBALD NANCY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331311231 |
| 1138479 | 10168134 | ARCHIBALD OLLIE R | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1138481 | 10168135 | ARCHIBALD VELMA L | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1061354 | 10095743 | ARCHIBEQUE FURGENCIO B | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1138485 | 10211562 | ARCHIE DEBRA | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1138490 | 10122098 | ARCHIE GENERAL | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1138491 | 10242968 | ARCHIE JENNIE | VARAS MORGAN | P.O. BOX 886 HAZELHURST MS 39083 |
| 1138493 | 10207852 | ARCHIE MARCUS H | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1138495 | 10260412 | DAVID M WEINFELD ESQ | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1138496 | 10207851 | ARCHIE MCKINLEY | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1138498 | 10129087 | ARCHIE RUBY E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1138501 | 10107463 | ARCHIE THOMAS E | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1138503 | 10144488 | ARCHIE WILLIE R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1138503 | 10145586 | ARCHIE WILLIE R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1138511 | 10207518 | ARCHULETA BENERITO | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1138513 | 10207897 | ARCHULETA FRANK F | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1138515 | 10309213 | ARCHULETA JAMES L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1138519 | 10315739 | ARCHULETA JOSEPH G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1138521 | 10309214 | ARCHULETA LENA | GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1138523 | 10224535 | ARCHULETA RALPH L | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1138525 | 10209847 | ARCHULETA ROBERT R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1138526 | 10210101 | ARCHULETA SOTERO | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1138527 | 10210102 | ARCHULETA, SR MACK J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1138528 | 10298236 | ARCHUY LAWRENCE P | ROTKO CRESHOFF | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1006061 | 10081301 | ARCIERO ALBERT | BLITMAN KING | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1138529 | 10196784 | ARCINIEGA ERNESTO | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1138531 | 10196793 | ARCINIEGA MARIA | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1138532 | 10265833 | ARCINIEGA RAMON | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1138540 | 10185576 | ARCUDI JOHN C | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO. - CONN.
ASBESTOS CLAIMS

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1138541 | 10185577 | ARCUDI, JOSEPHINE | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1138547 | 10167471 | ARCURIE ANN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1138548 | 10167470 | ARCURIE EUGENE F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1010809 | 10082815 | ARD JOSEPH E | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1010810 | 10082816 | ARD EARLEAN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1138551 | 10122099 | ARD CAROL | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1138551 | 10280572 | ARD DENIS R | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1138554 | 10171533 | ARD FELTON B | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1138556 | 10280573 | ARD LINDA S | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1138557 | 10171534 | ARD MARY E | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1138558 | 10161143 | ARD MELVIN W | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1138559 | 10280881 | ARD MILDRED | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1138560 | 10225021 | ARD MYRA F | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1138561 | 10280880 | ARD RALF | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1138562 | 10225020 | ARD THOMAS M | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1138565 | 10230198 | ARD TRESS | LEBLANC BLACK WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1138566 | 10176169 | ARDAGNA AGNES T | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1138567 | 10176168 | ARDAGNA JOSEPH J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1138568 | 10232700 | ARDAUGH WILLIAM | CASCINO VAUGHAN LAW OFFICES | 1901 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1138571 | 10258682 | ARDEN JAMES E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1138574 | 10258683 | ARDEN SANDRA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1138576 | 10119332 | ARDIRE MARIE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1138577 | 10119331 | ARDIRE ROBERT | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1677773 | 10300004 | ARDITI JOSEPH S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1677774 | 10300003 | ARDITI PAULA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1138579 | 10142169 | ARDIZZONE JOSEPH A | LAW OFFICES OF PETER G ANGELOS | 1617 JFK BOULEVARD SUITE 1400 PHILADELPHIA PA 19103 |
| 1138581 | 10201482 | ARDLE CAROLE | LAW OFFICES OF PETER G ANGELOS | 1617 JFK BOULEVARD SUITE 1400 PHILADELPHIA PA 19103 |
| 1138582 | 12001481 | ARDLE KENNETH | KELLEY JASON MCGUIRE | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1138583 | 10121100 | ARDOIN CLYDEAN | NIX LAW FIRM | 302 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1138585 | 10254230 | ARDOIN ELMA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1138587 | 10224211 | ARDOIN GLORIA | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1138589 | 10121127 | ARDOIN HERMAN | DIES DIES | J. DONALD CARONA, JR ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1138591 | 10224210 | ARDOIN JESSE L | PARKER RKS | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1138593 | 10248600 | ARDOIN LINDA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1138599 | 10254229 | ARDOIN WALLACE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1138601 | 10248590 | ARDOIN, JR FRANK L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1138604 | 10204738 | ARDS RAY | LANGSTON FRAZER SWEET FREESE | 221 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1138606 | 10270466 | ARECCO JUDITH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1009561 | 10082463 | AREL ROBERT F | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1138609 | 10148812 | AREL JOHN J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1138610 | 10242846 | AREL LEON R | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1138611 | 10242885 | AREL PAUL | LAW OFFICE OF JILL K KUSWA | 6909 CLAYTON AVENUE DALLAS TX 75214 |
| 1138612 | 10148885 | ARELANES NATIVIDAD C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1138613 | 10242641 | ARELLANO ADELMO A | HISSEY KIENTZ HERRON | 1680 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1138618 | 10212134 | ARELLANO CHRISTINA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1138620 | 10160359 | ARELLANO FELIX M | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1138623 | 10265834 | ARELLANO JORGE F | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1138625 | 10275639 | ARELLANO MARIO M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1138624 | 10202386 | ARELLANO RICARDO L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1138626 | 10276332 | ARELLANO SERGIO | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1138629 | 10209624 | ARELLANO, SR ELMER E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 752194281 |
| 1138630 | 10148525 | AREMENTROUT DUDLEY | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1138631 | 10148526 | AREMENTROUT LUCILLE | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1138632 | 10270467 | ARENA ALBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1138634 | 10261132 | ARENA EDWIN S | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1138635 | 10261333 | ARENA FLORENCE A | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1138637 | 10215966 | ARENA LEONARD M | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1138638 | 10215967 | ARENA RACHAEL D | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1138639 | 10191455 | ARENAS LUIS V | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1138640 | 10252569 | AREND DALE L | WARNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1138641 | 10252565 | AREND DENISE M | WARNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1138642 | 10252571 | AREND DESIREE M | WARNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1138643 | 10252564 | AREND DONALD | WARNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1138644 | 10252572 | AREND DUANE L | WARNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1138645 | 10161352 | AREND RICHARD P | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1138646 | 10252556 | AREND, JR DONALD L | WARNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1138647 | 10188699 | ARENDALE TAYLOR D | CHRISTOPHER MRKS | 9411 |
| 1138648 | 10219383 | ARENDAS ANDREW | KELLEY FERRARO | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| | | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1138650 | 10219384 | ARENDAS MARGARET | KELLEY FERRARO | CLEVELAND OH 44114 |
| | | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1138652 | 10152776 | ARENDEC DENNIS M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 44114 |
| | | | | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1138653 | 10152777 | ARENDEC MARGUERITE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CLEVELAND OH 44115 |
| | | | | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| 1049859 | 10091034 | ARENDELL WALTER | ROBLES GONZALEZ | CLEVELAND OH 44115 |
| | | | | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1049860 | 10091035 | ARENDT CAROL | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331310201 |
| | | | | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1138656 | 10316223 | ARENDT RAMONA | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331310201 |
| | | | | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1138657 | 10282764 | ARENDT GEORGE T | FERRARO & ASSOCIATES | SUITE 900 MIAMI FL 331310201 |
| | | | | ANA M. RIVERO 3521 I.E.3 FINANCIAL CENTER 200 S. BISCAYNE |
| 1138661 | 10230866 | ARENO ELEANOR E | MICHAELS JONES MARTINRRIS TESSENER | BLVD MIAMI FL 33131 |
| | | | | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1138662 | 10196914 | ARENO ELEANOR E | MICHAELS JONES | E. SPENCER PARRIS |
| 1138663 | 10196913 | ARENO EUGENE | MICHAELS JONES | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| | | | | E. SPENCER PARRIS |
| 1138664 | 10230865 | ARENO EUGENE | MICHAELS JONES MARTINRRIS TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1138666 | 10124402 | ARESCO ANGELO | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| | | | | 8320 GULF FREEWAY 600 HOUSTON TX 77017 |
| 1673871 | 10294096 | AREVALO EUSTOLIO G | THE BOGDAN LAW FIRM | BRYAN O BLEVINS, JR |
| 1138667 | 10117137 | AREY KATHY | PROVOST UMPHREY | 8320 GULF FREEWAY 600 HOUSTON TX 77017 |
| 1138670 | 10155070 | AREY, JR WILLIAM G | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMUND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 |
| | | | | CHARLOTTESVILLE VA 229016298 |
| 1138673 | 10125526 | ARFORD ALVIN A | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1138674 | 10123527 | ARFORD BETTY M | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1138675 | 10203219 | ARFT DONNA J | MAZUR AMLIN MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1138676 | 10203218 | ARFT LAWRENCE R | MAZUR AMLIN MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1138678 | 10100220 | ARGANBRIGHT DONALD D | KUGLER | |
| 1138680 | 10312116 | ARGENT BONNIE F | REAUD MORGAN | |
| 1138681 | 10137222 | ARGENT IRENE | WILLIAM BAILEY LAW FIRM | CRIS E QUINN |
| 1138684 | 10263754 | ARGENTA LORETTA F | CASCINO VAUGHAN LAW OFFICES | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1138685 | 10263195 | ARGENTA LORETTA A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1138686 | 10263195 | ARGENBRIGHT HAZEL | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1138687 | 10191169 | ARGENBRIGHT ROBERT J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| | | | | CLEVELAND OH 44115 |
| 1138688 | 10115488 | ARGERIS JOHN G | JERRY NEIL PAUL | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| 1138689 | 10199844 | ARGIRO VINCENT | NESS MOTLEY LOADHOIT RICHARDSON PO | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1138690 | 10175018 | ARGO AUDIE D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1138694 | 10175019 | ARGO BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1138696 | 10202345 | ARGO CORTLEN H | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE |
| | | | | 19801 |
| 1138699 | 10109648 | ARGO ELIZABETH A | REAUD MORGAN | CRIS E QUINN |
| 1138703 | 10175019 | ARGO MARY L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1138704 | 10101859 | ARGO MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1138705 | 10202346 | ARGO PAMELA | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE |
| | | | | 19801 |
| 1138706 | 10208262 | ARGO SALLIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1138707 | 10100647 | ARGO STEBLE | REAUD MORGAN | CRIS E QUINN |
| 1138709 | 10175020 | ARGO TOMMIE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1138711 | 10208261 | ARGO, SR. ROBERT R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1138712 | 10287169 | ARGUELLES CARLOS | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1138718 | 10114021 | ARGUSTERS HENRY B | FEIST MILLS | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1138723 | 10227478 | ARIAS DAVID | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1138724 | 10189502 | ARIEL ALAN | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1138719 | 10189502 | ARIEL DOLORES | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1010050 | 10083546 | ARINGTON MICHELL L | ROBLES GONAZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018051 | 10083547 | ARINGTON RUTH | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1138732 | 10174552 | ARISMENDEZ GUADALUPE F | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1138733 | 10259201 | ARISPE JOE | JENKINS RRON | 361 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1138740 | 10192797 | ARKETT JAMES A | ROBERT N. PEIRCE, JR. & ASSOCIATES | LOUIS A RAYMOND |
| 1138741 | 10192798 | ARKETT YOLANDA M | ROBERT N. PEIRCE, JR. & ASSOCIATES | LOUIS A RAYMOND |
| 1138744 | 10276888 | ARKEY RAYMOND G | CLIMACO LEFKOWITZ PECA WILCOX | 321 SOUTH MAIN STREET P.O. BOX 6067 PROVIDENCE RI 29406067 |
| 1674394 | 10294627 | ARLEQUIN RAUL | NESS MOTLEY LOADHOUT RICHARDSON PO | 29406067 |
| 1138749 | 10166408 | ARLIDSEN ROGER A | WYSOKER GLASSNER WEINGARTNER | ROBERT KRIEGER 340 GEORGE STREET NEW BRUNSWICK NJ 8901 |
| 1035530 | 10087209 | ARLINE ROBERT H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1035531 | 10087210 | ARLINE ERNESTINE | REAUD MORGAN | CRIS E QUINN |
| 1138750 | 10216895 | ARLINE BETTY | REAUD MORGAN | CRIS E QUINN |
| 1138755 | 10216894 | ARLINE CHARLES | CRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1138757 | 10215723 | ARLINE HERMAN | CRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1138759 | 10197925 | ARLINE JANET M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1138760 | 10109942 | ARLINE JOHN W | REAUD MORGAN | CRIS E QUINN |
| 1138762 | 10188685 | ARLINE JOHNNY | REAUD MORGAN | CRIS E QUINN |
| 1138763 | 10188684 | ARLINE RUBY | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1138767 | 10232941 | ARLINE SR RALPH | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1138767 | 10231065 | ARLINE BARTON | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1138769 | 10232942 | ARLINE HELEN | LEBLANC WADDELL LLC | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1138776 | 10231064 | ARMAND MARION | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1059702 | 10095685 | ARMAND RYAN G | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1138771 | 10249717 | ARMANDO JOHN B | THE LAW FIRM OF CRIMES PITTMAN | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| | 10142034 | ARMATO STELLA | ROBLES GONZALEZ | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| | 10145498 | ARMBRESTER DAISY A | PROVOST UMPHREY | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| | 10132723 | ARMBRESTER DELLA | WILLIAM BAILEY LAW FIRM | BRYAN O BLEVINS, JR |
| | 10212943 | ARMBRESTER JESSIE V | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| | 10232944 | ARMBRESTER JOHNNY R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| | 10272219 | ARMBRESTER MARY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| | | ARMBRUST CHARLES C | MICHAELS JONES | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| | | ARMBRUSTER FRANK | ODOM ELLIOTT | E. SPENCER PARRISS |
| 1138787 | 10298350 | ARMBRUSTER FRANK | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ., 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| | | | | BOBBY LEE ODOM, ESQ., 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| | | | | FAYETTEVILLE AR 72702 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W.R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1138789 | 10291180 | ARMBUSTER JANNA | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1063370 | 10096526 | ARMBRIST ELLEN | MICHAELS JONES | E. SPENCER PARRIS 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1138793 | 10242596 | ARMENDARIZ ARTURO | HISSEY KIENTZ HERRON | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219-4281 |
| 1138795 | 10270163 | ARMENDARIZ IRENE L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219-4281 |
| 1138800 | 10228240 | ARMENTOR LESTER | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1138801 | 10228241 | ARMENTOR SHERRY | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1054568 | 10093279 | ARMENTROUT JOYCE F | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1138802 | 10249718 | ARMENTROUT EARL D | THE LAW FIRM OF GRIMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1138803 | 10298351 | ARMENTROUT HERMAN | RILEY DEFALCE P C | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 70606-7820 |
| 1138805 | 10265415 | ARMENTROUT JUNIOR J | LAW OFFICES OF PETER G. ANGELOS | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1138807 | 10299358 | ARMENTROUT SHEILA | LAW OFFICES OF PETER G. ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1138808 | 10110270 | ARMER JOHN H | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 70606-7820 |
| 1138810 | 10188290 | ARMES ARETHIA | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1138813 | 10123554 | ARMES GEORGIA A | DAVID M WEINFELD ESQ | DAVID M WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1138814 | 10260434 | ARMES GUSTIA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1138815 | 10204967 | ARMES IVA S | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1138816 | 10188289 | ARMES JACK L | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III. ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1138818 | 10123553 | ARMES JOHN H | DAVID M WEINFELD ESQ | DAVID M WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1138819 | 10260423 | ARMES JUNIOR | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III. ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1138820 | 10204966 | ARMES LLOYD E | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III. ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1138821 | 10209622 | ARMES MARY E | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III. ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1138822 | 10298389 | ARMES MARY F | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1138824 | 10298400 | ARMES ROBERT E | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1138825 | 10209621 | ARMES ROBERT L | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III. ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1687896 | 10298959 | ARMES AUSTIN | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III. ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1687897 | 10298960 | ARMES GENEVA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III. ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1138826 | 10243354 | ARMESTO ENRIQUE | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1138827 | 10148675 | ARMIGER JOHN T | CUNINGHAM JAMES ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1138828 | 10148676 | ARMIGER PAULINE | CUNINGHAM JAMES ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1138830 | 10309217 | ARMIJO ANNA | ROBLES GONZALEZ | 715 TIJERAS NW ALBUQUERQUE NM 87102 |
| 1138833 | 10148220 | ARMIJO ERNEST A | BRADENBURG BRADENBURG HISSEY KIENTZ, HERRON ROBLES GONZALEZ | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1138835 | 10225376 | ARMIJO JOE E | DAVID M. LIPMAN | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1138833 | 10112812 | ARMIJO LOUIS J | LORI SCHRIER ONE BAYFRONT PLAZA | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1138838 | 10309215 | ARMIJO LOUIS J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1138843 | 10309216 | ARMIJO LUIS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1138844 | 10268810 | ARMIJO MARY L | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1138845 | 10268809 | ARMIJO MIKE T | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1138846 | 10148221 | ARMIJO NANCY | BRADENBURG BRADENBURG | 715 TIJERAS NW ALBUQUERQUE NM 87102 |
| 1138848 | 10122915 | ARMIJO ROSALIE | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1138850 | 10246462 | ARMIJO SAMUEL T | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1061213 | 10095633 | ARMISTEAD RICHARD W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061214 | 10095633 | ARMISTEAD GLORIA A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1138856 | 10146855 | ARMISTEAD MARGUERITE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1138857 | 10266632 | ARMISTEAD, SR PHIL S | LAW OFFICES OF PETER NICHOLL | 111 SOUTH CALVERT STREET SUITE 1400 BALTIMORE MD 21202 |
| 1138860 | 10173839 | ARMITAGE JOHN J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1138861 | 10173840 | ARMITAGE ROSE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1138864 | 10120922 | ARMOND GRACE | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1138866 | 10288489 | ARMOUR BETTY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1138867 | 10175021 | ARMOUR CLARENCE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1138868 | 10175022 | ARMOUR DOROTHY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1138869 | 10265497 | ARMSBRUSTER WILLIAM A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1138872 | 10157260 | ARMSTEAD CHESTER | CLIMACO CLIMACO LEFKOWITZ FECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1138873 | 10162691 | ARMSTEAD ED | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1138874 | 10249719 | ARMSTEAD EDDIE R | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1138876 | 10162692 | ARMSTEAD EVERLENA C | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 392001 |
| 1138878 | 10160568 | ARMSTEAD GERALDINE | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1138881 | 10155290 | ARMSTEAD JERRY L | LANIER WILSON | 1331 LAMAR SUITE 1675 HOUSTON TX 77010 |
| 1138883 | 10175024 | ARMSTEAD JOHNNY C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1138884 | 10175023 | ARMSTEAD LILLIAN J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1138889 | 10312117 | ARMSTEAD LORRAINE F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1138891 | 10265479 | ARMSTEAD REBECCA | READ MORGAN | CRIS E QUINN |
| 1138893 | 10265479 | ARMSTEAD SHARI | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1673687 | 10293907 | ARMSTEAD RONNIE D | LAW OFFICES OF PETER NICHOLL | 111 SOUTH CALVERT STREET SUITE 1400 BALTIMORE MD 21202 |
| 1138899 | 10183565 | ARMSTEAD, SR DAVID | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1004601 | 10080892 | ARMSTRONG JACK D | ASHCRAFT GEREL | ALICIA L. CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1019585 | 10083932 | ARMSTRONG SAM N | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1019586 | 10083933 | ARMSTRONG BETTY S | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1028693 | 10085580 | ARMSTRONG JAN L | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1030154 | 10086213 | ARMSTRONG CHARLES F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1030155 | 10086214 | ARMSTRONG CORRIE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
| --- | --- | --- | --- | --- |
| 1037997 | 10087693 | ARMSTRONG WILLIE R | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1046232 | 10090081 | ARMSTRONG RAYMOND | SANDMAN | |
| 1050336 | 10091126 | ARMSTRONG MARTHA A | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |
| 1051001 | 10091401 | ARMSTRONG IRENE | BRYAN O BLEVINS, JR | 75670 |
| 1056951 | 10094350 | ARMSTRONG J C | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1060543 | 10091487 | ARMSTRONG FRANCIS W | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 0211417706 |
| 1138901 | 10116024 | ARMSTRONG ALICE F | THE SIMON LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1138903 | 10220477 | ARMSTRONG ALLENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1138905 | 10306529 | ARMSTRONG ANN K | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1138908 | 10203771 | ARMSTRONG BARBARA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1138909 | 10298411 | ARMSTRONG BELINDA | WILENTZ, GOLDMAN & SPITZER | FRANK M CLIFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1138910 | 10196395 | ARMSTRONG BENNY | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1138911 | 10099826 | ARMSTRONG BESSIE | SANDMAN | |
| 1138912 | 10311513 | ARMSTRONG BETTY J | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1138914 | 10285754 | ARMSTRONG BETTY L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1138915 | 10298422 | ARMSTRONG BETTY | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1138916 | 10129902 | ARMSTRONG BETTY | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1138918 | 10175025 | ARMSTRONG BILLIE S | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1138923 | 10121102 | ARMSTRONG BRENDA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1138920 | 10247743 | ARMSTRONG KRAUS | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1138926 | 10129089 | ARMSTRONG CAROL | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1138927 | 10180063 | ARMSTRONG CAROLENE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1138929 | 10122104 | ARMSTRONG CELESTE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1138932 | 10213740 | ARMSTRONG CHARLES M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1138934 | 10187598 | ARMSTRONG CHARLES | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1138935 | 10247742 | ARMSTRONG CHARLOTTE M | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1138936 | 10122102 | ARMSTRONG CHARLOTTE M | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1138937 | 10188171 | ARMSTRONG CHRISTINE A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1138940 | 10225012 | ARMSTRONG CLEM R | LAW OFFICES OF PETER G ANGELOS | EWE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1138943 | 10280059 | ARMSTRONG COLIN | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1138945 | 10279719 | ARMSTRONG CONNIE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1138946 | 10140735 | ARMSTRONG CYNTHIA | SUTTER & ENSLEIN | 3219 MCKINNEY AVENUE 1919 PENNSYLVANIA AVE NW, STE 200 WASHINGTON DC 20006 |
| 1138947 | 10167735 | ARMSTRONG D | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1138950 | 10123031 | ARMSTRONG DAVID R | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1138952 | 10222517 | ARMSTRONG DEANA K | GUNCOLL, JACKSON COLLINS BOX HENNEKE | 323 WEST BROADWAY P.O. BOX 1549 PO BOX 1549 ENID OK 73702 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

# W. R. GRACE & CO.-CONN.
## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
## ASBESTOS CLAIMS
### CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1138953 | 10215005 | ARMSTRONG DELORES J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1138952 | 10284419 | ARMSTRONG DELROY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1138961 | 10139667 | ARMSTRONG DORIS | READ MORGAN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1138962 | 10201041 | ARMSTRONG DORSEY | FOSTER SEAR | ARLINGTON TX 76006 |
| 1138963 | 10121586 | ARMSTRONG EDGAR O | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1138964 | 10121119 | ARMSTRONG EDITH | READ MORGAN | CRIS E QUINN |
| 1138967 | 10109649 | ARMSTRONG EDITH | READ MORGAN | CRIS E QUINN |
| 1138969 | 10285811 | ARMSTRONG EDWIN D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1138970 | 10309911 | ARMSTRONG ELIZABETH S | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1138972 | 10121119 | ARMSTRONG ELLEN N | READ MORGAN | CRIS E QUINN |
| 1138974 | 10155989 | ARMSTRONG EMILE | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE, SUITE 3204, NEW ORLEANS LA 70170 |
| 1138977 | 10252293 | ARMSTRONG ERNEST D | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1138981 | 10246196 | ARMSTRONG EVERETT C | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1138982 | 10180062 | ARMSTRONG EZRA | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1138983 | 12061205 | ARMSTRONG FLOYD E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1138984 | 10099680 | ARMSTRONG FRED M | BARON BUDD | ANGELA C BARNEY |
| 1138987 | 10113417 | ARMSTRONG GENEVA | IGNATOWSKI | |
| 1138988 | 10197051 | ARMSTRONG GEORGE E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1138997 | 10158711 | ARMSTRONG GORDON C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1138999 | 10151741 | ARMSTRONG GRACE O | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1139001 | 10200034 | ARMSTRONG HAROLD D | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1139003 | 10174478 | ARMSTRONG HAROLD | WYSOKER, GLASSNER & WEINGARTNER | NEW BRUNSWICK NJ 08901 |
| 1139004 | 10298453 | ARMSTRONG HAROLD | WILENTZ, GOLDMAN & SPITZER | FERGUS M CLIFFANT 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1139006 | 10105092 | ARMSTRONG HELEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1139014 | 10202085 | ARMSTRONG IRMA F | DIES DIES | J. DONALD CARONA, JR |
| 1139017 | 10210188 | ARMSTRONG IRMA F | THORNTON EARLY NAUNES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1139018 | 10230249 | ARMSTRONG JACQUELYN | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1139023 | 10237287 | ARMSTRONG JAMES C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1139024 | 10250383 | ARMSTRONG JAMES R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1139024 | 10175026 | ARMSTRONG JAMES R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1139029 | 10203769 | ARMSTRONG JAMES R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1139030 | 10298454 | ARMSTRONG JEAN | DAVID M WEINFELD ESQ | DAVID M WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1139035 | 10188512 | ARMSTRONG JENNIFER | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1139040 | 10150656 | ARMSTRONG JERRY P | READ MORGAN | CRIS E QUINN |
| 1139041 | 10170649 | ARMSTRONG JOE T | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1139042 | 10112719 | ARMSTRONG JOHN G | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1139042 | 10188572 | ARMSTRONG JOHN H | CHRISTOPHER MERS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1139043 | 10203220 | ARMSTRONG JOHN M | MAUR AMLIN MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1139044 | 10142334 | ARMSTRONG JOHN R | | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02114 |
| 1139045 | 10226223 | ARMSTRONG JOHN W | | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1139046 | 10298465 | ARMSTRONG JOHN PATRICK | | DAVID M WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1139047 | 10120167 | ARMSTRONG JOSEPH V | DIES DIES | J. DONALD CARONA, JR 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1139049 | 10165755 | ARMSTRONG JOYCE | LANIER WILSON | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1139050 | 10213741 | ARMSTRONG JUDITH E | KELLEY FERRARO | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1139051 | 10119016 | ARMSTRONG JUANITA | JAMES F HUMPHREYS ASSOC LC | 827 MAIN STREET WHEELING WV 26003 |
| 1139058 | 10137665 | ARMSTRONG LARRY A | HARTLEY O'BRIEN | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1139061 | 10242421 | ARMSTRONG LEOLA | ODOM ELLIOTT | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1139062 | 10129088 | ARMSTRONG LEONA | WILLIAM BAILEY LAW FIRM | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1139065 | 10261729 | ARMSTRONG LEWIS | BARON BUDD | CRIS E QUINN |
| 1139066 | 10142989 | ARMSTRONG LINDA L | READ MORGAN | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1139067 | 10122105 | ARMSTRONG LINDA | NIX LAW FIRM | CRIS E QUINN |
| 1139068 | 10109666 | ARMSTRONG LINDA | READ MORGAN | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1139070 | 10188652 | ARMSTRONG LLOYD D | CHRISTOPHER HRKS | BRIAN P O'CONNELL |
| 1139071 | 10139932 | ARMSTRONG LONNIE | ANGELOS | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1139072 | 10340651 | ARMSTRONG LORI | WARTNICK CHABER HAROWITZ TIGERMAN | |
| 1139074 | 10312118 | ARMSTRONG LUCILL E | READ MORGAN | CRIS E QUINN |
| 1139075 | 10198158 | ARMSTRONG LYNN G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON |
| 1139076 | 10249720 | ARMSTRONG MADISON | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1139078 | 10117986 | ARMSTRONG MARILYN S | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1139080 | 10141096 | ARMSTRONG MARVIN J | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 39568 |
| 1139082 | 10121345 | ARMSTRONG MARY G | PEIRCE RAIMOND ASSOC | 945 FOURTH AVENUE SUITE 119 HUNTINGTON WV 25701 |
| 1139083 | 10170650 | ARMSTRONG MARY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1139086 | 10203793 | ARMSTRONG MARY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 |
| 1139093 | 10136933 | ARMSTRONG MINNIE E | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1139094 | 10210535 | ARMSTRONG MORRIS A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1139099 | 10129090 | ARMSTRONG OVETTA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1139100 | 10173540 | ARMSTRONG PATRICK | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1139102 | 10221017 | ARMSTRONG PEGGY J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1139103 | 10222516 | ARMSTRONG PHILLIP E | GUNGOLL JACKSON COLLINS BOX HENNEKE | 323 WEST BROADWAY P.O. BOX 1549 PO BOX 1549 ENID OK 73702 |
| 1139104 | 10188734 | ARMSTRONG PINKIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1139107 | 10197052 | ARMSTRONG REBECCA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1139112 | 10200015 | ARMSTRONG RICHARD | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1139115 | 10220476 | ARMSTRONG ROBERT D | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1139117 | 10171170 | ARMSTRONG ROBERT E J | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1139119 | 10112923 | ARMSTRONG ROBERT J | WEITZ & EISEN | NEW YORK NY |
| 1139121 | 10309910 | ARMSTRONG ROBERT L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

W. R. GRACE & CO. - CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1139123 | 12203792 | ARMSTRONG ROBERT L | CAMPBELL CHERRY HARRISON DAVIS DOVE | SUITE 2000 MIAMI FL 331310201 |
| 1139126 | 10230248 | ARMSTRONG ROBERT P | EARLY LUDWICK SWEENEY LLC | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| | | | | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. |
| 1139127 | 12243686 | ARMSTRONG ROBERT W | | BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1139128 | 10284670 | ARMSTRONG ROBERT | THORNTON EARLY NAIMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| | | | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1139131 | 10210536 | ARMSTRONG RODELLA A | | CLEVELAND OH 44114 |
| | | | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| | | | | 21210 |
| 1139132 | 10169121 | ARMSTRONG ROEBURY | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1139133 | 10122106 | ARMSTRONG ROSE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1139134 | 12066680 | ARMSTRONG ROY E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1139137 | 10158712 | ARMSTRONG RUBY A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| | | | | CLEVELAND OH 44115 |
| 1139138 | 10250384 | ARMSTRONG RUBY E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1139140 | 10100762 | ARMSTRONG RUTH E | MAZUR AMLIN MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1139141 | 10111100 | ARMSTRONG RUTH M | JAMES F HUMPHREYS ASSOC LC | CINDY KISLINGER 707 VIRGINIA STREET EAST BANK ONE |
| | | | | CENTER SUITE 1113 CHARLESTON WV 253260113 |
| 1139143 | 10155071 | ARMSTRONG SAMUEL P | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EDMUND MICHIE 500 COURT SQUARE, SUITE 300 P. O. BOX 298 |
| | | | | PO BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1139144 | 10197195 | ARMSTRONG SANDRA B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1139145 | 10151740 | ARMSTRONG SHERRY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1139146 | 10109665 | ARMSTRONG SHIRLEY A | READ MORGAN | CRIS E QUINN |
| 1139147 | 10174479 | ARMSTRONG SHIRLEY | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1139148 | 10129091 | ARMSTRONG THELMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1139152 | 10169467 | ARMSTRONG THOMAS J | BALDWIN & BALDWIN, LLP | JACK D BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |
| | | | | 75670 |
| 1139155 | 10269476 | ARMSTRONG VALERIE | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL |
| | | | | 60602 |
| 1139156 | 12012128 | ARMSTRONG VERNELL | | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1139157 | 12292573 | ARMSTRONG VERNON | ROBINS CLOUD GREENWOOD LUBEL | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1139158 | 12026226 | ARMSTRONG VIOLET I | CASCINO VAUGHAN LAW OFFICES | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1139159 | 10284671 | ARMSTRONG VIRGINIA | ENVIRONMENTAL LITIGATION | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | KELLEY FERRARO | CLEVELAND OH 44114 |
| 1139164 | 10188733 | ARMSTRONG WALTER | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1139165 | 10196073 | ARMSTRONG WANDA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1139166 | 10224114 | ARMSTRONG WILL T | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1139171 | 12202435 | ARMSTRONG WILLIAM G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1139172 | 10258770 | ARMSTRONG WILLIAM R | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1139174 | 10242197 | ARMSTRONG WILLIE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 |
| | | | | FAYETTEVILLE AR 72702 |
| 1139176 | 10171171 | ARMSTRONG WILMA R | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1139177 | 10183566 | ARMSTRONG WILSON D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1673050 | 10293254 | ARMSTRONG ANGIE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1674919 | 10295185 | ARMSTRONG DONALD E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1686213 | 10296869 | ARMSTRONG JACK W | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686215 | 10296870 | ARMSTRONG ROBERT | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686216 | 10296871 | ARMSTRONG ROSCOE L | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |

W. R. GRACE & CO. -CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1686924 | 10296872 | MORRIS | MORRIS SAKALARIOS | 910 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686925 | 10296998 | ARMSTRONG LEMON H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1686925 | 10297813 | ARMSTRONG MARY E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1680800 | 10223390 | ARMSTRONG WORLD INDUSTRIES INC | WILBRAHAM LAWLER BUBA | 1818 MARKET STREET, SUITE 3100 PHILADELPHIA PA 191035631 |
| 1139185 | 10230564 | ARMSTRONG, JR CLARENCE | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1139187 | 10165754 | ARMSTRONG, JR IRA M | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1139188 | 10196998 | ARMSTRONG, JR JAMES R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312311 |
| 1139189 | 10279778 | ARMSTRONG, JR OSCAR E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1139191 | 10279787 | ARMSTRONG, JR ROBERT L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1139193 | 10166023 | ARMSTRONG, SR DAVID R | THE SIMON LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1139194 | 10196067 | ARMSTRONG, SR EARL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1139198 | 10220969 | ARMWOOD LUCY E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1139199 | 10164757 | ARNAL JANET L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1139205 | 10269257 | ARNAUD JAMES W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1688242 | 10299234 | ARNAUD MARGARET | YOUNG REVERMAN NAPIER CO LPA | RICHARD REVERMAN 1014 VINE STREET SUITE 2400 CINCINNATI OH 45202 |
| 1688241 | 10299233 | ARNAUT, JR LEO | YOUNG REVERMAN NAPIER CO LPA | RICHARD REVERMAN 1014 VINE STREET SUITE 2400 CINCINNATI OH 45202 |
| 1139210 | 10277823 | ARNDT CAROL | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1139215 | 10243353 | ARNDT FRED | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1139216 | 10284841 | ARNDT GEORGE | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1139218 | 10284842 | ARNDT HELEN | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1139218 | 10274174 | ARNDT JUDY M | BRAYTON PURCELL | THE AMERICAN BANK BUILDING 621 SW MORRISON STREET, SUITE 950 PORTLAND OR 97205 |
| 1139219 | 10306538 | ARNDT MARY C | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1139222 | 10277832 | ARNDT RICHARD | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1139223 | 10112762 | ARNDT RICHARD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312311 |
| 1139224 | 10306537 | ARNDT ROBERT E | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1139225 | 10112763 | ARNDT VIRGINIA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312311 |
| 1139226 | 10243365 | ARNER ANITA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1139227 | 10243366 | ARNER ERNEST S | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1016315 | 10083436 | ARNESON WILLIAM | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1047683 | 10090335 | ARNESON ROGER L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1047684 | 10090336 | ARNESON DARLENE | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1008188 | 10082137 | ARNETT WILEY | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1139233 | 10119017 | ARNETT ALMA B | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1139234 | 10155548 | ARNETT ALMA | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1139237 | 10216493 | ARNETT BM | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1139240 | 10183567 | ARNETT CHARLES | KELLY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1139242 | 10113101 | ARNETT CLEO M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1139245 | 10206641 | ARNETT EVERETT E | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1139246 | 10116908 | ARNETT FLO D | NESS MOTLEY LOADHOLT RICHARDSON PO | MARITIME JACKSON MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1139251 | 10127383 | ARNETT HELEN M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1139254 | 10236492 | ARNETT JAMES L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1139255 | 10221651 | ARNETT JAMES R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1139256 | 10224332 | ARNETT JANET | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1139258 | 10197535 | ARNETT JOHN D | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1139260 | 10019019 | ARNETT LAVERN | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1139261 | 10224331 | ARNETT LOWELL G | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1139262 | 10288942 | ARNETT LUCIEN B | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 70606-7820 |
| 1139263 | 10197536 | ARNETT MARGARET | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1139264 | 10288943 | ARNETT NINA L | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 70606-7820 |
| 1139265 | 10127382 | ARNETT OTTIS | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1139269 | 10150658 | ARNETT PAUL | REAID MORGAN | CRIS E QUINN |
| 1139266 | 10234801 | ARNETT PETE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1139272 | 10243951 | ARNETT RAYMOND A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1139278 | 10120443 | ARNETT WILMA M | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1139281 | 10143928 | ARNETT, JR JAMES K | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1106037 | 10081290 | ARNIC EDWARD | BLITMAN KING | JULES SMITH |
| 1139284 | 10188785 | ARNIC CLOIS M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1139285 | 10188786 | ARNIC PINKIE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1014985 | 10083186 | ARNOLD JANELL | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1050338 | 10091127 | ARNOLD BETTY J | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1051330 | 10091514 | ARNOLD SAMMIE E | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051331 | 10091515 | ARNOLD BARBARA J | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1056230 | 10094255 | ARNOLD CLARENCE P | LAW OFFICES OF PETER G ANGELOS | EVE FRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO. - CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1056232 | 10094256 | ARNOLD DELMA M | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1067573 | 10097990 | ARNOLD WANDA A | READ MORGAN | CRIS E QUINN |
| 1139221 | 10127473 | ARNOLD AGNES C | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1139293 | 10274189 | ARNOLD ALBERT | FITZGERALD AND ASSOC | 1776 N. PINE ISLAND ROAD, SUITE 208 PLANTATION FL 33322 |
| 1139294 | 10230649 | ARNOLD ALDENIA | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1139298 | 10247306 | ARNOLD ANN | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1139300 | 10186845 | ARNOLD ARLENE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1139301 | 10310219 | ARNOLD BARBARA H | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1139302 | 10100617 | ARNOLD BARBARA | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR PHILADELPHIA PA 19102 30 SOUTH FIFTEENTH STREET |
| 1139303 | 10208263 | ARNOLD BENJAMIN R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 4328 |
| 1139305 | 10175028 | ARNOLD BERTHA F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 4328 |
| 1139308 | 10189017 | ARNOLD BETTY | FERRARO & ASSOCIATES | ANN M MINT P-31311231 FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI |
| 1139309 | 10211176 | ARNOLD BETTY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1139310 | 10262243 | ARNOLD BEVERLY | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1139312 | 10276234 | ARNOLD BILLY | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1139315 | 10190871 | ARNOLD BOBBY J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1139317 | 10262913 | ARNOLD BONNIE L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1139319 | 10127298 | ARNOLD BONNIE L | JOHN E SUTTER | JOHN E SUTTER 2 NORTH CHARLES STREET SUITE 950, B60 BUILDING BALTIMORE MD |
| 1139321 | 10241741 | ARNOLD CARL C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1139323 | 10175320 | ARNOLD CARL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1139325 | 10175321 | ARNOLD CARLOS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1139326 | 10195872 | ARNOLD CAROLEE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1139327 | 10260123 | ARNOLD CARRIE A | LAW OFFICES OF PETER G ANGELOS | 620 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1139328 | 10201791 | ARNOLD CECIL R | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1139329 | 10172776 | ARNOLD CECIL | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1139335 | 10142035 | ARNOLD CHARLES | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1139337 | 10144706 | ARNOLD CLARIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1139339 | 10230648 | ARNOLD CLIFTON | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1139340 | 10255613 | ARNOLD CLINTON M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1139343 | 10315779 | ARNOLD DAISY | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1139344 | 10307940 | ARNOLD DANIELE L | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1139346 | 10298559 | ARNOLD DONALD C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1139348 | 10180015 | ARNOLD DONALD R | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1139350 | 10122108 | ARNOLD DOROTHY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1139351 | 10222247 | ARNOLD DWIGHT T | NESS MOTLEY LOADHOLT RICHARDSON PO | BARBARA JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1139353 | 10201666 | ARNOLD EARL | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1139355 | 10315778 | ARNOLD EDWARD L | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 75653 |
| 1139356 | 10145661 | ARNOLD EDWIN E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1139359 | 10261153 | ARNOLD ERWIN J | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1139361 | 10279910 | ARNOLD EUNICE A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1139363 | 10160674 | ARNOLD FRANCES | LANIER WILSON | 1331 LAMAR SUITE 1675 HOUSTON TX 77010 |
| 1139364 | 10270849 | ARNOLD FRANCES | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1139365 | 10123032 | ARNOLD FRANK | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1139366 | 10316382 | ARNOLD FRANK | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1139369 | 10306666 | ARNOLD GENEVE T | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1139372 | 10197373 | ARNOLD GEORGE T | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1139373 | 10159947 | ARNOLD GEORGE T | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 39568 |
| 1139374 | 10279809 | ARNOLD GLEN H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1139378 | 10195870 | ARNOLD HARTLEY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1139379 | 10172161 | ARNOLD HAZEL | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1139381 | 10128120 | ARNOLD HERMAN | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1139382 | 10183568 | ARNOLD HERMAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1139383 | 10189016 | ARNOLD HERSCHEL G | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1139384 | 10292118 | ARNOLD HUGH D | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1139330 | 10150659 | ARNOLD JACKIE | READ MORGAN | |
| 1139393 | 10159402 | ARNOLD JAMES D | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1139396 | 10199605 | ARNOLD JAMES J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1139399 | 10235689 | ARNOLD JAMES O | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1139402 | 10183569 | ARNOLD JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1139405 | 10142990 | ARNOLD JEAN E | REAUD MORGAN | |
| 1139406 | 10153488 | ARNOLD JEANETTE | REAUD MORGAN | |
| 1139408 | 10266606 | ARNOLD JEWEL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1139411 | 10228413 | ARNOLD JIMMY R | BARRETT LAW OFFICES | CRIS E QUINN P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1139414 | 10306665 | ARNOLD JOE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1139420 | 10153487 | ARNOLD JOHN H | REAUD MORGAN | CRIS E QUINN |
| 1139422 | 10665984 | ARNOLD JOSEPH B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1139423 | 10211175 | ARNOLD JOSEPH B | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |

N.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1139425 | 10298620 | ARNOLD KELLEY | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1139427 | 10234733 | ARNOLD KENNETH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1139430 | 10243716 | ARNOLD LARRY | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 32702 |
| 1139431 | 10266605 | ARNOLD LEE W | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331431 |
| 1139432 | 10270754 | ARNOLD LELA M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1139433 | 10137722 | ARNOLD LEN R | SILBER PEARLMAN | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1139434 | 10127474 | ARNOLD LEOTHA | PROVOST UMPHREY | 5185 ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1139435 | 10172532 | ARNOLD LEOTHA | KELLEY FERRARO | BRYAN O BLEVINS, JR 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1139437 | 10298631 | ARNOLD LOIS | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1139438 | 10172531 | ARNOLD LONNIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1139440 | 10199669 | ARNOLD LUDIE | READD MORGAN | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1139441 | 10315443 | ARNOLD LULA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 131311020 |
| 1139442 | 10307050 | ARNOLD LYLE D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 1313110201 |
| 1139446 | 10116594 | ARNOLD MARCIA S | JAMES F HUMPHREYS ASSOC LC | CINDY KIPLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON W 25301 |
| 1139447 | 10307941 | ARNOLD MARCIA | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950. ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1139448 | 10108520 | ARNOLD MARGIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1139449 | 10120093 | ARNOLD MARIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1139450 | 10108521 | ARNOLD MARILYN M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1139451 | 10241262 | ARNOLD MARILYN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1139452 | 10265440 | ARNOLD MARILYN | SCHROETER GOLDMARK BENDER | 500 CENTRAL BUILDING 810 THIRD AVENUE SEATTLE WA 98104 |
| 1139457 | 10261354 | ARNOLD MILDRED J | LAW OFFICES OF PETER G. ANGELOS | ONE CHARLES CENTER 100 N. CHARLES STREET 22ND FLOOR BALTIMORE MD 21201 |
| 1139458 | 10292119 | ARNOLD MOSES | RANCE N ULMER | ARMAND J VOLTA JR, GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1139459 | 10315562 | ARNOLD MURIEL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1139461 | 10298642 | ARNOLD NORMA J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1139463 | 10270247 | ARNOLD OLEN | FRAZER DAVIDSON | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1139465 | 10101860 | ARNOLD OUIDA | WILLIAM BAILEY LAW FIRM | 1110 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1139466 | 10266585 | ARNOLD PATRICIA | LAW OFFICES OF PETER G ANGELOS | 840 WEST FRONT STREET 100 HOUSTON TX 77017 |
| 1139467 | 10316383 | ARNOLD PATSY | ROBLES GONZALEZ | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1139472 | 10310220 | ARNOLD REGINA | WM ROBERTS WILSON JR | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 1313110201 |
| 1139474 | 10315442 | ARNOLD ROBERT A | ROBLES GONZALEZ | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1139479 | 10186894 | ARNOLD ROBERT W | KELLEY FERRARO | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 1313110201 |
| 1139483 | 10191514 | ARNOLD RODNEY | SCRUGGS MILLETTE BOZEMAN DENT | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1139484 | 10265439 | ARNOLD RODNEY | SCHROETER GOLDMARK BENDER | 734 DELMAS AVENUE PO BOX 1425 PASCAGOULA MS 395681425 |
| 1139489 | 10171959 | ARNOLD RUFUS | KELLEY FERRARO | 500 CENTRAL BUILDING 810 THIRD AVENUE SEATTLE WA 98104 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.- CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1139493 | 10129094 | ARNOLD SHARON | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1139494 | 10175027 | ARNOLD SHIRLEY A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1139497 | 10276215 | ARNOLD SYBIL | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX |
| 1139498 | 10208264 | ARNOLD TABBIE A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1139500 | 10171960 | ARNOLD THELMA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1139501 | 10184930 | ARNOLD THELMA | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1139503 | 10148691 | ARNOLD THURMAN L | CUNNINGHAM JAMES | |
| 1139505 | 10307051 | ARNOLD VERNA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1139508 | 10109668 | ARNOLD WALTER M | REAUD MORGAN | CRIS E QUINN |
| 1139509 | 10260122 | ARNOLD WARREN H | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1139511 | 10149597 | ARNOLD WILL | REAUD MORGAN | CRIS E QUINN |
| 1139513 | 10241908 | ARNOLD WILLIAM T | REAUD MORGAN | CRIS E QUINN |
| 1139515 | 10281096 | ARNOLD WILLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1139517 | 10249721 | ARNOLD WILMER | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1673061 | 10293266 | ARNOLD RICHARD H | NIXITTERSON ROACH | 206 LINDA DRIVE DANGERFIELD TX 75638 |
| 1676354 | 10299488 | ARNOLD BOYD E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1676355 | 10299489 | ARNOLD BETTY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1685296 | 10295592 | ARNOLD ROBERT L | THE SUTER LAW FIRM | 1598 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1685297 | 10295593 | ARNOLD CAROLYN | THE SUTER LAW FIRM | 1598 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1685776 | 10296306 | ARNOLD GARLAND D | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1687532 | 10298527 | ARNOLD ORVILLE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1139519 | 10314347 | ARNOLD SR JAMES | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL 620950027 |
| 1139526 | 10276193 | ARNOLD, JR KELLY T | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1139530 | 10172160 | ARNOLD, JR THOMAS | GILLENWATER, NICHOL & AMES | H. DOUGLAS LAWN AVENUE NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1139531 | 10144705 | ARNOLD, SR ELDREDGE H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1139537 | 10292311 | ARNONE GUY | LEBLANC WADDELL LLC | THE ESSEN CENTRE 5353 ESSEN LANE, SUITE 420 BATON ROUGE LA 70809 |
| 1139538 | 10269051 | ARNONE SANTO | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1139539 | 10292312 | ARNONE SANTO M | LEBLANC WADDELL LLC | THE ESSEN CENTRE 5353 ESSEN LANE, SUITE 420 BATON ROUGE LA 70809 |
| 1139542 | 10229353 | ARNOWITZ MORRIS H | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1139547 | 10175322 | ARNWINE ARCHIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1139550 | 10259958 | AROCHIO BRUNI | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1139551 | 10259957 | AROCHIO ERNIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1139553 | 10241618 | ARON LV R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1139554 | 10287905 | ARONE JAMES R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1139557 | 10287906 | ARONE SARA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1139562 | 10145061 | AROSE HELEN | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1139566 | 10165294 | ARP ALICE I | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM |

W. R. GRACE & CO.- CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1139567 | 10167060 | ARP EVELYNN | DRIVE KNOXVILLE TN 37919 | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM |
| 1139569 | 10165295 | ARP HAROLD E | GILLENWATER, NICHOL & AMES | DRIVE KNOXVILLE TN 37919 |
| | | | | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM |
| 1139571 | 10165293 | ARP HENRY C | GILLENWATER, NICHOL & AMES | DRIVE KNOXVILLE TN 37919 |
| | | | | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM |
| 1139572 | 10165296 | ARP MARIE J | GILLENWATER, NICHOL & AMES | DRIVE KNOXVILLE TN 37919 |
| | | | | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM |
| 1139573 | 10167059 | ARP, JR CECIL | GILLENWATER, NICHOL & AMES | DRIVE KNOXVILLE TN 37919 |
| | | | | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM |
| 1139577 | 10104081 | ARPIN JOSEPH F | GILLENWATER, NICHOL & AMES | DRIVE KNOXVILLE TN 37919 |
| 1139578 | 10104812 | ARPIN MARTHA | PROVOST UMPHREY | |
| 1139584 | 10211933 | ARP ROBERT J | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1139584 | 10221511 | ARPS WILLIE G | CASCINO VAUGHAN LAW OFFICES | BRYAN O BLEVINS, JR 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1139585 | 10244906 | ARQUIETT KEITHA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1139586 | 10244905 | ARQUIETT WILLIAM H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| | | | | 1021 MADISON AVENUE 18TH FLOOR NEW YORK NY |
| 1139587 | 10124183 | AREA DORIS | WILLIAM BAILEY LAW FIRM | 10021 |
| 1139590 | 10145589 | AREA RETHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1139592 | 10122110 | ARRANT BILLIE | NIX LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1139593 | 10199758 | ARRANT BILLY | F GERALD MAPLES | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1139594 | 10122109 | ARRANT BILLY | NIX LAW FIRM | 205 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1139597 | 10180064 | ARRANT HARVEY | NESS MOTLEY LOADHOLT RICHARDSON PO | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| | | | | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS |
| 1139599 | 10180067 | ARRANT JAMES | NESS MOTLEY LOADHOLT RICHARDSON PO | LA 70112 |
| | | | | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS |
| 1139600 | 10180066 | ARRANT JERRY | NESS MOTLEY LOADHOLT RICHARDSON PO | LA 70112 |
| | | | | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS |
| 1139601 | 10180065 | ARRANT LECOLIAN | NESS MOTLEY LOADHOLT RICHARDSON PO | LA 70112 |
| | | | | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS |
| 1139602 | 10122111 | ARRANT LETA | NIX LAW FIRM | LA 70112 |
| 1139604 | 10189037 | ARREDONDO ANTONIO A | FOSTER SEAR | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| | | | | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1139605 | 10261552 | ARREDONDO BENITO | ROBINS CLOUD GREENWOOD LUBEL | ARLINGTON TX 76006 |
| 1139605 | 10228656 | ARREDONDO CLARA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1139608 | 10262160 | ARREDONDO EVANGELINA | HISSEY KIENTZ HERRON | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1139609 | 10189018 | ARREDONDO JUANITA | FOSTER SEAR | 16800 IMPERIAL VALLEY DRIVE, SUITE 130 HOUSTON TX 77060 |
| | | | | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1139610 | 10217567 | ARREDONDO MARTIN M | ROBINS CLOUD GREENWOOD LUBEL | ARLINGTON TX 76006 |
| 1139611 | 10267246 | ARREDONDO SYLVESTER | PRITCHARD LAW FIRM | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1139615 | 10292651 | ARREZOLA JOE L | HOSSLEY ASSOC | P O BOX 1707 PASCAGOULA MS 395681704 |
| | | | | 6440 NORTH CENTRAL EXPRESSWAY SUITE 617 DALLAS TX |
| 1139616 | 10222670 | ARRIAGA ARTURO | BARON BUDD | 75206 |
| 1139617 | 10191869 | ARRIAGA LUCIANO | WARD, KEENAN & BARRETT | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| | | | | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 |
| 1139618 | 10191850 | ARRIAGA LYDIA | WARD, KEENAN & BARRETT | PHOENIX AZ 850123048 |
| | | | | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 |
| 1139622 | 10124506 | ARRIAZA CARLOS | TAYLLOR CIRE | PHOENIX AZ 850123048 |
| | | | | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| 1139623 | 10259218 | ARRIAZOLA MANUEL B | JENKINS RRON | HOUSTON TX 77002 |
| 1028148 | 10085426 | ARRICK MARTHA J | SEGAL DAVIS LC | 3611 WEST 77007 PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| | | | | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1041153 | 10088816 | ARRICK JEDELL | | |
| 1139626 | 10251851 | ARRIGO DONALD | | |
| 1139627 | 10251852 | ARRIGO JEANNE | READ MORGAN<br>DAVID M. LIPMAN, P.A. | CRIS E QUINN<br>DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1674642 | 10294889 | ARRIGO RUDY | ROBLES GONZALEZ | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1017623 | 10083539 | ARRINGTON WILLIE B | LAW OFFICES OF JOHN C DEARIE | LORI SCHRIER 900 BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 313310201 |
| 1041155 | 10088817 | ARRINGTON MARY | CHARLES E GIBSON III | CRIS E QUINN<br>1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051332 | 10091516 | ARRINGTON DONALD R | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051333 | 10091517 | ARRINGTON MAE G | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051334 | 10091518 | ARRINGTON HAROLD E | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051335 | 10091519 | ARRINGTON MARGIE T | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051336 | 10091520 | ARRINGTON TERRY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051337 | 10091521 | ARRINGTON JANNIE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1139629 | 10311886 | ARRINGTON ALMA | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1139630 | 10122112 | ARRINGTON ARLENE D | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1139632 | 10283782 | ARRINGTON BEVERLY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1139634 | 10281274 | ARRINGTON CHANDLEE | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1139636 | 10128054 | ARRINGTON CHAT | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1139637 | 10183570 | ARRINGTON CHAT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1139640 | 10277951 | ARRINGTON CLARNETTA | HOWARD, LAUDUMEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70413 |
| 1139641 | 10281269 | ARRINGTON DANIEL C | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1139642 | 10183571 | ARRINGTON EDDIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1139644 | 10281271 | ARRINGTON ELBERT E | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1139646 | 10100038 | ARRINGTON ELMA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1139647 | 10283784 | ARRINGTON ESTELLA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1139648 | 10145104 | ARRINGTON WILLIAM BAILEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1139654 | 10172777 | ARRINGTON GEORGE | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1139655 | 10277950 | ARRINGTON GREG | HOWARD, LAUDUMEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70413 |
| 1139656 | 10281273 | ARRINGTON HARDIE | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1139657 | 10100828 | ARRINGTON HENRY L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1139658 | 10180020 | ARRINGTON HERBERT | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1139659 | 10281275 | ARRINGTON HOLLIS | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1139660 | 10266045 | ARRINGTON HORACE | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1139661 | 10100037 | ARRINGTON HORACE H | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1139662 | 10254947 | ARRINGTON JAMES D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1139663 | 10283780 | ARRINGTON JAMES R | WALLACE AND GRAHAM | CLEVELAND OH 44114 |
| 1139665 | 10180021 | ARRINGTON JOANN | LAW OFFICES OF PETER G ANGELOS | 525 NORTH MAIN STREET SALISBURY NC 28144<br>EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD<br>21210 |
| 1139667 | 10183572 | ARRINGTON JOHN H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET<br>CLEVELAND OH 44114 |
| 1139669 | 10172778 | ARRINGTON JUANITA | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS #0121906 405 CAPITOL STREET PO BOX 113<br>CHARLESTON WV 25321 |
| 1139670 | 10305530 | ARRINGTON JUANITA | JAMES F HUMPHREYS ASSOC LC | CINDY KIEHLINGER 707 VIRGINIA STREET EAST BANK ONE<br>CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1139671 | 10129095 | ARRINGTON JUANITA | WILLIAM BAILEY LAW FIRM | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287<br>8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1139674 | 10100830 | ARRINGTON LOCIL | CUMBEST, CUMBEST, HUNTER, MCCORMICK | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1139675 | 10129087 | ARRINGTON LEONARD | THE LAW FIRM OF ALWYN LUCKEY | CINDY KIEHLINGER 707 VIRGINIA STREET EAST BANK ONE |
| 1139676 | 10117987 | ARRINGTON LEVINA J | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1139677 | 10203794 | ARRINGTON LEWIS G | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1139678 | 10261122 | ARRINGTON LOUISE K | WALLACE AND GRAHAM | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1139680 | 10261123 | ARRINGTON LUN E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144<br>220 ROSE LANE LAUREL MS 39443 |
| 1139681 | 10281270 | ARRINGTON MARY | J RONALD RDRRISH | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1139682 | 10105093 | ARRINGTON MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1139684 | 10135262 | ARRINGTON MAUDIE | WILLIAM BAILEY LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1139687 | 10260946 | ARRINGTON MOSE | NIX LAW FIRM | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1139688 | 10225602 | ARRINGTON MYRTLE L | THE LAW FIRM OF ALWYN LUCKEY | BRYAN O BLEVINS, JR |
| 1139689 | 10117139 | ARRINGTON NATHAN | PROVOST UMPHREY | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1139690 | 10254948 | ARRINGTON NINA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET<br>CLEVELAND OH 44114 |
| 1139692 | 10101861 | ARRINGTON OLIVIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1139693 | 10100832 | ARRINGTON OLON | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1139695 | 10160413 | ARRINGTON PANSY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1139696 | 10171138 | ARRINGTON PEL | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1139698 | 10100834 | ARRINGTON ROBERT L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1139699 | 10145103 | ARRINGTON ROBERT | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1139700 | 10292120 | ARRINGTON SHIRLEY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422001 |
| 1139701 | 10225033 | ARRINGTON SIDNEY | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1139702 | 10175372 | ARRINGTON SMILEY | CHARLES E GIBSON III | 1126 NORTH STATE STREET PO BOX 3493 JACKSON MS<br>392070493 |
| 1139703 | 10203795 | ARRINGTON SOPHIA R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1139704 | 10212011 | ARRINGTON SUE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186<br>FAYETTEVILLE AR 72702 |
| 1139707 | 10144707 | ARRINGTON TOMMIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1139708 | 10241377 | ARRINGTON WILLIAM D | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1139709 | 10117138 | ARRINGTON WILLIAM | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1139710 | 10281272 | ARRINGTON WILLIE J | J RONALDRRISH | 490 PARK STREET LAUREL MS 39443 |
| 1674753 | 10294996 | ARRINGTON LARRY D | LAW OFFICES OF PETER NICHOLL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1686166 | 10296806 | ARRINGTON THOMAS E | LAW OFFICES OF PETER T NICHOL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1686218 | 10256873 | ARRINGTON ROSE M | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1139714 | 10103783 | ARRINGTON, JR ALBERT W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1139716 | 10100835 | ARRINGTON, JR GEORGE | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1139718 | 10194145 | ARRINGTON, SR WILLIAM C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS<br>TX 75204 |
| 1139721 | 10216157 | ARRIOLA ELSIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145<br>ARLINGTON TX 76006 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1139722 | 10216166 | ARRIOLA ESTHER | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1139723 | 10164809 | ARRIOLA JAMES R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1139726 | 10236396 | ARROW FLOYD E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1139727 | 10283706 | ARROW FLOYD F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1139728 | 10236397 | ARROW GISELA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1139728 | 10283706 | ARROW GISELA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1039475 | 11325535 | ARROWOOD JOHN W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1039475 | 10088463 | ARROWOOD JOHN W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1039475 | 10088464 | ARROWOOD JOHN W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1039476 | 10112536 | ARROWOOD LINDA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1039476 | 10088464 | ARROWOOD LINDA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1039476 | 10112536 | ARROWOOD LINDA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1139732 | 10227138 | ARROWOOD CHARLES E | MICHAELS JONES | E. SPENCER PARRIS 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1139733 | 10227139 | ARROWOOD DOROTHY A | MICHAELS JONES | E. SPENCER PARRIS 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1139734 | 10247305 | ARROWOOD EDGAR | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1139736 | 10127338 | ARROWOOD FLOYD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1139737 | 12027644 | ARROWOOD HAROLD M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1139742 | 12027621 | ARROWOOD JOHNNY W | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1139746 | 12027622 | ARROWOOD JUNE H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1139748 | 10250525 | ARROWOOD ROSE H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1139748 | 10127339 | ARROWOOD SUZANNE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1675213 | 12096043 | ARROWOOD EDGAR | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1675214 | 12096044 | ARROWOOD ANN | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1139750 | 10250524 | ARROWOOD, JR JOHN B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1139751 | 10108878 | ARROYO AIDA | PERLBERGER | ANN M O'KEEFE |
| 1139756 | 10107679 | ARROYO ATILANO | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1139756 | 10151617 | ARROYO LEOCADIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1139759 | 10133592 | ARROYO MILAGROS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1139760 | 10308092 | ARROYO PABLO | PERLBERGER | ANN M O'KEEFE |
| 1139761 | 10117301 | ARROYO ROSA R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1139762 | 10107680 | ARROYO SUSAN J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1139767 | 10107678 | ARROYO, SR RONALD | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1139767 | 10232944 | ARRUEBARRENA JOHN A | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1139767 | 10232945 | ARRUEBARRENA MARIE G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1039246 | 10232944 | ARSENAULT EDITH M | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1040109 | 10085520 | ARSENAULT EDWARD J | RODMAN | ALLEN RODMAN 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1059075 | 10094954 | ARSENAULT JOE C | SCOPELITIS GARVIN LIGHT | HARSEN 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1059076 | 10094955 | ARSENAULT ELIZABETH | SCOPELITIS GARVIN LIGHT | HARSEN 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1139771 | 10108475 | ARSENAULT ALCIME | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02109 |
| 1139773 | 10173151 | ARSENAULT DENIS J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1050076 | 10134174 | ARSENAULT ELEANOR | ASHCRAFT GEREL | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02109 |
| 1139776 | 10127193 | ARSENAULT FRANCIS J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02109 |
| 1139777 | 10134167 | ARSENAULT GERARD J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02109 |
| 1139779 | 10134167 | ARSENAULT GERARD J | ASHCRAFT EARLY | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1139781 | 10104781 | ARSENAULT JOSEPH N | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02109 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date :05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1139782 | 10173152 | ARSENAULT LOIS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1139786 | 10270469 | ARSENAULT ANN L | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1139787 | 10202786 | ARSENAULT CLOVIS | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1139788 | 10270468 | ARSENAULT RALPH D | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1139792 | 10173234 | ARSTEIN ALVIN | DAVID C THOMPSON | DAVID C THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1139793 | 10109670 | ARTALE BEATRICE | READ MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1139799 | 10312120 | ARTERBERRY OWEADER | READ MORGAN | CRIS E QUINN 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1139800 | 10202278 | ARTERBERRY SHEDRICK | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1139802 | 10220994 | ARTERBURN ADRIAN W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1139803 | 10221004 | ARTERBURN LINDA S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1139805 | 10215067 | ARTHALONY KEITH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1139806 | 10215068 | ARTHALONY NEVA N | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1058976 | 10094932 | ARTHUR EVERETTE G | MICHAELS JONES | E. SPENCER PARRIS 827 MAIN STREET WHEELING WV 26003 |
| 1058977 | 10094933 | ARTHUR SANDRA | MICHAELS JONES | E. SPENCER PARRIS 827 MAIN STREET WHEELING WV 26003 |
| 1139810 | 10136741 | ARTHUR AUDREY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1139812 | 10136247 | ARTHUR BETTY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1139811 | 10306532 | ARTHUR BEULAH F | JAMES F HUMPHREYS ASSOC LC | CINDY KIRBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1139814 | 10306531 | ARTHUR BRENDA S | JAMES F HUMPHREYS ASSOC LC | CINDY KIRBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1139815 | 10165892 | ARTHUR BRENDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1139816 | 10259061 | ARTHUR CHARLES A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1139819 | 10136264 | ARTHUR CLARENCE | FARACI LANGE | RUTH LANDRY 400 CROSSROADS BLDG. TWO STATE STREET ROCHESTER NY 14614 |
| 1139820 | 10212831 | ARTHUR DANNY L | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1139821 | 10269132 | ARTHUR DELBERT W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1139822 | 10116595 | ARTHUR DELILAH B | JAMES F HUMPHREYS ASSOC LC | CINDY KIRBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1139823 | 10152325 | ARTHUR DELMAS | ROBLES GONZALEZ | LORI SCKRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1139827 | 10255796 | ARTHUR DOROTHY M | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1139829 | 10164435 | ARTHUR EDYTHE | PROVOST UMPHREY | BRYAN O BLEVINS, JR 827 MAIN STREET WHEELING WV 26003 |
| 1139832 | 10136742 | ARTHUR EVELAND C | HARTLEY O'BRIEN | CINDY KIRBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1139834 | 10267234 | ARTHUR FLORINE W | JAMES F HUMPHREYS ASSOC LC | CINDY KIRBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1139835 | 10212833 | ARTHUR FOSTER | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1139839 | 10175763 | ARTHUR GEORGE B | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1139844 | 10229096 | ARTHUR HELEN H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1139847 | 10135618 | ARTHUR IRIS J | JAMES F HUMPHREYS ASSOC LC | CINDY KIRBLINGER 707 VIRGINIA STREET EAST BANK ONE |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1139848 | 10226873 | ARTHUR IRVIN D | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX CHARLESTON SC 29402 |
| 1139851 | 10255795 | ARTHUR JAMES R | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 24110 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1139852 | 10156740 | ARTHUR JANICE | HARTLEY O'BRIEN | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE 827 MAIN STREET WHEELING WV 26003 |
| 1139853 | 10298749 | ARTHUR JENNINGS D | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1139855 | 10298752 | ARTHUR JOHN W | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1139856 | 10212834 | ARTHUR KATHRYN L | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1139860 | 10175030 | ARTHUR MARGARET H | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1139861 | 10255685 | ARTHUR MARGARET | KELLEY FERRARO | 2531 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1139862 | 10298758 | ARTHUR MARGARET LEE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1139864 | 10212832 | ARTHUR MARY A | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1139866 | 10273985 | ARTHUR MELVIN J | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1139867 | 10298762 | ARTHUR MERRIT | WILENTZ, GOLDMAN & SPITZER | FRANK M KELLY 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07090 |
| 1139868 | 10156739 | ARTHUR NAOMI K | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1139870 | 10168891 | ARTHUR PATRICK D | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1139872 | 10263011 | ARTHUR PATSY | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1139873 | 10175029 | ARTHUR PAUL T | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1139874 | 10232948 | ARTHUR PENNY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1139875 | 10146434 | ARTHUR PHILLIP | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1139876 | 10258846 | ARTHUR RALPH J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1139878 | 10226874 | ARTHUR ROBERTA | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1139881 | 10152326 | ARTHUR SHIRLEY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331112021 |
| 1139884 | 10117988 | ARTHUR TRUDY | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1139885 | 10269133 | ARTHUR VIRGINIA R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD MIAMI FL 33131 |
| 1139886 | 10288769 | ARTHUR WANDA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1139887 | 10222947 | ARTHUR WILLIAM J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1139889 | 10267233 | ARTHUR WILLIE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1139893 | 10263010 | ARTHUR, JR MARCUS L | LAW OFFICES OF PETER T NICHOL / MORRIS SAKALARIOS | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1139893 | 10263010 | ARTHUR, SR ARNOLD | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1139896 | 10220875 | ARTHUR, SR G K | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1675415 | 10296754 | ARTHUR, SR HENRY L | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1054168 | 10093226 | ARTHURS, JAMES | CASCINO VAUGHAN LAW OFFICES / LEVY PHILLIPS KONIGSBERG | 403 WEST NORTH AVENUE CHICAGO IL 606101117 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1156169 | 10091227 | ARTHURS PATRICIA | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1139897 | 10156415 | ARTHURS BONNIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1139898 | 12667668 | ARTHURS CHARLES A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1139899 | 12137667 | ARTHURS ELIZABETH | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1139901 | 12667669 | ARTHURS MILDRED | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1139903 | 12257665 | ARTIANO ADRIAN | WEINSTEIN BERGMAN | 1201 THIRD AVENUE SUITE 5300 SEATTLE WA 981013000 |
| 1139904 | 12257665 | ARTIANO LILLIE | WEINSTEIN BERGMAN | 1201 THIRD AVENUE SUITE 5300 SEATTLE WA 981013000 |
| 1139905 | 12157323 | ARTIDELLO LOUIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1139906 | 10175324 | ARTIDELLO MARIAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1139908 | 10111997 | ARTIGIANI ANITA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331311331 |
| 1139909 | 10111996 | ARTIGIANI ROBERT | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD, MIAMI FL 331311331 |
| 1139910 | 10306533 | ARTIS ANNE K | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1139911 | 10306534 | ARTIS CATHY C | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1139913 | 10242956 | ARTIS DANNY | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1139914 | 10262225 | ARTIS EDWARD J | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1139917 | 10267828 | ARTIS JAMES | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1139919 | 10267864 | ARTIS LEE S | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1139920 | 10210990 | ARTIS PERCY | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1139921 | 10210990 | ARTIS SYLVIA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1139923 | 10242957 | ARTIS WILLIAM P | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1139924 | 10273838 | ARTIS WILLIAM T | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1672870 | 10293072 | ARTIS MELVIN | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1674843 | 10250067 | ARTIS EARL S | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1139925 | 10273911 | ARTIS, SR CURTIS L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1139927 | 10280937 | ARTLEY JOSEPH C | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1139928 | 10280937 | ARTLEY JUDITH K | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1139930 | 10219385 | ARTMAN EVERETT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1139933 | 10284339 | ARTMIRE JERALD J | LANIERKKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1062359 | 10096274 | ARTNAK GEORGE A | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1062360 | 10096275 | ARTNAK EVA R | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1139934 | 10311887 | ARTRIP DOROTHY E | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1139946 | 10285096 | ARTS JULIE | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1139947 | 10285118 | ARTS MARY | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1139948 | 10285085 | ARTS MICHAEL D | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1139949 | 12851107 | ARTS PETER A | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1139950 | 10098881 | ARTWELL BONNIE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1139951 | 10098880 | ARTWELL ROBERT | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1139954 | 10205943 | ARTZ LOUISE L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1139955 | 10100221 | ARTZER DONALD L | KUGLER | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1005364 | 10081102 | ARUNDEL GEORGE J | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1139958 | 10168959 | ARUNDEL MAUREEN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1139959 | 10112744 | ARUNDEL MINNIE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1139960 | 10112743 | ARUNDEL THOMAS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1139961 | 10298779 | ARUTA ANGLINA | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1139962 | 10298786 | ARUTA JOHN J | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1139964 | 10298795 | ARVAY JOHN | ASHCRAFT GEREL | ASHCRAFT GEREL 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1139966 | 10243367 | ARVIDSON LEE W | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1139968 | 10113315 | ARVIE ANNIE L | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1139969 | 10113317 | ARVIE CAROLYN R | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1139967 | 10113316 | ARVIE IRENE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1139970 | 10113318 | ARVIE NEOMIA R | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1139971 | 10270471 | ARVIE HELEN | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1139977 | 10270470 | ARVIN MARILYN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1139978 | 10222608 | ARVIN THOMAS | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1139979 | 10270470 | ARVISO VERNON | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1068715 | 10098216 | ARVISO BERNICE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1068716 | 10098217 | ARWOOD LINDA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1139985 | 10292122 | ARWOOD RITA | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1139987 | 10109671 | ARY BETTY | READ MORGAN | CRIS E QUINN PO BOX BIRMINGHAM AL |
| 1139989 | 10241772 | ARY BILLY W | LAW OFFICES OF GTTERSON KENAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1139990 | 10241771 | ARY RAY F | LAW OFFICES OF GTTERSON KENAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1139994 | 10203130 | ARY WENOLA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1139997 | 10109672 | ARY, JR W E | READ MORGAN | CRIS E QUINN PO BOX BIRMINGHAM AL |
| 1139998 | 10203122 | ARZAGA JESUS A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1139999 | 10276350 | ARZOLA ANA S | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1140003 | 10242053 | ARZOLA ANABEL R | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1140004 | 10191269 | ARZOLA MANUELA | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1140007 | 10144324 | ARZOLA ZOBEIDA R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1140009 | 10191186 | ASATO YOSHI | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1140014 | 10198426 | ASAUSKAS STEVEN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1140015 | 10124627 |  | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1140018 | 10098914 | ASBELL EDITH | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331111104 |
| 1140019 | 10449722 | ASBELL HELEN G | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1140020 | 10098924 | ASBELL RUSSELL | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331111104 |
| 1140021 | 10249723 | ASBELL SR CRAWFORD | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1140022 | 10284682 | ASBERRY ELFONZIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1140023 | 10175032 | ASBERRY GWENDOLYN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1140024 | 10175031 | ASBERRY HORACE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1140025 | 10155291 | ASBERRY HORACE | EAVES LAW FIRM | 101 NORTH STATE STREET JACKSON MS 39201 |
| 1140026 | 10149498 | ASBERRY JAMES C | READ MORGAN | CRIS E QUINN |
| 1140027 | 10149560 | ASBERRY JAMES C | GOLDEIN JOSEPH | 17TH FLOOR PACKARD PHILADELPHIA PA 19102 |
| 1680649 | 10159560 | ASBESTOS CORPORATION LIMITED | | |
| 1140039 | 10171869 | ASBILL FERN | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1140038 | 10171631 | ASBORNO MARIO V | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1044539 | 10098838 | ASBURY EDNA | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1140040 | 10286246 | ASBURY ALLEN | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE, SUITE 1500 CLEVELAND OH 441111998 |
| 1140043 | 10111102 | ASBURY ELLA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1140044 | 10265643 | ASBURY ETHEL V | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE, SUITE 1500 CLEVELAND OH 441111998 |
| 1140045 | 10286247 | ASBURY FRANK | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1140046 | 10153377 | ASBURY GLENN E | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE, SUITE 1500 CLEVELAND OH 441111998 |
| 1140050 | 10258686 | ASBURY JAMES J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 441111998 |
| 1140051 | 10171631 | ASBURY JAMES W | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1140053 | 10171632 | ASBURY KAREN | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1140055 | 10298806 | ASBURY NANCY | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1140058 | 10153378 | ASBURY PATSY J | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE, SUITE 1500 CLEVELAND OH 441111998 |
| 1140059 | 10316248 | ASBURY REVA J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1140060 | 10298817 | ASBURY SAMUEL | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1673531 | 10293750 | ASBURY DONALD J | DAVID M LIPMAN | DAVID LIPMAN 5901 S.W. 74TH STREET, SUITE 304 MIAMI FL 33143 |
| 1673532 | 10293751 | ASBURY DREMA | DAVID M LIPMAN | DAVID LIPMAN 5901 S.W. 74TH STREET, SUITE 304 MIAMI FL 33143 |
| 1049388 | 10090775 | ASBURY, JR, JAMES H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1044538 | 10089837 | ASBURY, SR WILLIAM J | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1140064 | 10285635 | ASBY IRA W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1140065 | 10253214 | ASBY JOHN A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1140066 | 10253215 | ASBY LINDA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1140067 | 10253416 | ASBY MARGARET A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1140071 | 10241233 | ASCHEMAN DOROTHY | SCHROETER GOLDMARK BENDER | 500 CENTRAL BUILDING 810 THIRD AVENUE SEATTLE WA 98104 |
| 1140072 | 10241232 | ASCHEMAN JAMES A | SCHROETER GOLDMARK BENDER | 500 CENTRAL BUILDING 810 THIRD AVENUE SEATTLE WA 98104 |
| 1140075 | 10316108 | ASCRAFT MARTHA A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1065743 | 10097210 | ASDRYSIAK MARILYN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1140078 | 10213396 | ASINCIO CHARLES B | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1065000 | 10097068 | ASH JANE | WILENTZ, GOLDMAN & SPITZER | FRANK M CLUFFANI 99 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1140080 | 10186948 | ASH BEVERLY J | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1140082 | 10185258 | ASH CHARLES Y | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1140083 | 10249724 | ASH CHARLIE L | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1140084 | 10380069 | ASH CHARLINE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1140086 | 10185256 | ASH CLEON | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1140087 | 10183834 | ASH DARLA W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1140087 | 10183729 | ASH DARLA W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1140089 | 10180068 | ASH DAVID | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1140090 | 10113119 | ASH DIANN F | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1140091 | 10283729 | ASH EARNEST H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1140092 | 10298916 | ASH EVELYN V | RILEY DEFALICE P C | MARTIN COLAVINCENZO FOUR GATEWAY CENTER SUITE 2150 PITTSBURGH PA 15222 |
| 1140095 | 10207647 | ASH GAY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1140096 | 10398946 | ASH GEORGE W | HOSTLER SEGAL | JEFREY MEZALIO 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1140098 | 10166502 | ASH IRENE F | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1140099 | 10183833 | ASH JASPER N | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1140098 | 10247824 | ASH JASPER N | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1140101 | 10171332 | ASH JERRY E | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1140105 | 10132724 | ASH JUANITA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1140106 | 10169126 | ASH MONROE | PRITCHARD LAW FIRM | P.O. BOX 1707 1152 N. 11TH P... PASCAGOULA MS 395681704 |
| 1140115 | 10165501 | ASH ROY A | SEGAL ISENBERG SALES STEWART CUTLE | TOBE L. LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1140116 | 10171333 | ASH SANDRA L | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1675658 | 10297677 | ASH BILL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1675659 | 10297678 | ASH PEARL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1685298 | 10295594 | ASH DONALD R | THE SUTTER LAW FIRM | 1598 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1685299 | 10295555 | ASH RONA | THE SUTTER LAW FIRM | 1598 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1140121 | 10185257 | ASH, JR TOMMIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1140124 | 10207646 | ASH, SR MURRAY E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1672907 | 10293109 | ASHBAUCHER ROBERT | LANDIG GEORGE RUTHERFORD STIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1140125 | 10254949 | ASHBAUGH EDWARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1140130 | 10254950 | ASHBAUGH MARTHA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1140135 | 10117140 | ASHBROOK ELIZABETH | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1140138 | 10268134 | ASHBURN CLEOPHUS | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1140142 | 10268349 | ASHBURN HEYWOOD | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1140144 | 10245518 | ASHBURN LOLA | CHRISTOPHER E. GRELL | CHRISTOPHER E GRELL |

W. R. GRACE & CO.- CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 11140146 | 10245521 | ASHBURN SHELBY | CHRISTOPHER E. GRELL | CHRISTOPHER E GRELL P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 11140147 | 10225604 | ASHBURN WAYNE | THE LAW FIRM OF ALWYN LUCKEY | CHRISTOPHER E GRELL |
| 11140148 | 10245517 | ASHBURN WESLEY | CHRISTOPHER E. GRELL | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 11056954 | 10094351 | ASHBY LINDA | BALDWIN & BALDWIN, LLP | |
| 11140150 | 10237288 | ASHBY A T | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 11140151 | 10306535 | ASHBY ADDIE | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 11140156 | 10210459 | ASHBY EDWARD C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 11140158 | 10221782 | ASHBY FRANCES M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 11140160 | 10145070 | ASHBY GLADYS | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 11140164 | 10220267 | ASHBY KATHERINE | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 11140165 | 10179996 | ASHBY LOUIS D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 11140166 | 10210460 | ASHBY MARY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 11140167 | 10221781 | ASHBY ROBERT H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 11140168 | 10220266 | ASHBY ROBERT | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 11140169 | 10269342 | ASHBY RUBERT N | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 11140175 | 10194640 | ASHBY BETTY | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE PO BOX 2374 MONROE LA 71207 |
| 11140177 | 10211036 | ASHCRAFT BETTY | J ANTONIO TRAMONTANA, ESQ | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 11140181 | 10132725 | ASHCRAFT CHARLES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11140185 | 10141550 | ASHCRAFT GLADYS | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 11140187 | 10187226 | ASHCRAFT DELBERT D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11140192 | 10175034 | ASHCRAFT FLORENCE C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 11140195 | 10132727 | ASHCRAFT GEORGIE A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11140196 | 10141550 | ASHCRAFT GLADYS | RENAD MORGAN | CRIS E QUINN |
| 11140198 | 10316107 | ASHCRAFT JACK W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 11140201 | 10249177 | ASHCRAFT JAMES W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 11140202 | 10270850 | ASHCRAFT JAMES | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 11140205 | 10187227 | ASHCRAFT JO A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11140206 | 10225244 | ASHCRAFT JOHN C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11140213 | 10101862 | ASHCRAFT LOIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11140218 | 10132726 | ASHCRAFT MARGEAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11140219 | 10145591 | ASHCRAFT MARION | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11140220 | 10175033 | ASHCRAFT MARY E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 11140222 | 10257936 | ASHCRAFT REBA M | JACOBS CRUMPLAR | ELIZABETH B LEWIS 2 EAST 7TH STREET PO BOX 127 WILMINGTON DE 19899 |
| 11140226 | 10145590 | ASHCRAFT ROBERT | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11140228 | 10145108 | ASHCRAFT SARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11140229 | 10249178 | ASHCRAFT SHELBY J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 11140230 | 10220959 | ASHCRAFT SUE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11140233 | 10198879 | ASHCRAFT WYATT | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1140234 | 10257935 | ASHCRAFT, JR LEON T | JACOBS CRUMPLAR | ELIZABETH B LEWIS 2 EAST 7TH STREET PO BOX 127 WILMINGTON DE 19899 |
| 1140237 | 10108522 | ASHCROFT HELEN K | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1140241 | 10208266 | ASHE BLANCHE E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1140245 | 10231821 | ASHE DEBRA A | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1140244 | 10233993 | ASHE DORIS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1140248 | 10292123 | ASHE JUDGE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1140249 | 10144489 | ASHE LILLIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1140251 | 10101863 | ASHE MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1140251 | 10129097 | ASHE MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1140253 | 10229323 | ASHE RICHARD A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1140254 | 10218820 | ASHE STEVE E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1140255 | 10216477 | ASHE SR ALVIN J | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1140258 | 10163212 | ASHEBRANNER LIZZELL | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1140259 | 10208267 | ASHEBRANNER WILLIAM A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1140260 | 10208267 | ASHEBRANNER WILLIAM A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1140263 | 10163212 | ASHENFELTER EARL | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1140265 | 10210326 | ASHENFELTER ETHEL | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1140266 | 10163213 | ASHENFELTER ETHEL | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1140268 | 10137177 | ASHENFELDER ROBERT | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1140271 | 10169086 | ASHER HELLEN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1140272 | 10220139 | ASHER JAMES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1140273 | 10220140 | ASHER JUDY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1140277 | 10151342 | ASHER WARREN | BERGER JAMES GAMMAGE | SUITE 800, JMS BUILDING 108 NORTH MAIN STREET SOUTH BEND IN 46601 |
| 1053868 | 10093167 | ASHFORD BLANCH H | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1140280 | 10175325 | ASHFORD A J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1140283 | 10230618 | ASHFORD BOYD Y | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1140284 | 10312122 | ASHFORD CORNELIA B | REAUD MORGAN | CRIS E QUINN |
| 1140285 | 10230619 | ASHFORD DELPHINE | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1140287 | 10277629 | ASHFORD DONALD E | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1140288 | 10232031 | ASHFORD DONALD R | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1140291 | 10168742 | ASHFORD EULIS J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1140293 | 10312121 | ASHFORD HELEN L | REAUD MORGAN | CRIS E QUINN |
| 1140295 | 10231066 | ASHFORD HERBERT | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1140298 | 10250621 | ASHFORD KEITH | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1140299 | 10230622 | ASHFORD KEVIN | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1140303 | 10231067 | ASHFORD LOIS | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1140308 | 10175035 | ASHFORD RONALD E | | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1140313 | 10232032 | ASHFORD SHARON M | CAMPBELL CHERRY HARRISON DAVIS DOVE | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1140314 | 10230620 | ASHFORD WENDELL | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1140317 | 10100836 | ASHFORD, JR ARTHUR | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1140318 | 10170854 | ASHFORD, SR. JOHN O | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1030254 | 10086261 | ASHFORD SIDNEY | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV 25301 |
| 1030255 | 10086262 | ASHFORD JEAN R | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV 25301 |
| 1050340 | 10091128 | ASHFORD MARGIE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1051338 | 10091522 | ASHFORD THELMA P | CHARLES E GIBSON III | 1326 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051339 | 10091523 | ASHFORD CHARLES D | CHARLES E GIBSON III | 1326 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1054794 | 10093380 | ASHFORD GEORGE | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1054795 | 10093381 | ASHFORD GEORGINA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1140322 | 10154527 | ASHLEY AGNES | REAUD MORGAN | CRIS E QUINN |
| 1140323 | 10154526 | ASHLEY ALBERT T | REAUD MORGAN | CRIS E QUINN |
| 1140325 | 10228414 | ASHLEY ANITA W | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1140328 | 10174602 | ASHLEY BILLY L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1140330 | 10262729 | ASHLEY BRUCE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1140332 | 10122114 | ASHLEY CAMILLA F | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1140334 | 10279850 | ASHLEY CARRIE W | HOWARD, LANDUMLEY, MANN, REED, | ANTHONY 916 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1140338 | 10262729 | ASHLEY CHARLES | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1140339 | 10305156 | ASHLEY DELORES | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1140340 | 10269434 | ASHLEY DIANE | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 900174645 |
| 1140341 | 10184531 | ASHLEY DONNA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1140342 | 10274285 | ASHLEY DONNIE A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1140344 | 10298957 | ASHLEY EMMA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1140346 | 10119020 | ASHLEY ETHEL W | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1140348 | 10124036 | ASHLEY EVALYON S | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1140349 | 10265660 | ASHLEY FLORENCE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1140351 | 10184530 | ASHLEY FURMAN W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1140355 | 10292124 | ASHLEY GERALD L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1140357 | 10257236 | ASHLEY GRETCHEN | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1140360 | 10298978 | ASHLEY HERBERT R | JAMES F HUMPHREYS ASSOC LC | 10021 CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1140361 | 10245112 | ASHLEY HIRAM | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1140362 | 10281276 | ASHLEY JAMES G | J RONALDRRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1140372 | 10242198 | ASHLEY JAMES | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72701 |
| 1140373 | 10286248 | ASHLEY JAMES | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE 1500 CLEVELAND OH 441131998 |
| 1140374 | 10183931 | ASHLEY JAMES | KELLEY FERRARO | 1900 MADISON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1140375 | 10262730 | ASHLEY JANICE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1140376 | 10292125 | ASHLEY JERRY K | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1140378 | 10297725 | ASHLEY KENNETH J | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1140380 | 10183932 | ASHLEY KENNETH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1140381 | 10141617 | ASHLEY LESLIE F | JOHN E SUTTER | JOHN SUTTER 201 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1140382 | 10244895 | ASHLEY LOWELL E | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1140385 | 10274246 | ASHLEY MARTHA S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1140387 | 10269432 | ASHLEY MILLARD | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 900174645 |
| 1140389 | 10115048 | ASHLEY NATHANIEL | SILBER PEARLMAN | 403 WEST NORTH AVENUE CHICAGO IL 606110117 |
| 1140390 | 10131348 | ASHLEY O R | CASCINO VAUGHAN LAW OFFICES ROGER WORTHINGTON | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1140391 | 10265659 | ASHLEY PATRICK | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1140392 | 10202183 | ASHLEY PHYLISS A | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1140394 | 10279849 | ASHLEY REVISE | HOWARD, LANDIMLEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1140398 | 10129098 | ASHLEY ROSEMARY | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1140400 | 10141610 | ASHLEY RUBY | JOHN E SUTTER | JOHN SUTTER 201 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1140401 | 10141622 | ASHLEY RUBY HIVELY | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1140402 | 10292126 | ASHLEY SARAH J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1140403 | 10292127 | ASHLEY SHEILA | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1140404 | 10198974 | ASHLEY STERLING | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1140406 | 10175037 | ASHLEY VERNA | CAMPBELL CHERRY HARRISON DAVIS DOVE | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1140407 | 10232950 | ASHLEY VICKIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1140408 | 10269433 | ASHLEY VICTORIA | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 900174665 |
| 1140411 | 10257235 | ASHLEY WILLIAM H | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1140412 | 10202182 | ASHLEY WILLIAM H | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1140413 | 10194003 | ASHLEY WILLIAM T | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1140416 | 10175036 | ASHLEY, JR JAMES A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1140417 | 10178199 | ASHLEY, JR JOHN D | SILBER PEARLMAN | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1140420 | 10221789 | ASHLEY , SR PAUL D | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1140421 | 10232951 | ASHMAN ALLEN R | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1140422 | 10232955 | ASHMAN ROBERT W | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1140424 | 10175038 | ASHMORE BARBARA D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 1479 2420 JACKSON MS 39625 4328 |
| 1140432 | 10132728 | ASHMORE LOIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1140433 | 10159612 | ASHMORE LORI | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1686220 | 10296875 | ASHMORE WILLIE | MORRIS SAKALARIOS | ANGELA C BARNEY 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1140440 | 10292673 | ASINA ADA | KAESKREEEVES | 6301 GASTON AVENUE SUITE 735 DALLAS TX 75214 |
| 1140444 | 10292674 | ASINA FERAIDOON | KAESKREEEVES | 6301 GASTON AVENUE SUITE 735 DALLAS TX 75214 |
| 1140445 | 10292675 | ASINA FERROUGH | KAESKREEEVES | 6301 GASTON AVENUE SUITE 735 DALLAS TX 75214 |
| 1140446 | 10287425 | ASINA MOHAMMAD | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1140447 | 10287426 | ASPHOLE KRISTINE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1140448 | 10287425 | ASPHOLE KRISTINE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1140449 | 10227653 | ASPHOLE OTTO | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1140452 | 10287425 | ASPHOLE OTTO | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1140453 | 10249484 | ASPHOLE OTTO | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76013 |
| 1140455 | 10249483 | ASHTON ADA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1140456 | 10235105 | ASHTON GORDON | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1140459 | 10235693 | ASHTON JOAN E | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1140457 | 10217994 | ASHTON MARGARET E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1140458 | 10158354 | ASHTON ROYAL S | TAYLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1140461 | 10169636 | ASHTON ROYAL S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1140462 | 10235104 | ASHTON WILLIAM R | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1140464 | 10217993 | ASHTON, JR THOMAS M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1140465 | 10312123 | ASHURST BERNICE | READ MORGAN | CRIS E QUINN |
| 1140466 | 10259018 | ASHWORTH ALBERTA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1140474 | 10105094 | ASHWORTH BOBBY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1140475 | 10105171 | ASHWORTH COLLESS | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1140478 | 10247727 | ASHWORTH COLLESS L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1140479 | 10136934 | ASHWORTH FANNIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1140480 | 10115710 | ASHWORTH JAMES C | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1140481 | 10115710 | ASHWORTH LOIS E | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1140483 | 10025624 | ASHWORTH MARTHA | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1140487 | 10200624 | ASHWORTH MAURICE | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1140489 | 10204271 | ASHWORTH PAUL Y | READ MORGAN | CRIS E QUINN |
| 1140490 | 10204270 | ASHWORTH REUBEN | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1140491 | 10240186 | ASHWORTH WANE C | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1140492 | 10153490 | ASHWORTH WILLIAM H | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1140497 | 10129954 | ASHWORTH WILLOE M | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1140498 | 10192954 | ASHWORTH VIRGIL | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1140499 | 10252110 | ASHWORTH, JR JESSE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1674944 | 10295214 | ASTALA MARIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1140500 | 10200623 | ASTALA ONNIE W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1140502 | 10171389 | ASTALA MARIE | | |
| 1140503 | 10171388 | ASTALA ONNIE W | | |
| 1140504 | 10193356 | ASIKAINEN NANCY K | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1140505 | 10139355 | ASIKAINEN ROBERT A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1049475 | 10090795 | ASIRE WILLIAM | TERRANCE M. JOHNSON | |
| 1140506 | 10292128 | ASKEW ALBON | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1140508 | 10175040 | ASKEW BARBARA J | CAMPBELL CHERRY HARRISON DAVIS DOVE PO | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1140509 | 10254951 | ASKEW D L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1140510 | 10254952 | ASKEW DOLLY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1140511 | 10274611 | ASKEW GLENN F | JONES MARTINRHIS TESSENGER | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1140512 | 10274619 | ASKEW GLENN F | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD PO BOX 1792 MT PLEASANT SC 29465 |
| 1140515 | 10274612 | ASKEW JEAN | JONES MARTINRHIS TESSENGER PO | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1140516 | 10287991 | ASKEW JEAN | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD PO BOX 1792 MT PLEASANT SC 29465 |
| 1140517 | 10308021 | ASKEW JOHN L | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1140518 | 10447728 | ASKEW KENNETH E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1140519 | 10261223 | ASKEW KENNETH D | HISSY KIRENTZ HERRON | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1140520 | 10252326 | ASKEW LARRIE E | DUKE LAW FIRM | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1140521 | 10261893 | ASKEW MARY | WALLACE GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1140527 | 10292129 | ASKEW NORMA W | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1673645 | 10293864 | ASKEW WESLEY A | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1140530 | 10265775 | ASKEW CURTIS | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1140531 | 10284192 | ASKEW JR JOE | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1140532 | 10175039 | ASKEW JR STEVE R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1673027 | 10293229 | ASKEW SR CHARLES T | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1140514 | 10151538 | ASKEW PATRICIA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1140535 | 10156708 | ASKINS ALICE | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1140536 | 10099618 | ASKINS COLLIS | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1140537 | 10099639 | ASKINS HELEN M | SCOPELITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1140538 | 10107564 | ASKINS THOMAS | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1140539 | 10284865 | ASLAKSON EVELYN | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1140540 | 10284864 | ASLAKSON THOMAS C | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1140542 | 10280972 | ASLANIAN EDWARD | MICHAEL B. SERLING, P.C. | 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1016293 | 10083415 | ASMANN RICHARD V | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1016294 | 10083416 | ASMANN ELEANOR | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1140547 | 10241185 | ASMUS HENRY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1140551 | 10309218 | ASMUS LUCY L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1140554 | 10241186 | ASMUS RUTH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1140555 | 10278992 | ASMUSSEN DANIEL R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1140556 | 10282671 | ASMUSSEN GUY | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1140557 | 10278993 | ASMUSSEN JANICE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1140558 | 10282670 | ASMUSSEN KAREN | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550332495 |
| 1140561 | 10215863 | ASP MERRION E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1140565 | 10315304 | ASPASS JAYNE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |

Date: 05/21/2001
Time: 16:46:18

User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1140570 | 10113645 | ASPLUND BETTY J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1140571 | 10113643 | ASPLUND EDWARD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1140572 | 10287735 | ASPLUND GERALD E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1140573 | 10287736 | ASPLUND MARION | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1140574 | 10211213 | ASPRAY PATRICIA T | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1140575 | 10211212 | ASPRAY ROBERT E | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1140578 | 10219387 | ASSALONE RUTH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1140579 | 10219386 | ASSALONE VINCENT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1140581 | 10138070 | ASSELIN BARBARA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1140584 | 10281664 | AST KENNETH | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1140585 | 10254954 | AST ANTHONY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1140586 | 10114968 | ASTA DIONNE R | NESS MOTLEY LOADHOLT RICHARDSON PO | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1140587 | 10254955 | ASTA TONI | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1140588 | 10191215 | ASTACIO EDITH F | WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1140589 | 10232953 | ASTACIO NELSON | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1140590 | 10232954 | ASTACIO ROSSANN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1140591 | 10108523 | ASTARE BETTY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1140593 | 10170632 | ASTARITA DONALD | WYSOKER, GLASSNER & WEINGARTNER | ALICIA CORDOVA 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1140594 | 10081108 | ASTER ARTHUR D | CAROSELLI SPAGNOLLI BEACHLER | 312 BLVD OF THE ALLIES 8TH FL PITTSBURGH PA 152221916 |
| 1650206 | 10081108 | ASTER BARBARA A | CAROSELLI SPAGNOLLI BEACHLER | 312 BLVD OF THE ALLIES 8TH FL PITTSBURGH PA 152221916 |
| 1672905 | 10291107 | ASTLE, JR SPENCE | CAROSELLI SPAGNOLLI BEACHLER | 312 BLVD OF THE ALLIES 8TH FL PITTSBURGH PA 152221916 |
| 1140595 | 10187758 | ASTON HAROLD L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1025688 | 10084068 | ASTUCCIO VINCENT J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1025097 | 10224387 | ASTUCCIO ROSE | COADY ASSOC | 205 PORTLAND STREET BOSTON MA 2114 |
| 1025098 | 10224386 | ASTUCCIO SALVATORE | COADY ASSOC | 205 PORTLAND STREET BOSTON MA 2114 |
| 1140599 | 10158882 | ASTUCCIO SALVATORE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1140600 | 10199845 | ASTURIAS ROBERT | NESS MOTLEY LOADHOLT RICHARDSON PO | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1140602 | 10205789 | ASWELL BETTY | CUMBEST, CUMBEST, HUNTER, McCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1140603 | 10261015 | ASWELL BETTY | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1140605 | 10261014 | ASWELL ROBERT | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1140606 | 10254957 | ATAMAN BETTY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1140607 | 10254956 | ATAMAN JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1140608 | 10183934 | ATANASKOVIC MONCILO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1140611 | 10122115 | ATCHENSON SANDRA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1140612 | 10101864 | ATCHINSON TERA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO. - CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1140614 | 10105095 | ACHESON FRANCINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1140617 | 10131548 | ACHESON REBA | BARON BUDD | ANGELA C BARMEY |
| 1014988 | 10081187 | ACHESON JACKIE | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 FO |
| | | | | BOX 365 BARNWELL SC 29812 |
| 1140618 | 10254958 | ACHISON ALFRED P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1140620 | 10142342 | ACHISON BETTY | READ MORGAN | CRIS E QUINN |
| 1140621 | 10109673 | ACHISON BONNIE | READ MORGAN | CRIS E QUINN |
| 1140622 | 10254959 | ACHISON CAROL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1140628 | 12277746 | ACHISON ERMA | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1140629 | 10263310 | ACHISON GEORGE F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1140630 | 10201313 | ACHISON GERTRUDE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1140635 | 10201123 | ACHISON JIMMIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1140638 | 10263312 | ACHISON LINDA F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1140640 | 10132729 | ACHISON ROY F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1140644 | 10121116 | ACHISON WANDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1140654 | 10133442 | ACHISON WILLETT | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1140659 | 10129099 | ACHISON WILLIAM | PRITCHARD LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1140669 | 10100837 | ACHISON WILLIAM | PRITCHARD LAW FIRM | P. O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1686221 | 10292172 | ACHLEY JAMES D | RANCE N ULMER | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1140671 | 12961650 | ACHLEY MATH | RANCE N ULMER | P O BOX 1 BAY SPRINGS MS 394220001 |
| 1140646 | 10291172 | ACHISON WILLIAM | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1140648 | 10269495 | ACHLEY DALE DAVID | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1140650 | 10232528 | ACHLEY JAMES M | AYEN DEBARAH M | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1140654 | 10131442 | AYEN DEBARAH M | PETRCE RAYMOND ASSOC | 3102 OAK LAWN AVENUE SUITE 119 HUNTINGTON WV 25701 |
| 1140668 | 10269258 | ATES HAZEL | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1140669 | 10100837 | ATES JAMES D | CUMBEST, CUMBEST, HUNTER, MCCORMICK | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1686221 | 12296876 | ATES MATH | MORRIS SAKALARIOS | P. O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681187 |
| 1140671 | 12961650 | ATHA BOBBY JOE | ODOM ELLIOTT | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| | | | | BOBBY LEE ESQ |
| | | | | FAYETTEVILLE AR 72702 |
| 1140672 | 10259295 | ATHA CONNIE M | JAMES HESSON | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1140673 | 10307969 | ATHA DORIS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| | | | | SUITE 900 MIAMI FL 331310201 |
| 1140674 | 10307968 | ATHA EUGENE D | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| | | | | SUITE 900 MIAMI FL 331310201 |
| 1686222 | 10268877 | ATHA, WILLIAM | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39301 |
| 1140676 | 10255294 | ATHA, SR ROBERT C | JAMES HESSON | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1140677 | 10255498 | ATHENS ALEX | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1140680 | 10164861 | ATHERTON CHARLES S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1140682 | 10164862 | ATHERTON DEBORAH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1140687 | 10200450 | ATHEY LAWRENCE L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| | | | | CLEVELAND OH 44114 |
| 1140689 | 10219997 | ATHEY EUGENE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1140692 | 10285004 | ATLLANO JESUSITA | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1140693 | 10285047 | ATLLANO JUAN | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1140694 | 10188951 | ATKIN JOAN | KELLEY FERRARO | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1140695 | 10188894 | ATKIN ROBERT L | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1007254 | 10081692 | ATKINS WILLIAM | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1061845 | 10095951 | ATKINS EMMA M | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| | | | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| | | | | SUITE 900 MIAMI FL 331310201 |
| 1140697 | 10142038 | ATKINS ANNIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1140699 | 10251766 | ATKINS AUBREY | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1140700 | 12203797 | ATKINS BETTY A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1140731 | 13304400 | ATKINS BETTY D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1140702 | 10167093 | ATKINS BILLY R | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1140708 | 12281277 | ATKINS CAROLYN S | J RONALDREISH | 220 ROSE LANE LAUREL MS 39443 |
| 1140709 | 10282253 | ATKINS CAROLYN | J RONALDREISH | 220 ROSE LANE LAUREL MS 39443 |
| 1140715 | 10129101 | ATKINS CLEOLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1140717 | 12129101 | ATKINS DELOIS | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1140719 | 10160639 | ATKINS DIANE | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 90017 |
| 1140722 | 10141239 | ATKINS DIANNE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1140726 | 10136743 | ATKINS DOROTHY | KELLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1140727 | 10165950 | ATKINS ELOISE | KELLEY FERRARO | CLEVELAND OH MEDIA BUILDING 1300 EAST NINTH STREET |
| 1140728 | 10312124 | ATKINS ESTHER | REAID MORGAN | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1140731 | 10252668 | ATKINS GLENN D | CLIMACO LEFKOWITZ PECA WILCOX | EDMUND MICHIE 500 COURT SQUARE SUITE 300 P. O. BOX 298 CHARLOTTESVILLE VA 229036298 |
| 1140733 | 10205439 | ATKINS HAZEL D | MICHIE HAMLETT LOWRY RASMUSSEN | CRIS E QUINN |
| 1140734 | 10511989 | ATKINS HAZEL M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1140735 | 10251767 | ATKINS HELEN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1140736 | 10252557 | ATKINS HOWARD | J RONALDREISH | 220 ROSE LANE LAUREL MS 39443 |
| 1140737 | 10203796 | ATKINS JIMMY R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1140747 | 10123122 | ATKINS JOHN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1140748 | 10113320 | ATKINS JOYCE M | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1140751 | 10157961 | ATKINS KENNETH | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1140752 | 10163694 | ATKINS KENNETH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1140754 | 10130401 | ATKINS LON20 | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1140757 | 10172910 | ATKINS MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1140766 | 10190720 | ATKINS NELDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1140763 | 10202477 | ATKINS NILDA | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1140764 | 10288507 | ATKINS NORMAN E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1140764 | 10292704 | ATKINS NORMAN E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1140765 | 10127730 | ATKINS NORMAN E | BUROW RROTT | 3500 CHEVRON TOWER 1301 MCKINNEY HOUSTON TX 77010 |
| 1140767 | 10194351 | ATKINS OTIS L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1140768 | 10135194 | ATKINS PATSY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1140769 | 10190729 | ATKINS PERIFCE | BUROW RROTT | 3500 CHEVRON TOWER 1301 MCKINNEY HOUSTON TX 77010 |
| 1140771 | 10293411 | ATKINS RICHARD B | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1140773 | 10292131 | ATKINS RODNEY H | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1140775 | 10156185 | ATKINS RONALD T | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1140781 | 10237289 | ATKINS SANDRA | FELDSTEIN GRINBERG | 428 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| 1140782 | 10237094 | ATKINS SANDY | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1140783 | 10261159 | ATKINS SARAH | ANAPOL, SCHWARZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 1910 |
| 1140785 | 10199348 | ATKINS THERESA | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1140790 | 10132731 | ATKINS VIRGINIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1140791 | 10261158 | ATKINS W J | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA |

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1140793 | 10202476 | CALWELL MCCORMICK | PEYTON L C | JOHN E SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 |
| 1676327 | 10299442 | ATKINS WILLIAM | KELLEY FERRARO | CHARLESTON WV 25321 |
| | | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1677769 | 10300000 | ATKINS JANET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1688262 | 10299270 | ATKINS WAYNE D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1688263 | 10299271 | ATKINS SHIRLEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1688454 | 10299441 | ATKINS WAYNE D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1140797 | 10155072 | ATKINS, SR ARTHUR E | EDMUND MICHIE HAMLETT LOWRY RASMUSSEN TWE | 500 COURT SQUARE SUITE 300 P. O. BOX 298 |
| | | | | CHARLOTTESVILLE VA 229036298 |
| 1140799 | 10122236 | ATKINS, SR LEONARD | JOHN F DILLON PLC | PO BOX 298 |
| 1140800 | 10196800 | ATKINS, SR ROBERT J | THE GAVIN LAW FIRM | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| | | | | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 |
| 1140801 | 10156184 | ATKINS, SR ROBERT J | THE GAVIN LAW FIRM | BELLEVILLE IL 62220 |
| 1685326 | 10295666 | ATKINS, SR ROBERT J | FELDSTEIN GRINBERG | 428 BOULEVARD OF THE ALLIES PITTSBURGH PA 15219 |
| | | | THE GAVIN LAW FIRM | NATIONSBANK BUILDING 23 PUBLIC SQUARE, SUITE 415 |
| | | | | BELLEVILLE IL 62220 |
| 1042550 | 10089444 | ATKINSON NEWTON H | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV |
| | | | | 25311 |
| 1051341 | 10091524 | ATKINSON JAMES | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| | | | | 392073493 |
| 1051342 | 10091525 | ATKINSON WILHELMINA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| | | | | 392073493 |
| 1045570 | 10093280 | ATKINSON HELEN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |
| | | | | 75670 |
| 1140803 | 10113103 | ATKINSON AVALEE | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBINGER 707 VIRGINIA STREET EAST BANK ONE |
| | | | | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1140804 | 10127335 | ATKINSON BEATRICE A | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O |
| | | | | BUILDING BALTIMORE MD |
| 1140805 | 10249726 | ATKINSON BETTY L | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985, JACKSON MS 39201 |
| 1140807 | 10140162 | ATKINSON BILLY R | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW |
| | | | | MI 48604 |
| 1140814 | 10259463 | ATKINSON CHARLES | DAVIS FEDER | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1140815 | 10270472 | ATKINSON CHARLES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| | | | | 331435186 |
| 1140817 | 10142039 | ATKINSON CONNIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1140818 | 10200292 | ATKINSON CONSUELO | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1140819 | 10314451 | ATKINSON DARLENE | BOCKOFF | RICHARD A BOCKOFF |
| 1140822 | 10151742 | ATKINSON DORA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1140826 | 10200279 | ATKINSON ERNESTO M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1140832 | 10183935 | ATKINSON GLORIA M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1140833 | 10275408 | ATKINSON HAROLD 4 | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1140834 | 10156976 | ATKINSON HAZEL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| | | | | CLEVELAND OH 44115 |
| 1140835 | 10156975 | ATKINSON HIRAM N | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |
| | | | | CLEVELAND OH 44115 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1140836 | 10281224 | ATKINSON HIRAM | THORNTON EARLY NAUMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1140838 | 10249428 | ATKINSON IRENE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1140840 | 10249429 | ATKINSON JOE R | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1140842 | 10249726 | ATKINSON JOE R | THE LAW FIRM OF CRYMES PITTMAN | |
| 1140843 | 10194004 | ATKINSON JOHN B | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1140844 | 10299073 | ATKINSON JOHN C | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706167820 |
| 1140845 | 10183936 | ATKINSON JOHN H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1140846 | 10249457 | ATKINSON JOHN | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1140849 | 10235635 | ATKINSON LEE R | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1140852 | 10203798 | ATKINSON LOUIS M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1140855 | 10285756 | ATKINSON MARGARET | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1140859 | 10235636 | ATKINSON NANCY D | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1140860 | 10181669 | ATKINSON NOLIA F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1140861 | 10185260 | ATKINSON PINKIE | BAGGETT MCCALL BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES LA 706167820 |
| 1140864 | 10314450 | ATKINSON RICHARD | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1140867 | 10163276 | ATKINSON ROBERT | RICHARD A BOCKOFF | RICHARD A. BOCKOFF 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1140868 | 10141240 | ATKINSON RUTH | CASCINO VAUGHAN LAW OFFICES | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1140869 | 10203800 | ATKINSON SHERRY | WILLIAM BAILEY LAW FIRM | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1140870 | 10291107 | ATKINSON SHIRLEY A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1140871 | 10281225 | ATKINSON SHIRLEY | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA ST EAST BANK ONE CENTER SUITE 1700 CHARLESTON WV 25301 |
| 1140873 | 10254094 | ATKINSON THOMAS L | THORNTON EARLY NAUMES | 100 SUMMER STREET 30TH FLOOR BOSTON MA 2110 |
| 1140875 | 10291106 | ATKINSON WILLIAM L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1140876 | 10285757 | ATKINSON WILLIAM M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1140879 | 10260839 | ATKINSON ZEPHANIAH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1140879 | 10185259 | ATKINSON ZEPHANIAH | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1675981 | 10298706 | ATKINSON VERNON R | BOCKOFF | ARLINGTON TX 76006 |
| 1140881 | 10149599 | ATKINSON ANNIE J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1140882 | 10292132 | ATKISSON CARSON H | READ MORGAN | PO BOX BAY SPRINGS MS 394220001 |
| 1140894 | 10291106 | ATMORE EDITH | PAVOUST HUMPHREY | BRYAN O BLEVINS, JR |
| 1140895 | 10188443 | ATTAGUILE, JR FRANK | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1140895 | | ATTAGUILE, JR FRANK | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1140896 | 10243351 | ATTALLIAN ALVIN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1140897 | 10243352 | ATTALLIAN PATRICIA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1673150 | 10293564 | ATTARDO CHARLES | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1673351 | 10293565 | ATTARDO AUDREY | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1140898 | 10284690 | ATTAREB GAMAL N | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1140899 | 10284691 | ATTAREB MANEENA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1048682 | 10090584 | ATTAWAY BOBBY N | F GERALD MAPLES ASSOC | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1140900 | 10192638 | ATTAWAY ANNIE B | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1140901 | 10099834 | ATTAWAY BARBARA | RODMAN RODMAN | ALLEN RODMAN 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA |
| 1140902 | 10192642 | ATTAWAY BETTY | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1140904 | 10149232 | ATTAWAY CHARLES G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1140905 | 10277766 | ATTAWAY DANNA K | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 5186 |
| 1140906 | 10244449 | ATTAWAY DAVID E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1140908 | 10223401 | ATTAWAY DOYLE | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1140909 | 10192643 | ATTAWAY FREDERICK | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1140910 | 10129103 | ATTAWAY HAZEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1140911 | 10277767 | ATTAWAY JAYNE | DAVID M. LIPMAN, P.A. | DAVID LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 5186 |
| 1140912 | 10192639 | ATTAWAY JOYCE | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1140913 | 10160287 | ATTAWAY KAREN | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1140914 | 10244459 | ATTAWAY LINDA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1140916 | 10192641 | ATTAWAY RUTH | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1140917 | 10192644 | ATTAWAY TRENT | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1686223 | 10296878 | ATTAWAY JUNE B | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1040142 | 10088524 | ATTAWAY SR. ROBERT D | RODMAN RODMAN | ALLEN RODMAN 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA |
| 1140919 | 10192645 | ATTAWAY, JR BILLY G | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1140922 | 10192637 | ATTAWAY, SR BILLY G | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1140924 | 10227983 | ATTEBERRY WILLIAM D | WISE JULIAN | 626 LEWIS & CLARK BLVD PO BOX 100 EAST ALTON IL 62024 |
| 1026690 | 10085176 | ATTENELLO ROSE | JON L. GELMAN | CONE GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 07474 0934 |
| 1140930 | 10316388 | ATTEBERRY NANCY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 110201 |
| 1140932 | 10288230 | ATTERBURY THOMAS W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 4281 |
| 1140936 | 10172168 | ATTERTON ELIZABETH | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1140937 | 10172167 | ATTERTON WADE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1140940 | 10310812 | ATTINELLO DOMENICA | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 1140944 | 10232956 | ATTKISSON GAYLE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1140945 | 10232955 | ATTKISSON JAMES E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1140947 | 10230269 | ATTUSO LUCIAN D | LEBLANC WADDELL, LLC | 2500 CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1140948 | 10230270 | ATTUSO MARY M | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1140949 | 10196396 | ATTWOOD JAMES E | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1140951 | 10253828 | ATWATER ARNOLD | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 1117 |
| 1140960 | 10169892 | ATWELL CLARK N | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| | | | | TX 75204 |
| 1140961 | 10277695 | ATWELL EDITH M | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1140962 | 10277694 | ATWELL JAMES B | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1140966 | 10122117 | ATWELL MARY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1140972 | 10227111 | ATWELL WILMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1008159 | 10082109 | ATWELL KEITH | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1051343 | 10091526 | ATWOOD ALCUS J | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051344 | 10091527 | ATWOOD BERTA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1140976 | 10176149 | ATWOOD ARLENE J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1140980 | 10231724 | ATWOOD GAIL J | SHANNON LAW FIRM | P. O. DRAWER 869 HAZELHURST MS 39083 |
| 1140981 | 10231723 | ATWOOD GEORGE | SHANNON LAW FIRM | P. O. BOX 869 HAZELHURST MS 39083 |
| 1140982 | 10205348 | ATWOOD HALLIE B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1140983 | 10210072 | ATWOOD HARRY J | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1140984 | 10100838 | ATWOOD JIMMY R | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1140985 | 10176148 | ATWOOD JOSEPH F | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1140987 | 10123033 | ATWOOD MARGARET | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1140988 | 10155593 | ATWOOD MARLA | RENAD MORGAN | CRIS E QUINN |
| 1140989 | 10100837 | ATWOOD SHIRLEY C | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1140993 | 10265317 | ATWOOD, JR ADLOPH | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1140995 | 10265318 | ATWOOD, JR ADLOPH | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1140996 | 10100531 | ATWOOD, JR GARLAND | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1140998 | 10100841 | ATWOOD, SR GLEN E | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1141000 | 10246319 | ATZENHOFFER BESSIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1141002 | 10246309 | ATZENHOFFER THOMAS D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1141004 | 10150059 | ATZINGER LOUIS E | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1141005 | 10195060 | ATZINGER PATRICIA J | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1141008 | 10286365 | AUBREY JAMES | PAUL HANLEY | 4905 CENTRAL AVENUE, SUITE 200 RICHMOND CA 94804 |
| 1053459 | 10093062 | AUBERG DONALD | JOHNSON | JULES SMITH |
| 1141009 | 10286366 | AUBREY MYRA | PAUL HANLEY | 4905 CENTRAL AVENUE, SUITE 200 RICHMOND CA 94804 |
| 1141011 | 10264570 | AUBIN PAUL G | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1141012 | 10084571 | AUBIN VIRGINIA L | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1066466 | 10081443 | AUBLE PAUL | BLITMAN KING | JULES SMITH |
| 1141014 | 10127177 | AUBREY JAMES F | BARON BUDD | ANGELA C BARMBY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1141015 | 10271178 | AUBREY KAREN A | BARON BUDD | ANGELA C BARMBY 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1141017 | 10269311 | AUBREY GEORGE E | BARON BUDD | ANGELA C BARMBY 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1141019 | 10187601 | AUBREY JOYCE J | FOSTER SEAR | |
| 1141024 | 10316738 | AUBY DAVID R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1141025 | 10316739 | AUBY JANETTE | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1141026 | 10299133 | AUCH JOHN | RODMAN | ALLEN RODMAN |
| 1141028 | 10299117 | AUCH MARGARET | RODMAN | ALLEN RODMAN 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1004547 | 10080871 | AUCHTERLONIE JOSEPH | RODMAN | ALLEN RODMAN |
| 1141030 | 10188688 | AUCION MILTON A | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1141031 | 10188689 | AUCION SHIRLEY | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1141032 | 10250622 | AUCOIN ALLEN | LANANCE JAMES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1141034 | 10224212 | AUCOIN BURNEY M | PARKER RKS WADDELL | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1141035 | 10254203 | AUCOIN KAREN | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1141036 | 10254208 | AUCOIN XYRA | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1141037 | 10251516 | AUCOIN OSWALD P | DIES DIES | J. DONALD CARONA, JR |
| 1141038 | 10160536 | AUCOIN PEGGIE | LANIER WILSON | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1141041 | 10287247 | AUCOIN, SR CLAUDE J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1141047 | 10117476 | AUDET MARILYN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1141048 | 10117475 | AUDET RAYMOND | FERRARO & ASSOCIATES | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1141049 | 10315062 | AUDETTE GEORGE C | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1141050 | 10299141 | AUDETTE HARRIET | EISEN | ALLEN RODMAN |
| 1141051 | 10315063 | AUDETTE LAVONNE | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1141052 | 10191134 | AUDIFRED AGUSTIN C | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 FO BOX 193600 SAN JUAN PR 9193600 |
| 1141053 | 10215860 | AUDO ANTHONY J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1141054 | 10215868 | AUER ELEANOR | GREEN BLACK | 440 LOUISIANA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1030168 | 10086227 | AUER JEANNE M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1141056 | 10159583 | AUER LINDA | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL |
| 1141058 | 10269129 | AUER RUDOLPH | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1141062 | 10299174 | AUERBACH RHODA S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1141061 | 10299163 | AUERBACH NATHAN | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1141060 | 10299152 | AUERBACH LYNN | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1141059 | 10299147 | AUERBACH BENJAMIN H | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1030167 | 10086226 | AUER SR LARRY J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1064988 | 10097060 | AUFERIO AGOSTINO | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1141064 | 10175629 | AUFIERO DOROTHY | RODMAN | ALLEN RODMAN |
| 1673677 | 10293897 | AUGBURN ALVIN S | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1674900 | 10295183 | AUGBURN ELANOR | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1141066 | 10104771 | AUGBURN, SR WILLIAM | SANDMAN | |
| 1141068 | 10099951 | AUGELLO FRANCIS | SANDMAN | |
| 1141069 | 10099951 | AUGELLO KATHRYN | SANDMAN | |
| 1141070 | 10213684 | AUGUSTEIN ARTHUR L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 11041073 | 10247131 | AUGENSTEIN DIETER | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 11041074 | 10247132 | AUGENSTEIN MARIA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 11041075 | 10213685 | AUGENSTEIN MYRTLE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11041077 | 10161896 | AUGER DEBBIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 11041079 | 10252418 | AUGER ROBERT | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 11041080 | 10252419 | AUGER SUSANNE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 11041081 | 10230251 | AUGERI IRENE | EARLY LUDWICK | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 11041082 | 10230250 | AUGERI JOSEPH | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 11041084 | 10234814 | AUGUSTINE RAYMOND T | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 11041086 | 10226784 | AUGUST CLARENCE | BARON BUDD | 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS, TX 752194264 |
| 11041088 | 10168098 | AUGUST VURIES | SILBER PEARLMAN | ROCH NORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 11041089 | 10210183 | AUGUSTA AURELIO | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 11041090 | 10105997 | AUGUSTA GERALDINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11041091 | 10210184 | AUGUSTA OLGA | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207053149 |
| 11007198 | 10081651 | AUGUSTINE JOSEPH S | SWEENEY KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11041093 | 10183937 | AUGUSTINE ALVIN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11041095 | 10231807 | AUGUSTINE DONALD | VONACHEN LAWLESS | JOHN J. STEVIN 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 11041097 | 10155868 | AUGUSTINE EARL | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 11041099 | 10161896 | AUGUSTINE GLADYS | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 11041100 | 10138071 | AUGUSTINE JEANETTE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 11041102 | 10138072 | AUGUSTINE JOHN | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 11041103 | 10235214 | AUGUSTINE JOHN | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 11041104 | 10184947 | AUGUSTINE JOSEPH F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11041104 | 10197053 | AUGUSTINE JOSEPH P | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 11041106 | 10219389 | AUGUSTINE LOUISE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11041107 | 10184948 | AUGUSTINE MARGARET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11041108 | 10172198 | AUGUSTINE MARIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11041109 | 10311888 | AUGUSTINE MARTHA A | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 11041110 | 10219388 | AUGUSTINE MICHAEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11041113 | 10133712 | AUGUSTINE RICHARD V | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 11041116 | 10197054 | AUGUSTINE THERESA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 11041117 | 10138071 | AUGUSTINE TIMOTHY J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 11041119 | 10310958 | AUGUSTINE VINCENT L | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 11041120 | 10255215 | AUGUSTINE WANDA | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 11041121 | 10172197 | AUGUSTINE WILLIAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11041123 | 10310965 | AUGUSTINO JR. VINCENT L | MORRIS J EISEN | 233 BROADWAY NEW YORK NY 11231 |
| 11041124 | 10277632 | AUGUSTINO DOMINIK P | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1141125 | 10286052 | AUGUSTO GINO | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1141126 | 10312126 | AUGUSTUS BEATRICE W | CRIS E QUINN | CRIS E QUINN |
| 1141130 | 10312125 | AUGUSTUS MABLE P | CRIS E QUINN | CRIS E QUINN |
| 1141133 | 10120239 | AUGUSTUS RICHARD | READ MORGAN | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1685583 | 10296050 | AUGUSTUS HOWARD J | READ MORGAN | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1141137 | 10120238 | JOHN F DILLON PLC | JOHN F DILLON PLC | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1141110 | 10227717 | AUGUSTUS, SR JOSEPH | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1141140 | 10227717 | AUGUSTNIAK RAYMOND M | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1672929 | 10291311 | AUKER STEPHEN J | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1047462 | 10090301 | AUKER BARBARA M | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1047463 | 10090302 | AUL NORMAN L | LIPSITZ GREEN FAHRINGER ROLL | JOHN LIPSITZ 42 DELAWARE AVENUE BUFFALO NY 14202 |
| 1047464 | 10151744 | AUL KATHY J | LIPSITZ GREEN FAHRINGER ROLL | JOHN LIPSITZ 42 DELAWARE AVENUE BUFFALO NY 14202 |
| 1047465 | 10204303 | AULDS CHRISTINA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1141145 | 10204303 | AULDS DEBRA G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1141146 | 10180073 | AULDS DORIS | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI E YONG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1141147 | 10161863 | AULDS EDWARD G | DONNI E YONG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1141149 | 10161864 | AULDS JEAN B | DONNI E YONG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1141151 | 10151743 | AULDS REITA B | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1141152 | 10204296 | AULDS TOMMY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| 1686224 | 10296879 | AULDS HUBERT R | MORRIS SAKALARIOS | 6110 WEST PINE STREET HATTIESBURG MS 39401 |
| 1141156 | 10214376 | AULT CAROL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1141158 | 10143376 | AULT EUGENE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1141163 | 10210433 | AULT JAMES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1141162 | 10175042 | AULT KENNETH | ERIC N SCHOLNICK | ERIC N SCHOLNICK, ESQ. |
| 1141167 | 10232958 | AULTMAN BETTY J | LEWIS & SCHOLNICK | P.O. BOX 24328 JACKSON MS 392254328 |
| 1141172 | 10090531 | AULTMAN DORIS | CAMPBELL CHERRY HARRISON DAVIS DOVE | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1141174 | 10120444 | AULTMAN ERNESTINE H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 1855 LAKELAND DRIVE SUITE N-10 JACKSON MS 39216 |
| 1141176 | | AULTMAN EUGENE F | GRENFELL SLEDGE STEVENS | P O BOX 4 BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL, TX 75670 |
| 1141179 | 10292131 | AULTMAN HOMER L | BALDWIN & BALDWIN, LLP | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1141181 | 10120443 | AULTMAN MILDRED M | RANCE N ULMER | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1292133 | 10135402 | | BALDWIN & BALDWIN, LLP | |
| 1141182 | 10144708 | WILLIAM BAILEY LAW FIRM | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1141184 | 10232957 | WILLIAM BAILEY LAW FIRM | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1141186 | 10122118 | PEIRCE RAYMOND OSTERHOUT WADE CARLS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1141187 | 10175041 | PEIRCE RAYMOND OSTERHOUT WADE CARLS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1141188 | 10120104 | NIX LAW FIRM | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1141192 | 10245114 | CAMPBELL CHERRY HARRISON DAVIS DOVE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1141193 | 10291187 | WILLIAM BAILEY LAW FIRM | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1141194 | | LAW OFFICES OF PETER G. ANGELOS | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1038976 | 1038386 | ROBLES GONZALEZ | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 500 MIAMI FL 331102201 |
| 1038977 | 10088387 | ROBLES GONZALEZ | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 500 MIAMI FL 331102201 |
| 1050950 | 10091390 | ADMUELLER THEODORE E | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1059950 | 10093039 | AUMUELLER THEODORE E | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1050951 | 10091391 | AUMUELLER BARBARA | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1141197 | 10299204 | AUMUS JERRY W | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1141198 | 10299208 | AUMUS ROBIN | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1141199 | 10138073 | AUNGER CHESTER | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1141200 | 10138074 | AUNGER EUNICE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1141201 | 10243004 | AUNT WALLACE M | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1141202 | 10137179 | AURAND SARA A A | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1141203 | 10105664 | AUREIMA RALPH P | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1141206 | 10196997 | AURELIA CONNIE | FERRARO & ASSOCIATES | ANGELA C RAPHAEL 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1141207 | 10196996 | AURELIA OLIVER H | FERRARO & ASSOCIATES | ANGELA C RAPHAEL 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1141208 | 10245239 | AURELIO MARIE | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1141209 | 10112694 | AURIEMMA MARY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1141211 | 10112695 | AURIEMMA WILLIAM | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1141212 | 10112694 | AURILIA JOSEPH A | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1141215 | 10245239 | AURIN DONALD K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1141216 | 10168819 | AURIN DONALD K | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1141217 | 10157327 | AURIN JOY | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1141218 | 10270474 | AURIN PAULINE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1141219 | 10168820 | AURIN WALTER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1141220 | 10270473 | AUSBERRY ALMA R | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1141221 | 10232034 | AUSBERRY, JR DAN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1141222 | 10232033 | AUSBROOKS ROMANO | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1141224 | 10165449 | AUSBORNE KEITH | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1141225 | 10287452 | AUSBORNE KEITH | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1141229 | 10165450 | AUSBROOKS OLLIE | BARON BUDD | 1302 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1141230 | 10157569 | AUSBROOKS ROMANO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1141231 | 10165449 | AUSBROOKS ROMANO | ROBERT TAYLOR II | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1141234 | 10241199 | AUSEMA CLARENCE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1141236 | 10225605 | AUSENBAUGH T H | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1141238 | 10277703 | AUSLEY EDWARD R | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395607274 |
| 1141239 | 10277704 | AUSLEY LOYCE M | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1141240 | 10129105 | AUSMAN AUDREY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO. - CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1141245 | 10241303 | AUST ELDON | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1141246 | 10262811 | AUST ELDON | MCPHERSON MONK HUGHES BRADLEY | P.O. DRAWER H NEDERLAND TX 77627 |
| 1141250 | 10144527 | AUSTEIN GEORGIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1064212 | 10211071 | AUSTIN IRENE E | THORNTON EARLY | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 02110 |
| 1008819 | 10085622 | AUSTIN DARLENE J | MAPLES & LOMAX | F.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1028819 | 10086093 | AUSTIN LUTHER | BRAYTON GISVOLD HARLEY | 999 GRANT AVENUE NOVATO CA 94948 |
| 1029666 | 10086093 | AUSTIN LUTHER | BRAYTON GISVOLD HARLEY | 999 GRANT AVENUE NOVATO CA 94948 |
| 1029667 | 10086094 | AUSTIN BARBARA | BRAYTON GISVOLD HARLEY | 999 GRANT AVENUE NOVATO CA 94948 |
| 1047747 | 10930371 | AUSTIN IRENE B | ROWLAND ROWLAND | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379012111 |
| 1054573 | 10093281 | BALDWIN HENRY G | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |  |
| 1064032 | 10096732 | HAWKINS CHARLES H | HAWKINS GUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1064053 | 10096733 | HAWKINS AUBREY | HAWKINS GUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1064259 | 10096473 | AUSTIN ANDREW | EARLY LUDWICK SWEENEY SUITE 1100 DALLAS TX 752194281 |  |
| 1141260 | 10269830 | AUSTIN ACIE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1141263 | 10283127 | AUSTIN ALICE L | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 90017645 |
| 1141265 | 10283125 | AUSTIN ANA | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 90017645 |
| 1141267 | 10277953 | AUSTIN ANNETTA L | HOWARD, LAUDUMEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70434 |
| 1141270 | 10191578 | AUSTIN AUDREY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR, THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1141271 | 10292134 | AUSTIN BARBARA S | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1141272 | 10194499 | AUSTIN BARBARA | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1141273 | 10194498 | AUSTIN BETTY | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1141274 | 10232771 | AUSTIN BILLIE K | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1141275 | 10187996 | AUSTIN BILLIE S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1141276 | 10175048 | AUSTIN BOBBIE J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1141279 | 10232960 | AUSTIN BRENDA | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1141280 | 10284797 | AUSTIN CAROL A | THORNTON EARLY | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1141281 | 10258687 | AUSTIN CASTILLA A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1141282 | 10176445 | AUSTIN CATHERINE H | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1141283 | 10255614 | AUSTIN CHARLES A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1141284 | 10183938 | AUSTIN CHARLES R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1141285 | 10269607 | AUSTIN CHARLES | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1141286 | 10258688 | AUSTIN CHRISTINA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1141287 | 10299231 | AUSTIN CLARENCE J | THORNTON EARLY | JOHN BARRETT 2700 PORTLAND STREET BOSTON MA 021141706 |
| 1141290 | 10313450 | AUSTIN CLARENCE | EDWARD O. MOODY P.A. | 801 WEST 4TH ST LITTLE ROCK AR 72201 |
| 1141292 | 10309913 | AUSTIN COLLEEN H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1141294 | 10175045 | AUSTIN CONOLA M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1141297 | 10151745 | AUSTIN CYNTHIA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1142298 | 10037733 | AUSTIN DANIEL C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1141300 | 10255784 | AUSTIN DAVID L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1141303 | 10183939 | AUSTIN DAVID | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1141304 | 10138076 | AUSTIN DEBRA S | HARTLEY  O BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1141305 | 10241381 | AUSTIN DELMER L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1141307 | 10275463 | AUSTIN DONALD E | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1141308 | 10104178 | AUSTIN DONALD L | THORNTON  EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1141310 | 10224363 | AUSTIN DOUGLAS L | LAW OFFICES OF PETER ANGELOS | GEORGE LETT 39193399. 2843 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399. |
| 1141311 | 10171043 | AUSTIN EARLIE | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1141313 | 10115804 | AUSTIN EDITH | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1141314 | 10299242 | AUSTIN EDWARD J | PERRY WEITZ | DONALD MARLIN 233 BROADWAY NEW YORK NY 10279 |
| 1141315 | 10287453 | AUSTIN EDWARD L | BARON  BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1141317 | 10299253 | AUSTIN ELIZABETH | CUPIT JONES  FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1141319 | 10176444 | AUSTIN ELMER E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1141320 | 10171042 | AUSTIN ERNEST | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1141323 | 10279853 | AUSTIN ERNESTINE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1141324 | 10101865 | AUSTIN ETHEL L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1141324 | 10101866 | AUSTIN ETHEL L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1141331 | 10158818 | AUSTIN EVA L | TRAVIS BUCKLEY | 1314 N. ELLISVILLE MS 39437 |
| 1141316 | 10220913 | AUSTIN FRANK | ROBLES  GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1141333 | 10309912 | AUSTIN FRANCIS H | BARON  BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1141333 | 10244946 | AUSTIN FRANCIS P | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1141334 | 10163292 | AUSTIN FRANCIS | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1141335 | 10210496 | AUSTIN FRANCOIS A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1141336 | 10195818 | AUSTIN FRANK | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1141324 | 10220913 | AUSTIN FRANK | THORNTON  EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 02110 |
| 1141326 | 10165326 | AUSTIN GEORGE R | KELLEY  FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1141344 | 10165326 | AUSTIN GEORGE W | CUPIT JONES  FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1141347 | 10299263 | AUSTIN GEORGE | EAVES LAW FIRM | 101 NORTH STATE STREET JACKSON MS 39201 |
| 1141348 | 10155292 | AUSTIN GEORGE | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1141349 | 10222688 | AUSTIN GERALD | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1100 N. MARKET STREET WILMINGTON DE 19801 |
| 1141350 | 10227472 | AUSTIN GERTRUCE | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1141351 | 10277204 | AUSTIN GLENDA F | THE POPHAM LAW FIRM | 323 W. 8TH STREET, SUITE 200 KANSAS CITY MO 64105 |
| 1141352 | 10189239 | AUSTIN GLORIA | FOSTER  SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1141353 | 10187759 | AUSTIN GRACE E | | |
| 1141354 | 10154528 | AUSTIN GROVER F | REAUD MORGAN | CRIS E QUINN 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1141356 | 10210004 | AUSTIN HAROLD L | HARVIT  SCHWARTZ LC | |
| 1141359 | 10175044 | AUSTIN HARVEY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1141360 | 10240001 | AUSTIN HARVEY | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1141361 | 10277955 | AUSTIN HELEN | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 | COVINGTON LA 70433 |
| 1141362 | 10112641 | AUSTIN HELEN | FERRARO & ASSOCIATES | ANA M RIVERO 35201 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312311 |
| 1141372 | 10175046 | AUSTIN HOWELL O | | CRIS E QUINN PO BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1141373 | 10144149 | AUSTIN INEZ | | 3500 CHEVRON TOWER 1301 MCKINNEY HOUSTON TX 77010 |
| 1141378 | 10258284 | AUSTIN JACK | BURROW BROTT | 101 NORTH STATE STREET JACKSON MS 39201 |
| 1141376 | 10152724 | AUSTIN JAMES D | EAVES LAW FIRM | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1141381 | 10185940 | AUSTIN JAMES | KELLEY FERRARO | CLEVELAND OH 44114 |
| 1141384 | 10175049 | AUSTIN JERRY D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1141385 | 10217874 | AUSTIN JESSIE R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1141388 | 10232774 | AUSTIN JOE L | BROWN TERRELL | 3202 C PRIOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32201 |
| 1141390 | 10175050 | AUSTIN JOHN D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1141391 | 10306971 | AUSTIN JOHN E | KOONZ, MCKENNEY & JOHNSON | KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH VA 22046 |
| 1141394 | 10312127 | AUSTIN JOHN | CRIS E QUINN | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1141395 | 10198534 | AUSTIN JOHN | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 | COVINGTON LA 70433 |
| 1141397 | 10279852 | AUSTIN JOSEPH | HOWARD, LAUDUMIEY, MANN, REED, | 1660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1141398 | 10244947 | AUSTIN JOSEPHINE | BARON BUDD | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1141399 | 10132734 | AUSTIN JOSEPHINE | WILLIAM BAILEY LAW FIRM | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1141400 | 10266615 | AUSTIN KAREN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1141401 | 10214337 | AUSTIN KENNETH E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1141403 | 10258689 | AUSTIN KENNETH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1141405 | 10283126 | AUSTIN KEVIN C | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 900174645 |
| 1141411 | 10306970 | AUSTIN LENORA | KOONZ, MCKENNEY & JOHNSON | KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH VA 22046 |
| 1141412 | 10277343 | AUSTIN LEON | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1141414 | 10214338 | AUSTIN LINDA B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1141413 | 10175053 | AUSTIN LINDA A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1141425 | 10203806 | AUSTIN LINDA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1141418 | 10189238 | AUSTIN LUVERT J | THE POPHAM LAW FIRM | 323 W. 8TH STREET, SUITE 200 KANSAS CITY MO 641064706 |
| 1141419 | 10299294 | AUSTIN MABLE | THORNTON EARLY | JOHN BARRETT 2100 FORETON STREET SUITE 600 P.O. BOX 641706 |
| 1141423 | 10299305 | AUSTIN MAGIE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN P MANN 1137 CHARLESTON SC 29402 |
| 1141424 | 10122119 | AUSTIN MARIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1141426 | 10183124 | AUSTIN MARION C | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 900174645 |
| 1141426 | 10195713 | AUSTIN MARION | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1141427 | 10247002 | AUSTIN MARLENE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1141428 | 10312128 | AUSTIN MARY K | READ MORGAN | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1141429 | 10188112 | AUSTIN MARY | LOUIS S ROBLES | CRIS E QUINN |
| 1141430 | 10106064 | AUSTIN MAVIS | BARON BUDD | ANGELA C BARNEY 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1141431 | 10261304 | AUSTIN MELVIN | HOPKINS GOLDENBERG | |
| 1141432 | 10292135 | AUSTIN MERTICE I | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1141433 | 10175047 | AUSTIN MILDRED L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1141434 | 10183941 | AUSTIN MILLER C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1141435 | 10128121 | AUSTIN MILLER | TAYLOR CIRE ROBERT TAYLOR II | ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1141436 | 10191577 | AUSTIN MILTON | TAYLOR CIRE | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1141439 | 10380075 | AUSTIN O I | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1141440 | 10224613 | AUSTIN ONEIDA F | BAKER AUSTIN | 327 MAIN STREET SUITE 1100 DALLAS TX 752194281 |
| 1141446 | 10259464 | AUSTIN R D | DAVIS FEDER | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |
| 1141448 | 10155592 | AUSTIN RACHEL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1141449 | 10157871 | AUSTIN RALPH G | TAYLOR CIRE ROBERT TAYLOR II | ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1141452 | 10154529 | AUSTIN REGINA | REAUD MORGAN CRIS E QUINN | |
| 1141453 | 10188888 | AUSTIN RICHARD C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1141454 | 10227471 | AUSTIN RICHARD C | | KATHLEEN HADLEY 1100 N. MARKET STREET WILMINGTON DE 19801 |
| 1141455 | 10157962 | AUSTIN RICHARD C | ROBERT TAYLOR II | ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1141458 | 10198533 | AUSTIN ROBERT C | MICHAELS JONES MARTINRRIS TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1141460 | 10187995 | AUSTIN ROBERT J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 77006 |
| 1141464 | 10247680 | AUSTIN ROBERT C | LANIERKKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1141466 | 10175052 | AUSTIN RONALD M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1141467 | 10188111 | AUSTIN ROSCOE H | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1141468 | 10277954 | AUSTIN ROSS | HOWARD, LANDOMIEY, MANN, REED, | AMY O PENNY 316 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1141471 | 10175051 | AUSTIN SALLY M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1141472 | 10175043 | AUSTIN SALLY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1141476 | 10210005 | AUSTIN SHEILA P | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1141479 | 10194066 | AUSTIN SONNY | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1141480 | 10113321 | AUSTIN SORENIA J | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1141481 | 10168889 | AUSTIN SYLVIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1141483 | 10183942 | AUSTIN THOMAS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1141484 | 10276015 | AUSTIN TIMOTHY C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 77006 |
| 1141487 | 10224364 | AUSTIN VIRGINIA | LAW OFFICES OF PETER G ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1141488 | 10269831 | AUSTIN WANDA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1141492 | 10232955 | AUSTIN WILLIAM C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1141497 | 10112640 | AUSTIN WILLIAM J | FERRARO & ASSOCIATES | ANA M RIVERO 3320 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331313231 |
| 1141498 | 10277196 | AUSTIN WILLIAM R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1141501 | 10183943 | AUSTIN WILLIE A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1141502 | 10276024 | AUSTIN WILLIE B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1141504 | 10210497 | AUSTIN YVROSE | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1673942 | 10294169 | AUSTIN CHARLES H | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1168225 | 10296880 | AUSTIN IRIS | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1141507 | 10282314 | AUSTIN, JR EDWARD | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1141524 | 10217873 | AUSTIN, JR MATTHEW | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1141510 | 10190896 | AUSTIN, JR REESE S | ROGER WORTHINGTON | 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1141511 | 10249728 | AUSTIN, JR ROBERT W | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1141512 | 10203805 | AUSTIN, JR WILLIAM J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1141513 | 10090310 | AUSTIN, SR GEORGE | ROWLAND ROWLAND | W. MITCHELL CRAMER, ESQ., 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379012111 |
| 1047746 | 10196368 | AUSTIN, SR CLYDE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1141518 | 10277952 | AUSTIN, SR MARVIN C | HOWARD, LANDMAN, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1141520 | 10112740 | AUTEN CAROL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1141522 | 10112739 | AUTEN HIRAM | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1141523 | 10292328 | AUTERI ROSARIO | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1141525 | 10227669 | AUTERSON WILLIAM O | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606110117 |
| 1141526 | 10204456 | AUTERY LEONA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1141528 | 10306539 | AUTHERSON MARIE | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER DRAWER 7820 CHARLESTON WV 25301 |
| 1141534 | 10201897 | AUTIN PEGGY | BAGGETT MCCALL BURGESS | CHARLES LA 706067820 P.O. DRAWER 7820 LAKE CHARLES LA 706067820 COUNTRY CLUB RD PO BOX 1645 LAKE CHARLES |
| 1141536 | 10005628 | AUTMAN ELLIS J | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1028820 | 10041668 | AUTMAN ELLIS J | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1141538 | 10142040 | AUTMON DOROTHY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1141543 | 10335524 | AUTREY CAMILLE | HAWKINS GUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1141542 | 10155523 | AUTREY COY L | HAWKINS GUINN | NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1141547 | 10202881 | AUTREY JEANETTE S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1141548 | 10145593 | AUTREY NAOMI | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1141549 | 10132735 | AUTREY PAUL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1141550 | 10203840 | AUTREY WEYMAN C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1141552 | 10155052 | AUTREY, SR JAMES G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1141554 | 10203809 | AUTREY CAROLYN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1018552 | 10083633 | | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1141556 | 10088142 | | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1141557 | 10129106 | AUTREY EARL W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1141563 | 10146090 | AUTREY ROBERT C | REAUD MORGAN | CRIS E QUINN 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1141567 | 10216570 | AUTREY WILLIAM L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1038488 | 10088141 | AUTREY JR LEON K | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1141569 | 10270771 | AUTREY, JR RUFUS | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1141574 | 10122120 | AUTTONBERRY EDDIE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1141575 | 10180071 | AUTTONBERRY ELLIS | NESS MOTLEY LOADHOLT RICHARDSON PO | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1141576 | 10151746 | AUTTONBERRY ESLEY | PROVOST UMPHREY | DON LONG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 BRYAN O BLEVINS, JR |

W.R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1141577 | 10180072 | AUTTONBERRY FAY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1141578 | 10145490 | AUTTONBERRY JESSE R | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1141579 | 10205815 | AUTTONBERRY VIVIAN E | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1141580 | 10269980 | AUTTONBERRY VIVIAN | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1141581 | 10112696 | AUTULA BERNARD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1141582 | 10112697 | AUTULA VIOLA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1141584 | 10212121 | AUTWELL IDALENE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1141585 | 10242730 | AUVENSHINE DORA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1141586 | 10242729 | AUVENSHINE WILLIAM | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1034938 | 10087125 | AUVIL MARY A | SEGAL DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1141587 | 10042215 | AUZENNE ISRAEL J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1141596 | 10291482 | AUZENNE JOSEPH E | ROGER WORTHINGTON | 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1141597 | 10166752 | AUZENNE LOUIS | BRUEGGER QUILLIN MCCULLOUGH | 5477 GLEN LAKES DR SUITE 209 LB12 DALLAS TX 75231 |
| 1141598 | 10162737 | AUZENNE MARY A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1141602 | 10102033 | AUZENNE, SR JOHNNY M | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1007892 | 10082002 | AVAKIAN GEORGE | ASHCRAFT GEREL | ALICA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1141603 | 10277635 | AVAKIAN PETER D | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1141604 | 10277636 | AVAKIAN SHEILA A | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1141605 | 10183945 | AVALE JAIME | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1673933 | 10294160 | AVALOS MANUEL | JENKINS FRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1141617 | 10172422 | AVANT CAROL J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1141620 | 10197459 | AVANT JACK V | CISCO VAUGHAN LAW OFFICES | 220 SOUTH ASHLAND AVENUE CHICAGO IL 606101117 |
| 1141621 | 10107473 | AVANT JOSEPH C | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1141622 | 10312129 | AVANT JOY S | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1141623 | 10294310 | AVANT MAMIE | REAUD MORGAN | CRIS E QUINN |
| 1674078 | 10296881 | AVANT VERNON | LANIERKKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1686226 | 10267092 | AVANT CHARLES W | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1141627 | 10211395 | AVANT, JR CARL W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1141628 | 10176647 | AVANTS BETTY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1141633 | | AVANZINO CAROLYN A | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1141635 | 10275856 | AVARAS DOLORES | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1141636 | 10275855 | AVARAS PETER | LAW OFFICES OF PETER G ANGELOS | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1141637 | 10162951 | AVE RAMONA | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1141638 | 10162950 | AVE RAYMOND | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1141639 | 10107345 | AVELLO EILEEN | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1141641 | 10173211 | AVELSGAARD JAY A | DAVID C THOMPSON | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1141642 | 10269259 | AVEN BILLY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1141643 | 10229579 | AVEN FREDDY B | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1141644 | 10298464 | AVEN GRACIE D | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1141645 | 10267208 | AVEN, JR ROBERT E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1141646 | 10227587 | AVENENTE HENRY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1141647 | 10227588 | AVENENTE JENNIE | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1003798 | 10080759 | AVENT THOMAS | TAFT TAFT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1141652 | 10127336 | AVENT MARTHA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1141654 | 10183946 | AVENTINO ROBERT J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1141658 | 10194658 | AVERA MULA | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1141659 | 10213047 | AVERA MULA | J ANTONIO TRAMONTANA ESQ | 2011 HUDSON LANE PO BOX 2374 MONROE LA 71207 |
| 1141660 | 10132738 | AVERA PATRICIA W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1141663 | 10132737 | AVERA, SR WILLIAM E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1141664 | 10133805 | AVERELL BARBARA | HOWARD J CRESKOFF | NICHOLAS PINTO THE CURTIS CENTER, SUITE 510 SIXTH AND WALNUT STREET PHILADELPHIA PA 19106 |
| 1141665 | 10133798 | AVERELL CHARLES M | HOWARD J CRESKOFF | NICHOLAS PINTO THE CURTIS CENTER, SUITE 510 SIXTH AND WALNUT STREET PHILADELPHIA PA 19106 |
| 1141666 | 10211073 | AVERETT CAROLINE S | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1141667 | 10249729 | AVERETT CHARLES F | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1141670 | 10208269 | AVERETT CLIFTON I | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1141671 | 10100842 | AVERETT DANIEL W | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 1287 PASCAGOULA MS 395681287 |
| 1141672 | 10231074 | AVERETT DARYL W | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1141675 | 10228415 | AVERETT J C | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1141677 | 10211072 | AVERETT MELVIN | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1141678 | 10231075 | AVERETT MICHAEL D | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1141679 | 10261683 | AVERETT MICHAEL R | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1141680 | 10228416 | AVERETT WILLIAM H | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1141681 | 10105098 | AVERETT WILLIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1686227 | 10296882 | AVERETT BILLY | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1141683 | 10247920 | AVERETTE DAVIE | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1141684 | 10175054 | AVERETTE DIANE C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1141686 | 10120923 | AVERETTE GERALD | NESS MOTLEY LOADHOLT RICHARDSON PO | 1750 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 298120365 |
| 1141687 | 10149601 | AVERETTE JAMES C | READ MORGAN | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1141689 | 10180074 | AVERETTE LAUREN | NESS MOTLEY LOADHOLT RICHARDSON PO | 1750 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 298120365 |
| 1141690 | 10247917 | AVERETTE LYNN W | NESS MOTLEY LOADHOLT RICHARDSON PO | 1750 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 298120365 |
| 1141693 | 10180173 | AVERETTE, JR HERMAN | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1141694 | 10101867 | AVERHART ERA | WILLIAM BAILEY LAW FIRM | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 CRIS E QUINN |
| 1141695 | 10312130 | AVERHART EVELYN P | READ MORGAN | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 CRIS E QUINN |
| 1141697 | 10150660 | AVERHART GEORGE | READ MORGAN | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 CRIS E QUINN |

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1141700 | 10106631 | AVERILL EDWARD | | |
| 1141701 | 10106632 | AVERILL HELEN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1141702 | 10191538 | AVERITT JEANETTE | SCRUGGS MILLETTE BOZEMAN DENT | 734 DELMAS AVENUE PO BOX 1425 PASCAGOULA MS 395681425 |
| 1141704 | 10232962 | AVERITT DEBBIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1141706 | 10231907 | AVERITT LINDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1141707 | 10232961 | AVERITT SHERMAN A | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1141710 | 10240879 | AVERSANO JOSEPH | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1016621 | 10083469 | AVERY ROBERT E | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1016622 | 10083470 | AVERY LOU | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1141713 | 10019674 | AVERY BEATRICE | READ MORGAN | CRIS E QUINN |
| 1141714 | 10101870 | AVERY CAROL B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1141717 | 10142343 | AVERY CECIL L | READ MORGAN | CRIS E QUINN |
| 1141720 | 10261157 | AVERY DENISE J | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1141721 | 10255649 | AVERY DONALD F | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10022. |
| 1141722 | 10311170 | AVERY DORIS | SACKS SACKS | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1141725 | 10208270 | AVERY EDDIE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | CRIS E QUINN |
| 1141726 | 10149602 | AVERY EDNA E | READ MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1141729 | 10105099 | AVERY ERLINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1141732 | 10175328 | AVERY EVELYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1141736 | 12704475 | AVERY GAIL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1141740 | 10109675 | AVERY GLADYS J | READ MORGAN | CRIS E QUINN |
| 1141741 | 10154411 | AVERY GLENDA | READ MORGAN | CRIS E QUINN |
| 1141743 | 10265499 | AVERY J D | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1141744 | 10175327 | AVERY JACK T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1141749 | 10154410 | AVERY JERRY | READ MORGAN | CRIS E QUINN |
| 1141751 | 10142344 | AVERY JEWEL | READ MORGAN | CRIS E QUINN |
| 1141754 | 10299373 | AVERY JOHN H | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1141755 | 10175058 | AVERY JOHNNIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1141756 | 10196397 | AVERY JONAH R | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1141757 | 10249730 | AVERY JUANITA B | THE LAW FIRM OF CRYNES PITTMAN | P.O. BOX 2295 PO BOX 2295 JACKSON MS 39201 |
| 1141759 | 10175056 | AVERY KITTY S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1141762 | 10243708 | AVERY LAURA | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1141764 | 10142042 | AVERY LEDA M | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1141765 | 10142041 | AVERY LEDA F | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1141766 | 10153492 | AVERY LEON | READ MORGAN | CRIS E QUINN |
| 1141767 | 10142345 | AVERY LOIS M | READ MORGAN | CRIS E QUINN |
| 1141768 | 10277956 | AVERY LOUIS | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1141770 | 10120387 | AVERY MARGARET L | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1141772 | 10133122 | AVERY MARGERINE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1141775 | 10133739 | AVERY MARY M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1141776 | 10164015 | AVERY MARY R | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1141778 | 10276702 | AVERY MAYNARD | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1141779 | 10155961 | AVERY MICHAEL E | BARON BUDD | ANGELA C BARNBY |
| 1141780 | 10270678 | AVERY MICHAEL E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1141781 | 10101868 | AVERY MYRTLE | BARON BUDD | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1141782 | 10245926 | AVERY ORIEN A | WILLIAM BAILEY LAW FIRM | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1141783 | 10111869 | AVERY PARTHENIA | WILLIAM BAILEY LAW FIRM | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1141784 | 10291089 | AVERY PATRICIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1141786 | 10292136 | AVERY PEARL | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1141788 | 10237290 | AVERY ROBERT E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1141789 | 10175055 | AVERY ROSCO L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1141790 | 10175329 | AVERY SALOMON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1141794 | 10222137 | AVERY SHERRY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1141795 | 10265650 | AVERY SHIRLEY | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1141796 | 10183947 | AVERY SOLOMON | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1141798 | 10299375 | AVERY VALERIE | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1141799 | 10147898 | AVERY VERBIN | BARON BUDD | ANGELA C BARNBY |
| 1141800 | 10120924 | AVERY VIRGINIA | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL, SC 29812 |
| 1141804 | 10223395 | AVERY WILLIAM | BRAYTON PURCELL | 222 351 EDINBURG ROAD PO BOX 2109 NOVATO CA 94945 |
| 1141805 | 10175057 | AVERY WILLIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1686228 | 10296883 | AVERY JOSEPH F | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1141808 | 10164014 | AVERY, JR HARVEY C | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1677270 | 10299764 | AVERY, JR CLIFTON | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1141810 | 10261156 | AVERY, SR WESLEY S | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1141816 | 10191061 | AVILA CONCEPCION | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76016 |
| 1141817 | 10260217 | AVILA DAVID G | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 900124645 |
| 1141819 | 10275312 | AVILA ESTEBAN | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1141822 | 10275613 | AVILA MARIA | ZAMLER, MELLEN & SHIFFMAN P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1141823 | 10191060 | AVILA SIMON | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76606 |
| 1141826 | 10267950 | AVILA, JR VICENTE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1141829 | 10191433 | AVILES MARIA B | WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1141830 | 10140758 | AVILES MARIA T | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1141831 | 10144325 | AVILES PEGGY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1141834 | 10151978 | AVINA HORTENCIA C | BARON BUDD | ANGELA C BARNBY |
| 1141836 | 10200773 | AVINA RAMON | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76606 |
| 1141837 | 10151977 | AVINA SANTOS G | BARON BUDD | ANGELA C BARNBY |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 11141838 | 10241773 | AVIS DONALD R | LAW OFFICES OF OTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 35209636 |
| 11141841 | 10182256 | AVITABILE PAULA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 11141842 | 10188255 | AVITABILE STEVE B | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 11141846 | 10137091 | AVONA LINDA S | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 11141848 | 10258646 | AWALT ELWANDA R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11141850 | 10125866 | AWALT FRANK R | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 11141852 | 10263924 | AXEL HAROLD R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11066687 | 10097466 | AXEN BENTAN B | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 11066688 | 10097467 | AXEN MARY M | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 11141855 | 10277639 | AXINN DELYSE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 11141856 | 10277638 | AXINN RICHARD S | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 11141857 | 10151005 | AXLE CHARLIE M | REAID MORGAN HERTOGS FLUEGEL SIEBEN POLK JONES | CRIS E QUINN 999 WESTVIEW DR HASTINGS MN 55033 |
| 11141862 | 10311337 | AXTELL VIOLET | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11141865 | 10241341 | AXLEY ALONSO | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11141866 | 10241342 | AYALA ARMANDINA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11141867 | 10263335 | AYALA ARTURO G | BARON BUDD | 1100 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752192281 |
| 11141870 | 10155566 | AYALA CARLOS | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 11141871 | 10204457 | AYALA CHRISTINA R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11141872 | 10308094 | AYALA EFRAIN | PERLBERGER FOSTER SEAR | ANN M O'KEEFE 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11141874 | 10202069 | AYALA HENRY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11141875 | 10195819 | AYALA IGNATIUS | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 11141875 | 10220914 | AYALA IGNATIUS | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 11141877 | 10242032 | AYALA IRIS S | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 SAN JUAN PR 9193600 |
| 11141878 | 10204449 | AYALA JOSE G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11141884 | 10202076 | AYALA JUANITA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11141885 | 10308095 | AYALA LUISA | PERLBERGER BARON BUDD | ANN M O'KEEFE 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 752194281 |
| 11141886 | 10276951 | AYALA MANUEL M | BARON BUDD | 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 752194281 |
| 11141888 | 10221594 | AYALA MARGARITA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11141889 | 10144326 | AYALA NORA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11141893 | 10265152 | AYALA RICHARD A | LANDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 11141894 | 10294337 | AYALA CARLOS | LANIERKKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 11141895 | 10247242 | AYALA, SR DANIEL | LANIERKKER SULLIVAN | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 11141896 | 10221578 | AYALA, SR LUIS | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11141897 | 10166735 | AYARZABOITIA JULIO | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11141898 | 10228047 | AYAU MARJORIE M | GALIHER DEROBERTIS LAW CORPORATIONS | DEREK S NAKAMURA 610 WARD AVENUE SUITE 200 HONOLULU HI 968143308 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date :05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1141900 | 10165292 | AYCOCK CAROLYN | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1141901 | 12023811 | AYCOCK CARVIN A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1141902 | 12023818 | AYCOCK CHARLES B | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1141903 | 10288216 | AYCOCK CHARLOTTE K | THE CARLILE LAW FIRM | 400 S. BOULEVARD PO BOX MARSHALL TX 256729778 |
| 1141905 | 10270476 | AYCOCK DEWEY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1141906 | 10123034 | AYCOCK DON | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1141907 | 10299376 | AYCOCK FLORA | KLOVSKY KUBY HARRIS | JAMES MOGUL 431 CHESTNUT STREET PHILADELPHIA PA 19106 |
| 1141908 | 12023816 | AYCOCK GENEVA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1141909 | 10169676 | AYCOCK GENNA | READ MORGAN | CRIS E QUINN |
| 1141910 | 12023817 | AYCOCK JESSE W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1141911 | 10209812 | AYCOCK JOHNIE S | KLOVSKY KUBY HARRIS | JAMES MOGUL 431 CHESTNUT STREET PHILADELPHIA PA 19106 |
| 1141912 | 12023812 | AYCOCK JOHNIE S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1141914 | 12023816 | AYCOCK MARY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1141915 | 10312131 | AYCOCK MARY | READ MORGAN | CRIS E QUINN |
| 1141917 | 10120925 | AYCOCK SHARON | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1141919 | 10165291 | AYCOCK WILLIAM L | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1141920 | 10100532 | AYCOCK, SR LARRY G | CUMBEST, CUMBEST, HUNTER, MCCORMICK | G. MCCORMICK PO BOX 1287 128 PASCAGOULA MS 395681287 |
| 1141926 | 10120928 | AYCOX BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1141927 | 10120926 | AYDELL MARGIE | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1141929 | 10190654 | AYDELOTT GERALD B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1141930 | 10190655 | AYDELOTT MARY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1141931 | 10282341 | AYER DAVID L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1141936 | 10282341 | AYER, SR RAYMOND H | FERRARO & ASSOCIATES | ANN A. RIVERO 3,3101,3131 FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI |
| 1141694 | 10082928 | AYERS JAMES R | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1011695 | 10082929 | AYERS DOROTHY L | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA, SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1064035 | 10089253 | AYERS LINDA | READ MORGAN | CRIS E QUINN NORTH 501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1141939 | 10096734 | AYERS MARGARET | HAWKINS GUINN | CRIS E QUINN |
| 1141956 | 10175060 | AYERS BESSIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1141957 | 10160819 | AYERS BETTY L | NIX LAW FIRM | FAYETTEVILLE AR 72702 1 EAST MOUNTAIN PO BOX 186 |
| 1141944 | 10243762 | AYERS BILLY | ODOM ELLIOTT | CRIS E QUINN |
| 1141946 | 10109677 | AYERS CHARLES S | READ MORGAN | CRIS E QUINN |
| 1141950 | 10109678 | AYERS DONNA W | READ MORGAN | CRIS E QUINN |
| 1141954 | 10149603 | AYERS GEORGE | READ MORGAN | CRIS E QUINN |
| 1141956 | 10160819 | AYERS GLORIA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1141957 | 10249731 | AYERS HAROLD | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1141958 | 10176313 | AYERS HELEN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1141965 | 10291634 | AYERS JOHN K | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1141972 | 10141241 | AYERS MARIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1141974 | 10142043 | AYERS MATTIE L | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1141976 | 10137740 | AYERS RAVIS | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1141980 | 10243763 | ODOM ELLIOTT | BOBBY LEE ODOM | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1141982 | 10158189 | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1141983 | 10169597 | AYERS WALTER J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1685648 | 10256142 | AYERS CHERYL J | BARON BUDD | CLEVELAND OH 44114 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1419386 | 10179565 | AYERS SR LEO | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1058978 | 10094934 | AYERSMAN HOWARD E | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1058979 | 10094935 | AYERSMAN MARY | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1011118 | 10082937 | AYLER LARRY K | WM ROBERTS WILSON JR | 3318 PASCAGOULA PASCAGOULA MS 39567 |
| 1028821 | 10085629 | AYLER CAROL E | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 | F G MAPLES P. O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1028822 | 10085630 | AYLER MARION E | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1141987 | 10133742 | AYLER ANNICE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1141989 | 10133763 | AYLER NAPOLEON | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1141993 | 10154429 | AYLOR BILLY J | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1141994 | 10135211 | AYLWIN ANDREW J | RODMAN | ALLEN RODMAN |
| 1066831 | 10097585 | AYMAMI MILDRED | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1141999 | 10191576 | AYMAR PATRICIA E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1142000 | 10191575 | AYMAR WILLIAM | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1142002 | 10230741 | AYMOND JAMES M | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1142003 | 10202855 | AYO ELEANOR A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1142004 | 10202829 | AYO GODFREY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1142006 | 10154048 | AYO LEO | FERRARO & ASSOCIATES | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1142008 | 10120240 | AYO, III LINDSAY | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1142012 | 10126212 | AYOTTE MARK | ANA M RIVERO 3520 S.I. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 | |
| 1142013 | 10299378 | AYOTTE ROBERT | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1059986 | 10097317 | AYRES SANDRA S | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1142017 | 10211003 | AYRES JANE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1142018 | 10254209 | AYRES LARRY H | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1142019 | 10200993 | AYRES MARCUS A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1142020 | 10248536 | AYRES NORMAN I | BARON BUDD | ARLINGTON TX 76006 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1142026 | 10202920 | AZAMA THOMAS A | GALIHER DEROBERTIS LAW CORPORATIONS | DIRK OKAHARA, 610 WARD AVENUE SUITE 200 HONOLULU HI 968143108 |
| 1142027 | 10227387 | AZAR BRENDA | BEVAN ASSOC LPA, INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1142028 | 10277386 | AZAR ROBERT | BEVAN ASSOC LPA, INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1666229 | 10296884 | AZAR JOHN M | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1142032 | 10105029 | AZEVEDO JAMES M | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1142033 | 10212244 | AZEVEDO RALPH | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1142034 | 10175330 | AZIZ ALPHONSO O | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1142035 | 10258690 | AZIZ LYDIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1142036 | 10194157 | AZLIN THOMAS A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 / CLEVELAND OH 44114 |
| 1142038 | 10292561 | AZPEITIA JOEL C | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1142039 | 10275410 | AZURE LEO G | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1142040 | 10310634 | AZZARITI THERESA | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1142054 | 10265500 | BAACH RICHARD L | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1142057 | 10258691 | BAAL JOHN G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1142058 | 10258692 | BAAL THERESA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1142059 | 10265485 | BAAR DEBBIE | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1142060 | 10265484 | BAAR, III WALTER | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1142061 | 10282976 | BAARS CAROLE A | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 61604 |
| 1142062 | 10282965 | BAARS DAVID F | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1142063 | 10286651 | BAARSTAD VICKI L | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1142064 | 10172277 | BAASEN, SR MILTON E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1046794 | 10090163 | BABB FRANKLIN W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1046795 | 10090164 | BABB MARIE H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1062316 | 10096231 | BABB EVA | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1142068 | 10247264 | BABB ARCHA L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1142069 | 10247243 | BABB CHARLES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1142070 | 10247276 | BABB DOROTHY S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1142083 | 10121124 | BABB MAUDIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1142084 | 10123169 | BABB NETTIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1142086 | 10135268 | BABB OPAL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1049226 | 10090749 | BABB HERBERT | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311201 |
| 1049227 | 10090750 | BABBEL FLORENCE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311201 |
| 1142090 | 10187716 | BABBITT JAMES W | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1142092 | 10187117 | BABBITT MARY | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1005249 | 10082360 | BABBS EARL | VONACHEN LAWLESS | JOHN A SLEVIN 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1142094 | 10232963 | BABBS CORNELL | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1009122 | 10082282 | BABCOCK GERALD | MIDDLETON ANDERSON | ELIZABETH F BUNCE |
| 1142098 | 10185628 | BABCOCK ANGELINE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1142101 | 10152324 | BABCOCK BETTY A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311201 |
| 1142108 | 10246172 | BABCOCK HENRY W | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1142109 | 10185627 | BABCOCK JACKIE LEE | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 |

W. R. GRACE & CO. -CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1142110 | 10308529 | BABCOCK JAMES K | LAW OFFICES OF MICHAEL P CASCINO | WOODBRIDGE NJ 07095 |
| 1142112 | 10311171 | BABCOCK LEROY | MATTHEW KEENAN | SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1142117 | 10152323 | ROBLES GONZALEZ | | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1142120 | 10246173 | BABCOCK WILLIAM A | BARON BUDD | 1660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1142122 | 10311172 | BABCOCK WILMA | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1142125 | 10107160 | BABE JOSEPH L | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1142128 | 10227000 | BABECKI FRANK | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1142130 | 10147932 | BABON PEARL E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1142134 | 10183948 | BABER LEO | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1676057 | 10298845 | BABER BILLY J | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1142119 | 10223598 | BABERS ALICE F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1142140 | 10187254 | BABERS LEE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1142141 | 10187255 | BABERS RITA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1142142 | 10223588 | BABERS WILLIEM C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1142147 | 10105427 | BABICH MARIO | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1142148 | 10161760 | BABICH MARY L | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1142151 | 10233807 | BABICK SHIRLEY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1142153 | 10121371 | BABICAN DIRAN | CORDRA | |
| 1142154 | 10258694 | BABIGOFF ANGELINE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1142155 | 10258693 | BABIGOFF GEORGE P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1142157 | 10102928 | BABIN CAROL | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1142161 | 10277768 | BABIN HENRY G | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1142163 | 10277769 | BABIN JANICE E | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1142166 | 10120927 | BABIN LEO | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1142167 | 10104813 | BABIN MARY | PROVOST UMPHREY | BRYAN O BLEVINS, JR ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1142168 | 10232036 | BABIN MAYOLA M | LEBLANC WADDELL, LLC | |
| 1142169 | 10261357 | BABIN MEREDITH H | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1142175 | 10247423 | BABIN SCOTT F | STEBEN POLK LAVERDIERE JONES HAWN | WESTVIEW DRIVE HASTINGS MN 550313 2495 |
| 1142177 | 10120242 | BABIN TELESON | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1142179 | 10232035 | BABIN, JR ALLEN J | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1142180 | 10261355 | BABIN, JR, CLIFFORD J | LAW OFFICES OF PETER G. ANGELOS | 70809 ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET, STE 330 HARRISBURG PA 17102 |
| 1142182 | 10120241 | BABIN, SR GARY | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1142184 | 10173771 | BABINCHAK JOHN N | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1142186 | 10173772 | BABINCHAK LUBIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1142187 | 10171044 | BABINCHEK JOHN N | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1142188 | 10171045 | BABINCHEK LUBIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1142191 | 10136665 | BABINEAU ALFRED | RODMAN RODMAN | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1142192 | 10251505 | BABINEAU EDWIN | KAESKEREEVES | 6301 GASTON AVENUE SUITE 735 DALLAS TX 75214 |
| 1142193 | 10251560 | BABINEAU THELMA | KAESKEREEVES | 6301 GASTON AVENUE SUITE 735 DALLAS TX 75214 |
| 1142196 | 10259160 | BABINEAUX DOROTHY | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1142197 | 10162740 | BABINEAUX EMMA | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1142198 | 10217371 | BABINEAUX GLORIA | WATERS KRAUS | CRIS E QUINN 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1142199 | 10153493 | BABINEAUX GUSSIE | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1142200 | 10162738 | BABINEAUX JOHN C | KAESKEREEVES | 6301 GASTON AVENUE SUITE 735 DALLAS TX 75214 |
| 1142202 | 10259162 | BABINEAUX JOHNNIE | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1142204 | 10162598 | BABINEAUX MARY A | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1142206 | 10262739 | BABINEAUX MARY G | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1142207 | 10217370 | BABINEAUX MILTON | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1142208 | 10275555 | BABINEAUX MILTON | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1142209 | 10307015 | BABINEAUX POLLY D | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1142210 | 10287245 | BABINEAUX STEVEN J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1142211 | 10186710 | BABINEAUX THOMAS C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1142212 | 10186711 | BABINEAUX UVA, J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N WATSON SUITE 145 ARLINGTON TX 76006 |
| 1142214 | 10286626 | BABINEAUX, JR OVEY J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1142215 | 10162597 | BABINEAUX, JR WARREN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N WATSON SUITE 145 ARLINGTON TX 76006 |
| 1142217 | 10120243 | BABINEAUX, SR GEORGE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1142219 | 10233966 | BABINGTON JOAN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1142220 | 10233967 | BABINGTON W C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N WATSON SUITE 145 ARLINGTON TX 76006 |
| 1142221 | 10205338 | BABINO GARY D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N WATSON SUITE 145 ARLINGTON TX 76006 |
| 1142222 | 10205349 | BABINO HESTER | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CRAIG E COLEMAN 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1142224 | 10299446 | BABINSKI IRENE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1142226 | 10299455 | BABINSKI MARY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1142227 | 10141401 | BABISKI VICTOR | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1142228 | 10118897 | BABITCH ANNA | JON L. GELMAN | JON L. GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1142228 | 10124681 | BABITCH ANNA | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 747409314 |
| | | | | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 747409934 |
| 1142230 | 10124680 | BABITCH THEODORE | JON L. GELMAN | JON L. GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 747409314 |
| 1142234 | 10380077 | BABORYK JEANNETTE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1142235 | 10271206 | BABOU JOHN | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550312495 |
| 1142236 | 10274704 | BABSON BILLY M | JONES MARTIN RATY TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1142237 | 10248987 | BABSON KELLY M | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1142238 | 10248985 | BABSON VELLA R | JONES MARTIN RATY TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1142239 | 10248984 | BABSON VELLA R | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1142241 | 10281868 | BABUS FINLEY | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1142242 | 10183949 | BABUS FINLEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1142243 | 10115799 | BABUCHAK FRANCIS J | WEINFELD BRADENBURG | |
| 1142247 | 10148207 | BABA BARBARA | BRADENBURG BRADENBURG | |
| 1142248 | 10316314 | BABA BERNARD T | ROBLES GONZALEZ | |
| 1142249 | 10207883 | BABA BETTY J | FOSTER SEAR | 715 TEJERAS NW ALBUQUERQUE NM 87102 |
| 1142250 | 10276074 | BABA EPIFANIO C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1142252 | 10099424 | BABA FERN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102011 |
| 1142256 | 10245416 | BABA JOANN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1142257 | 10207218 | BABA JOE L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1142258 | 10198248 | BABA JOHN | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 294014 |
| 1142259 | 10268623 | BABA JOHN | BARON BUDD | 3102 OAK LAWN AVENUE DALLAS TX 752194281 |
| 1142260 | 10222560 | BABA JOSE A | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1142262 | 10207882 | BABA LEROY C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1142263 | 10116917 | BABA MANUELA | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1142264 | 10245408 | BABA MELVIN C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1142265 | 10198971 | BABA MIGUEL | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1142266 | 10148206 | BABA MIKE J | BRADENBURG BRADENBURG | 1137 CHARLESTON WV 87102 |
| 1142268 | 10316336 | BABA THERESA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102011 |
| 1673941 | 10294168 | BABA, JR PETE | JENKINS RRON | 3611 WEST PIONEER PARKWAY SUITE F ARLINGTON TX 76013 |
| 1142270 | 10258695 | BABANI JOSEPH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1142271 | 10258696 | BABANI MARIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1142276 | 10269053 | BACCHI THOMAS | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1142277 | 10168434 | BACCHUS CHARLES W | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1142278 | 10168435 | BACCHUS SHARON L | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1010986 | 10082840 | BACH JAMES R | ROBLES GONZALEZ | 25311 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131020101 |
| 1010987 | 10082841 | BACHE LOUISE H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131020101 |
| 1142282 | 10245047 | BACH ALBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1142283 | 10260455 | BACH HELEN | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1142286 | 10260445 | BACH JOHN | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1142288 | 10245048 | BACH MARY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1142289 | 10228417 | BACH RICHARD P | BARRETT LAW OFFICES | P.28. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1142292 | 10265501 | BACHA JOHN R | CLIMACO LEFKOWITZ PECA WILCOX | 1228. EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1142293 | 10190714 | BACHA, JR JOHN | WILLMAN ARNOLD | 705 MCKNIGHT PARK DR PO BOX 15276 PITTSBURGH PA 15237 |
| 1142296 | 10173119 | BACHAND KENNETH A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1142297 | 10139237 | BACHAND PAUL P | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1142298 | 10173160 | BACHAND THERESA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1142299 | 10156905 | BACHARACH MARGARET | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1142300 | 10156500 | BACHARACH ROBERT B | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1142301 | 10185568 | BACHE JOANNE | ASHCRAFT GEREL | ASHCRAFT GEREL STE 310 HARRISBURG PA 17102 |
| 1142302 | 10185567 | BACHE THOMAS E | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1142303 | 10277706 | BACHELOR JUNE T | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1142304 | 10277705 | BACHELOR, SR ROBERT G | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1142310 | 10261361 | BACHIK BARBARA | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1142311 | 10200036 | BACHIK GEORGE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 1S1 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1142312 | 10261360 | BACHIK THOMAS W | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1142313 | 10274164 | BACHIOCCHI CANDIDA | EMERY NEUSNER | 119 POQUONNOCK ROAD PO BOX 1409 GROTON CT 6340 |
| 1142314 | 10274146 | BACHIOCCHI EDWARD | EMERY NEUSNER | 119 POQUONNOCK ROAD PO BOX 1409 GROTON CT 6340 |
| 1142315 | 10274147 | BACHIOCCHI MARINO | EMERY NEUSNER | 119 POQUONNOCK ROAD PO BOX 1409 GROTON CT 6340 |
| 1142317 | 10288169 | BACHMAN DOROTHY J | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48010 |
| 1142320 | 10226215 | BACHMAN JANE | LAW OFFICES OF PETER G. ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1142321 | 10288168 | BACHMAN MICHAEL P | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1142322 | 10217454 | BACHMAN PAMELA | PAUL HANLEY | 5430 CERRO SUR STREET EL SOBRANTE CA 948033873 |
| 1142323 | 10129110 | BACHMAN RENA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1142324 | 10262214 | BACHMAN ROBERT J | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1685076 | 10299311 | BACHMAN ALBERT C | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1685077 | 10299311 | BACHMAN LORETTA R | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1685078 | 10299312 | BACHMAN SANDRA J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1142327 | 10294480 | BACHMANN MARIE | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1142328 | 10118831 | BACHMANN THOMAS G | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1142329 | 10149285 | BACHMEIER ELTON E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1142330 | 10173208 | BACHMEIER GABRIEL | DAVID C THOMPSON | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 581071007 |
| 1142331 | 10149286 | BACHMEIER LIZ A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1142333 | 10213611 | BACHMEYER LONNIE G | GARDNER MIDDLEBROOKS FLEMING | 63 N. ROYAL STREET P.O. DRAWER 3103 MOBILE AL 366523103 |
| 1142335 | 10108526 | BACHNER RUTH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1142338 | 10108441 | BACHSTATTER JOSEPH | WYSOKER, GLASSNER & WEINGARTNER | LEO F LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1142339 | 10256967 | BACHTEL GAIL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1142340 | 10256966 | BACHTEL WILLIAM D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1142341 | 10156371 | BACHTOLD ALICE | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1142343 | 10156370 | BACHTOLD DONALD | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1142344 | 10214378 | BACIC SHIRLEY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1142345 | 10214377 | BACIC WILLIAM | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1142348 | 10251824 | BACIGALUPPI RUBY B | DAVID M. LIPMAN, P. A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1142349 | 10251823 | BACIGALUPPI, JR JOHN F | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1142350 | 10220133 | BACIK MARGARET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1142351 | 10220132 | BACIK ROBERT T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1142352 | 10316136 | BACK CATHERINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1142356 | 10127372 | BACK JAMES E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 441171 |
| 1142357 | 10234767 | BACK LUKE E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1142359 | 10215865 | BACK WILLIAM | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1687340 | 10298303 | BACK ZEBEDEE | BACKUS FURREL | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1687341 | 10298304 | BACK MARGARET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1142363 | 10311338 | BACKA F D | HERTOGS FLUEGEL SIEBEN POLK JONES | 999 WESTVIEW DR HASTINGS MN 55033 |
| 1142364 | 10311173 | BACKE ESTHER | HERTOGS FLUEGEL SIEBEN POLK JONES | 999 WESTVIEW DR HASTINGS MN 55033 |
| 1142370 | 10161926 | BACKLEY MARY | HARTLEY O BRIEN | 999 MAIN STREET WHEELING WV 26003 |
| 1142371 | 10310221 | BACKLIN ALFRED | WM ROBERTS WILSON JR | 3318 MAGNOLIA AVENUE PASCAGOULA MS 39567 |
| 1142378 | 10159201 | BACKMAN NORLIN O | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 581071932 |
| 1673400 | 10293618 | BACKS ROY G | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1142392 | 10170986 | BACKUS EVERETT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1142392 | 10171046 | BACKUS EVERETT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1685897 | 10296446 | BACOAT CORRINE | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1685896 | 10296445 | BACOAT, SR LESTER | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1010010 | 10082514 | BACON JACQUELINE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1051333 | 10086603 | BACON ROGER W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1031334 | 10086604 | BACON ELEANOR | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1142405 | 10164618 | BACON ARTHUR J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1142406 | 10232969 | BACON ARTHUR L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1142407 | 10251725 | BACON AURELE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1142408 | 10211725 | BACON CLARENCE | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZLEHURST MS 39083 |
| 1142411 | 10162762 | BACON ETHYL | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1142413 | 10285129 | BACON IRVING C | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1142414 | 10251718 | BACON JEANNINE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1142415 | 10234737 | BACON KERRY L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1142416 | 10235970 | BACON LUCILE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1142417 | 10285140 | BACON MARY | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1142418 | 10232968 | BACON PENNY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1142419 | 10232967 | BACON R L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1142421 | 10162761 | BACON WARREN E | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1142424 | 10204046 | BACQUE CLAUDIA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1142429 | 10227001 | BADAL JUALA | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1142432 | 10209740 | BADANO ALBERT | EARLY LUDWICK SWEENEY | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1142433 | 10209741 | BADANO GERALDINE | EARLY LUDWICK SWEENEY | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1142434 | 10264362 | BADE ALICE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1142435 | 10264361 | BADE JOHN L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1142438 | 10102044 | BADEAUX KENNETH | JOHN F DILLON PLC | 1515 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1142440 | 10154550 | BADEAUX JR EDDIE | READ MANDAY | CRIS E QUINN |
| 1142441 | 10227525 | BADETO DIEDRE | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 900174645 |
| 1142442 | 10268546 | BADEN JANICE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1142443 | 10268545 | BADEN RICHARD | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1142444 | 10212652 | BADEN ROBERT J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1142447 | 10279794 | BADENHOOP DALINDA | THOMAS LIBOWITZ | USF&G BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 21202063 |
| 1142451 | 10121225 | BADER RICHARD | WILENTZ, GOLDMAN & SPITZER | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1142453 | 10299553 | BADESSA ANNA | RODMAN | ALLEN RODMAN |
| 1142454 | 10299564 | BADESSA NARDO | RODMAN | ALLEN RODMAN 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1142455 | 10261470 | BADEY HOWARD | DUKE LAW FIRM | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1142456 | 10184950 | BADER ALICE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1142457 | 10265639 | BADGER DOUGLAS | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY |
| 1142458 | 10236865 | BADGER EARL B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1142459 | 10184949 | BADGER EARL R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1142462 | 10235829 | BADGER LARRY B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1142463 | 10245908 | BADGER MARJORIE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1142467 | 10235830 | BADGER SHARON K | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1142468 | 10115047 | BADGER THOMAS R | VASOS KUGLER | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1142469 | 10236866 | BADGER VIRGINIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1142470 | 10245907 | BADGER WILLIAM M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1142474 | 10246286 | BADGETT JESSIE C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1142475 | 10318889 | BADGETT MARY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1142477 | 10246287 | BADGETT RUBY P | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1142479 | 10152258 | BADGLEY DOROTHY | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1142480 | 10167526 | BADGLEY LENAA L | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1142481 | 10275783 | BADGLEY LORRAINE | LIPSITZ GREEN FAHRINGER ROLL | 42 DELAWARE AVENUE SUITE 300 BUFFALO NY 142023901 |
| 1142482 | 10275784 | BADGLEY RUTH D | LIPSITZ GREEN FAHRINGER ROLL | 42 DELAWARE AVENUE SUITE 300 BUFFALO NY 142023901 |
| 1142484 | 10175525 | BADGLEY WILLIAM J | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1142488 | 10124184 | BADIE PAMELA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1142491 | 10193207 | BADIE DEL H | DAVID C THOMPSON | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1142493 | 10193200 | BADON EDWARD | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1142499 | 10279798 | BADON WADE J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1142500 | 10169535 | BADUE JOHN | BARTON AND WILLIAMS | 3007 MAGNOLIA STREET PASCAGOULA MS 39567 |
| 1142503 | 10219391 | BADURIK HELEN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1142504 | 10219390 | BADURIK MICHAEL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1142513 | 10148689 | BAEHR JOHN C | CUNNINGHAM JAMES | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1142514 | 10148690 | BAEHR MARTHA | CUNNINGHAM JAMES | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1142515 | 10220396 | BAEHR KITTY R | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1142518 | 10186884 | BAENEN LOTTY J | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1142521 | 10220397 | BAER BARBARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1142522 | 10194768 | BAER CARL A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1142527 | 10188109 | BAER HELMUT | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1142529 | 10152659 | BAER LARRY J | SEGAL ISENBERG SALES STEWART CUTLE | TOBE LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1142530 | 10194769 | BAER LEOLIA R | LAW OFFICES OF PETER G ANGELOS | ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1142533 | 10115806 | BAER MARY | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1142534 | 10306540 | BAER PATRICIA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1142535 | 10220396 | BAER ROBERT E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1142536 | 10188110 | BAER ROSEMARY | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1142538 | 10316618 | BAETEN CAROL | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1142539 | 10316617 | BAETEN JAMES A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331312021 |
| 1142540 | 10165058 | BAETH LOUISE M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331312021 |
| 1059620 | 10095140 | BAEZ FRANCISCO | MCGARVEY, HEBERLING, SULLIVAN & THOMAS | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |

Date:05/21/2001
Time:16:46:18

User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
W.R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1142541 | 10191444 | BAEZ HECTOR V | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1142542 | 10144327 | BAEZ ILUMINADA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1142544 | 10201005 | BAEZ JUAN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1142545 | 10191357 | BAEZ JUSTA A | WOODS WOODS LAW OFFICES | 105 PONCE DE LEON AVE ONE COMPTROLL P.O. BOX 193600 PO BOX 193600 SAN JUAN PR 9193600 |
| 1142548 | 10162566 | BAEZ MAGDALENO P | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1142549 | 10257551 | BAEZA PEDRO P | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1142551 | 10188375 | BAEZA RAMON | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1142552 | 10257552 | BAEZA ROBERT | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 PO BOX |
| 1142553 | 10198116 | BAEZA ROSALIO | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1064633 | 10096920 | BAFARO RICHARD | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1064634 | 10096921 | BAFARO PATRICIA | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1142558 | 10233794 | BAGAR THOMAS M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1142561 | 10129111 | BAGBY BARBARA | WILLIAM BAILEY LAW FIRM | 810 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1142565 | 10287523 | BAGBY JAMES R | LAW OFFICES OF PETER NICHOLL | 434 CRAWFORD PORTSMOUTH VA 23704 |
| 1030110 | 10087960 | BAGDIGIAN MITCHELL M | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1030101 | 10298812 | BAGE ROBERT | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1676043 | 10298811 | BAGE VELMA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1142571 | 10279885 | BAGENT CARRIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1142572 | 10279854 | BAGENT FRANK | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1142575 | 10216382 | BAGGE EDWARD | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1142576 | 10216383 | BAGGE FRANCIS | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1142578 | 10247921 | BAGGESE, JR CHARLES J | LEBLANC MAPLES WADDELL / ROBLES GONZALEZ | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 / LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038971 | 10088384 | BAGGETT RAY H | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1038973 | 10088385 | BAGGETT MARY L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061979 | 10096062 | BAGGETT JAMES R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061980 | 10096063 | BAGGETT JEANNIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1062809 | 10096370 | BAGGETT BEATRICE | PRITCHARD LAW FIRM / FOSTER SEAR | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 / 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1142582 | 10198215 | BAGGETT BILLIE A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1142583 | 10124185 | BAGGETT CHARLENE | WILLIAM BAILEY LAW FIRM / READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 / CRIS E QUINN |
| 1142585 | 10149504 | BAGGETT CHARLES S | READ MORGAN / FOSTER SEAR | CRIS E QUINN / 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1142587 | 10198204 | BAGGETT DAVID A | FOSTER SEAR | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1142588 | 10241148 | BAGGETT DAVID | VARAS MORGAN / LEVIN MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1142589 | 10171522 | BAGGETT DELORES | LEVIN, MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1142591 | 10171521 | BAGGETT EDWIN T | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1142592 | 10153461 | BAGGETT ELOISE | REAUD MORGAN | CRIS E QUINN |

W.R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1142593 | 10310222 | BAGGETT EMMA M | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1142596 | 10195070 | BAGGETT GRETA M | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL C PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1142597 | 10243005 | BAGGETT GUY H | VARAS MORGAN | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1142598 | 10193069 | BAGGETT HERTIS D | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1142600 | 10277960 | BAGGETT IRENE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1142603 | 10270851 | BAGGETT JAMES | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1142606 | 10202436 | BAGGETT JOEL L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1142607 | 10275135 | BAGGETT JOHN W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1142608 | 10100843 | BAGGETT LARRY J | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1142611 | 10160492 | BAGGETT LOUIS D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1142612 | 10121125 | BAGGETT MARGARET | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1142616 | 10129112 | BAGGETT MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1142617 | 10310223 | BAGGETT MAZRETH | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1142618 | 10277957 | BAGGETT MELVIN | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1142620 | 10100282 | BAGGETT MITCHELL | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1142622 | 10105100 | BAGGETT OLGA J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1142623 | 10275144 | BAGGETT PEGGY S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1142624 | 10196398 | BAGGETT RALPH M | VARAS MORGAN | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1142625 | 10277958 | BAGGETT REGINA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1142626 | 10100282 | BAGGETT ROBERT A | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1142633 | 10105642 | BAGGETT WILLIAM H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1142634 | 10277959 | BAGGETT WILLIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1142635 | 10202044 | BAGGETT WINNIFRED M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1686210 | 10296885 | BAGGETT JAMES H | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1142638 | 10282887 | BAGGETT, SR BOBBY J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1142640 | 10115703 | BAGGETT, SR CLAUDE H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1142642 | 10124186 | BAGGETT, SR BOBBY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1142644 | 10167158 | BAGGOTT CHARLES R | THE SEGAL LAW FIRM | 810 KANAWHA BOULEVARD CHARLESTON WV 25301 |
| 1142645 | 10161581 | BAGGOTT SARAH D | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1142647 | 10173843 | BAGGS ARTHUR E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1142648 | 10173844 | BAGGS CAROL A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1142649 | 10277059 | BAGGS HOMER L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1142650 | 10277097 | BAGIN DANIEL | WATERS & KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1028823 | 10085631 | BAGLEY DENNIS L | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1142651 | 10203821 | BAGLEY ANNIE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 392254328 |
| 1142652 | 10141242 | BAGLEY BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1142653 | 10120448 | BAGLEY CAROLYN | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1142655 | 10225420 | BAGLEY CARROLL L | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 110 HOUSTON TX 77060 |
| 1142657 | 10158069 | BAGLEY DEWEY | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1142658 | 10164470 | BAGLEY DEWEY | KELLEY FERRARO | HOUSTON TX 77002 |
| 1142659 | 10296674 | BAGLEY ELIZABETH | BERNSTEIN BERNSTEIN HARRISON | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1142661 | 10175061 | BAGLEY FREDDIE L | CAMPBELL CHERRY HARRISON DAVIS DOVE | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 |
| 1142668 | 10220605 | BAGLEY JOHNNY D | BARON BUDD | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1142671 | 10222126 | BAGLEY LOIS | NIX LAW FIRM | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1142672 | 10138078 | BAGLEY LOIS | HARTLEY O'BRIEN | 827 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1142675 | 10190722 | BAGLEY MITTIS | BURROW RROTT | HARTLEY WV 26351 |
| 1142679 | 10190721 | BAGLEY ROY | BURROW RROTT | 3500 CHEVRON TOWER 1301 MCKINNEY HOUSTON TX 77010 |
| 1142681 | 10299675 | BAGLEY THOMAS | BERNSTEIN BERNSTEIN HARRISON | 3500 CHEVRON TOWER 1301 MCKINNEY HOUSTON TX 77010 |
| 1142685 | 10189048 | BAGLEY VIVIAN | FOSTER SEAR | JUDY GREENWOOD 1600 MARKET STREET SUITE 2500 PHILADELPHIA PA 19103 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1142688 | 10203820 | BAGLIO , SR CLEMENT | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1142690 | 10133676 | BAGLIO FLORA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1142691 | 10224378 | BAGLIO RITA | THORNTON EARLY NAIMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1142692 | 10224379 | BAGLIO SALVATORE J | THORNTON EARLY NAIMES | 100 SUMMER STREET, 30TH FLOOR BOSTON MA 2110 |
| 1142694 | 10203823 | BAGNALL RICHARD W | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1142695 | 10183950 | BAGO RALPH E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1142702 | 10129113 | BAGSBY CYNTHIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1142703 | 10289917 | BAGSBY DELORIS T | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1018554 | 10083634 | BAGSBY BEVERLY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1142707 | 10180075 | BAGWELL DANNY | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1142709 | 10255345 | BAGWELL DONNA | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1142710 | 10221228 | BAGWELL DORIS | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1142713 | 10203825 | BAGWELL ELMER E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1142716 | 10242118 | BAGWELL EVELYN | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1142722 | 10203826 | BAGWELL GAIL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1142724 | 10151006 | BAGWELL JANIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1142727 | 10115611 | BAGWELL JERRY R | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL O'PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1142728 | 10151747 | BAGWELL MARGARET H | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1142729 | 10242422 | BAGWELL MARILYN F | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1142730 | 10222880 | BAGWELL MERVIN | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1142732 | 10256477 | BAGWELL PATRICIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1142733 | 10180076 | BAGWELL PATRICIA A | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1142734 | 10129114 | BAGWELL PATTI | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1142737 | 10292139 | BAGWELL PAULINE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1142738 | 10109679 | BAGWELL PEGGY J | READ MORGAN | CRIS E QUINN |
| 1142739 | 10101871 | BAGWELL SARA L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1142740 | 10316137 | BAGWELL SARAH | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1142741 | 10292879 | BAGWELL STELLA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1142742 | 10122127 | BAGWELL THOMAS L | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
|  | 10203823 | BAGWELL WANDA F / BAGWELL WANDA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |

W. R. GRACE & CO.--CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1142743 | 10269943 | BAGWELL WARREN D | | |
| 1142744 | 10115610 | BAGWELL WILLIAM E | | |
| 1142745 | 10203822 | BAGWELL SR BILLY J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1142746 | 10159814 | BAGY JEANETTA | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. PENSACOLA FL 32581 |
| 1142748 | 10162627 | BAHAM DORIS F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1142751 | 10277961 | BAHAM JAMES A | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1142755 | 10184951 | BAHEN DAVID M | MCKERNAN CLECG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1142756 | 10184952 | BAHEN WILMA J | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1142767 | 10112647 | BAHLMANN WILLIAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1142768 | 10173845 | BAHLS CARL J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1142769 | 10173846 | BAHLS CONNIE | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE #1601 MIAMI FL 331313104 |
| 1053436 | 10093040 | BAHR RICHARD O | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE #1601 MIAMI FL 331313104 |
| 1142774 | 10154340 | BAHR RICHARD R | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1142778 | 10103255 | BAIAD ANGELO | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1142779 | 10282987 | BAIER ARTHUR W | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1142780 | 10282998 | BAIER CECILIA E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1142781 | 10187794 | BAIER DOROTHY M | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1142782 | 10187795 | BAIER DAVID E | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 606101117 |
| 1142789 | 10155400 | BAIER JR HENRY L | CASCINO VAUGHAN LAW OFFICES FITZGERALD | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 606101117 |
| 1142790 | 10155445 | BAIL HELEN | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 606101117 |
| 1142791 | 10315444 | BAIL RICHARD L | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 1142793 | 10185490 | BAILDON BEVERLY C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1142794 | 10185491 | BAILDON ROBERT C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1142795 | 10155257 | BAILDON ANDREW P | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331311021 |
| 1142797 | 10155236 | BAILER VIRGINIA G | CHARLES M CONNELLY ASSOC | 245 WATER STREET SUITE 300 SYRACUSE NY 13202 43 B NEW GARVER ROAD MONROE OH 45050 |
| 1142802 | 10212836 | BAILES DOROTHY | CHARLES M CONNELLY ASSOC | 245 WATER STREET SUITE 300 SYRACUSE NY 13202 43 B NEW GARVER ROAD MONROE OH 45050 |
| 1142808 | 10212835 | BAILES HOUSTON | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1142813 | 10243601 | BAILES MACEL | JAMES F HUMPHREYS ASSOC LC | 2532 KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1142818 | 10194146 | BAILES WILLIAM D | SILBER PEARLMAN | 2711 NORTH HASKELL 5TH FLOOR DALLAS |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1142819 | 10243590 | BAILES WILLIAM K | JAMES F HUMPHREYS & ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER, SUITE 1113 CHARLESTON WV 25301 |
| 1001070 | 10080004 | THORNTON, EARLY | | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1001686 | 10080174 | BLATT, FALES | | TX 75204 |
| 1017522 | 10083534 | ROBLES GONZALEZ | | ANN KIMMEL PO BOX 365 BARNWELL SC 29812 |
| | | | | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1018054 | 10083548 | BAILEY LURA | | SUITE 900 MIAMI FL 331310201 |
| 1018054 | 10094093 | BAILEY LURA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1019017 | 10083784 | SCOPELLITIS GARVIN LIGHT HANSEN | | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1019018 | 10083785 | BAILEY NELLIE | SCOPELLITIS GARVIN LIGHT HANSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1023714 | 10084691 | BAILEY CHARLOTTE I | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 75653109 |
| 1028824 | 10085632 | BAILEY CHARLES D | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1168 PASCAGOULA MS 39567 |
| 1028825 | 10085633 | BAILEY JIMMIE D | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1168 PASCAGOULA MS 39567 |
| 1040754 | 10086627 | BAILEY HOWARD | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1040755 | 10086628 | BAILEY BARBARA A | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1041157 | 10088818 | BAILEY GEORGE S | READ MORGAN | CRIS E QUINN |
| 1041157 | 10109681 | BAILEY GEORGE S | READ MORGAN | CRIS E QUINN |
| 1041158 | 10088819 | BAILEY EUNICE | READ MORGAN | CRIS E QUINN |
| 1042177 | 10089334 | BAILEY GERALD B | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL, SC 29812 |
| 1048303 | 10090434 | SILBER PEARLMAN | | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1049593 | 10090839 | BAILEY ODIS C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1050343 | 10091130 | BAILEY JAMES R | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1053224 | 10093007 | BAILEY GENEVIEVE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1055778 | 10094068 | BAILEY ELIZABETH A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055779 | 10094069 | BAILEY GAINES N | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055817 | 10094092 | BAILEY MATTIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1059454 | 10095021 | BAILEY GEORGE J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1059455 | 10095022 | BAILEY CLARENCE W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1142824 | 10255794 | BAILEY GEORGIA | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1142828 | 10180079 | BAILEY ALLIE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1142829 | 10171523 | BAILEY ALMA | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1142834 | 10254960 | BAILEY AMOS F | KELLEY & FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1142836 | 10113117 | BAILEY ANNA | | |
| 1142837 | 10113114 | BAILEY ANNIE B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1142839 | 10132745 | BAILEY ANNIE P | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1142840 | 10113757 | BAILEY ARLEN | WILLIAM BAILEY LAW FIRM; FERRARO & ASSOCIATES | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017; ANA M RIVERO 3520 S. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1142844 | 10175062 | BAILEY AUTRY K | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1142845 | 10122131 | BAILEY BARBARA J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1142846 | 10169600 | BAILEY BARBARA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1142847 | 10122133 | BAILEY BARBARA | LAW OFFICES OF PETER ANGELOS | GEORGE MEDINGER KNOXVILLE TN 37919-3590, 2643 KINGSTON PIKE FIRST FLOOR |
| 1142850 | 10121128 | BAILEY BENJAMIN L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1142852 | 10187603 | BAILEY BESSIE C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1142855 | 10203830 | BAILEY BETH | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1142856 | 10121197 | BAILEY BETTY J | PROVOST UMPHREY | P.O. BOX 4905 BRYAN O BLEVINS, JR BEAUMONT TX 77704 |
| 1142857 | 10121122 | BAILEY BETTY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1142860 | 10145963 | BAILEY BETTY L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1142861 | 10145962 | BAILEY BETTY S | BARRETT LAW OFFICES | P.O. BOX 987 BOX 987 LEXINGTON MS 39095 |
| 1142864 | 10228418 | BAILEY BETTY | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1142868 | 10111104 | BAILEY BEVERLY J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1142873 | 10356988 | BAILEY BLANCHE | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1142874 | 10292141 | BAILEY BOBBY W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1142875 | 10175064 | BAILEY BOBBY | JOHN I KITTEL | 412 FOURTEENTH STREET TOLEDO OH 436241202 |
| 1142876 | 10208975 | BAILEY BOBBY | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1142878 | 10227256 | BAILEY BRENDA J | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1142880 | 10106063 | BAILEY BRENDA | HOWARD, LAUDUMEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1142883 | 10200452 | BAILEY BRUCE R | RONALD N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1142887 | 10222975 | BAILEY CANDASIE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1142888 | 10168549 | BAILEY CARLOS G | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1142889 | 10174589 | BAILEY CARLOS G | TRAVIS BUCKLEY | 110 LAUREL MS 39437 |
| 1142890 | 10129120 | BAILEY CAROL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1142891 | 10119022 | BAILEY CAROL A | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1142892 | 10105103 | BAILEY CAROLYN S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1142894 | 10312533 | BAILEY CAROLYN | ROBLES GONZALEZ | LORI SCRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1142895 | 10105103 | BAILEY CAROLYN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1142896 | 10138080 | BAILEY CAROLYN | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD 21201 |
| 1142897 | 10141613 | BAILEY CARRIE | PROVOST UMPHREY | P.O. BOX 4905 BRYAN O BLEVINS, JR BEAUMONT TX 77704 |
| 1142898 | 10167709 | BAILEY CARRIE | REAUD MORGAN | BEAUMONT TX |
| 1142899 | 10121133 | BAILEY CARRIE | LAW OFFICES OF PETER NICHOLL | CRIS E QUINN 430 CRAWFORD STREET SUITE 202 PORTSMOUTH, VA 23704 |
| 1142901 | 10266220 | BAILEY CATHERINE | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1142902 | 10181190 | BAILEY CHARLES W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1142903 | 10169598 | BAILEY CHARLES | | |

Date:05/21/2001
Time:16:16:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1142904 | 10312132 | BAILEY CHARLEY | READ MORGAN | CRIS E QUINN P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 39568 |
| 1142905 | 10155949 | BAILEY CHARLIE | PRITCHARD LAW FIRM | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX |
| 1142906 | 10203732 | BAILEY CHARLIE | NESS MOTLEY LOADHOLT RICHARDSON PO | 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1142907 | 10122115 | BAILEY CHERYL A | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1142908 | 10232978 | BAILEY CHERYL | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1142909 | 10171427 | BAILEY CHESLEY R | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1142910 | 10241536 | BAILEY CHESTER L | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1142911 | 10104814 | BAILEY CHESTER | PROVOST UMPHREY | BRYAN O BLEVINS JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1142913 | 10124188 | BAILEY CINDY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1142915 | 10156709 | BAILEY CLIFFORD | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1142924 | 10306543 | BAILEY CONNIE R | JAMES F HUMPHREYS ASSOC LC | CINDY KIRBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1142925 | 10115807 | BAILEY CONNIE | SUTTER & ENSLIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1142926 | 10137746 | BAILEY CORA C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1142927 | 10232974 | BAILEY CORA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2501 PARKVIEW 707 GRANT STREET PITTSBURGH PA 15219 |
| 1142929 | 10133746 | BAILEY CORA | GREEN BLACK | 440 LOUISIANA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1142928 | 10133745 | BAILEY CRYSTAL | GREEN BLACK | 440 LOUISIANA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1142930 | 10231726 | BAILEY CURTIS L | WILLIAM BAILEY LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZLEHURST MS 39083 |
| 1142931 | 10286250 | BAILEY DALLAS | SHANNON LAW FIRM | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 44113 |
| 1142933 | 10304543 | BAILEY DANA M | ROBERT E SWEENEY CO LPA | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1142939 | 10274249 | BAILEY DAVID | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1142940 | 10299754 | BAILEY DELORES A | JAMES F HUMPHREYS ASSOC LC | CINDY KIRBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1142941 | 10281097 | BAILEY DENNIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1142944 | 10211627 | BAILEY DOLLY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1142945 | 10268070 | BAILEY DOLORES L | LAW OFFICES OF PETER G ANGELOS | GEORGE WEBER, III ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1142951 | 10120450 | BAILEY DONELL | LAW OFFICES OF PETER G ANGELOS | GEORGE WEBER, III ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1142952 | 10189806 | BAILEY DONNIE I | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1142953 | 10140499 | BAILEY DORA | LAW OFFICES OF PETER G ANGELOS | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1142954 | 10192881 | BAILEY DOROTHY M | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1142957 | 10122110 | BAILEY DOROTHY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1142960 | 10163703 | BAILEY EARL | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1142963 | 10203831 | BAILEY EARNEST E | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #M101 MIAMI FL 33131 |
| 1142964 | 10105104 | BAILEY EBBIE M | CAMPBELL CHERRY HARRISON DAVIS DOVE | |
| 1142965 | 10129115 | BAILEY EDDIE M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1142966 | 10268068 | BAILEY EDGAR E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1142968 | 10263544 | BAILEY EDITH | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1142969 | 10156534 | BAILEY EDNA | READ MORGAN | CRIS E QUINN |
| 1142972 | 10152923 | BAILEY EDNA | LAW OFFICES OF PETER G ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1142975 | 10183952 | BAILEY EDWIN A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| | | BAILEY ELAINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W.R. GRACE & CO.--CONN.

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1142981 | 10231729 | BAILEY ELIZABETH | SHANNON LAW FIRM | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1142982 | 10299756 | BAILEY ELOISE E | LAW OFFICES OF PETER G. ANGELOS | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1142983 | 10104816 | BAILEY ELSIE | PROVOST UMPHREY | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1142987 | 10262261 | BAILEY ERNEST L | LAW OFFICES OF PETER NICHOLL | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1142288 | 10149605 | BAILEY ERNEST | READ MORGAN | 8787 CRANFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1142990 | 10121132 | BAILEY ESTHER J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1142992 | 10221021 | BAILEY ETHEL M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N WATSON SUITE 145 ARLINGTON TX 76006 |
| 1142993 | 10129978 | BAILEY EUGENE R | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1142994 | 10327424 | BAILEY EULA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1142996 | 10274246 | BAILEY EVAN E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1142997 | 10212838 | BAILEY EVELYN M | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1142998 | 10312134 | BAILEY EVELYN P | READ MORGAN | CRIS E QUINN 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1143002 | 10190873 | BAILEY FLOSSIE A | LAW OFFICES OF PETER G ANGELOS | CRIS E QUINN |
| 1143003 | 10109623 | BAILEY FRANCES G | READ MORGAN | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR |
| 1143003 | 10404471 | BAILEY FRANCES L | LAW OFFICES OF PETER ANGELOS | KNOXVILLE TN 379193399 |
| 1143004 | 10117991 | BAILEY FRANCES | JAMES F HUMPHREYS ASSOC LC | CRIS E QUINN CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1143009 | 10100844 | BAILEY FRED L | CUMBEST, CUMBEST, HUNTER, MCCORMICK ROBLES, GONZALEZ | DAVID O MCCORMICK PASCAGOULA MS 395681287 |
| 1143010 | 10104633 | BAILEY FRED N | | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAINE BLVD SUITE 900 MIAMI FL 311310201 |
| 1143011 | 10312144 | BAILEY FREDERICK | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1143012 | 10142061 | BAILEY FREDRICK | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1143014 | 10142013 | BAILEY GARY | READ MORGAN | CRIS E QUINN |
| 1143017 | 10180077 | BAILEY GENEVE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1143018 | 10286634 | BAILEY GEORGE H | LAW OFFICES OF PETER NICHOLL | 4310 CRANFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1143021 | 10163366 | BAILEY GEORGE T | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1143023 | 10153467 | BAILEY GERALD | READ MORGAN | CRIS E QUINN |
| 1143024 | 10306546 | BAILEY GERALDINE | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1143025 | 10180082 | BAILEY GERALDINE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1143027 | 10165073 | BAILEY GLEN | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1143029 | 10204666 | BAILEY GLENN E | LAW OFFICES OF PETER G ANGELOS | CINDY KIRLINGER 707 VIRGINIA 315 4061 POWDER MILL ROAD BELTSVILLE MD 207051149 |
| 1143030 | 10117990 | BAILEY GLENNA F | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1143031 | 10113105 | BAILEY GLENNA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1143032 | 10132750 | BAILEY GLENNIE J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1143033 | 10275625 | BAILEY GLORIA D | ROBERT E SWEENEY | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1143034 | 10132749 | BAILEY GLORIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1143036 | 10132751 | BAILEY GOLDIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1142977 | 10196399 | BAILEY ELBERT R | VARAS MORGAN | |
| 1142979 | 10145106 | BAILEY ELEASE | WILLIAM BAILEY LAW FIRM | |
| 1142980 | 10129984 | BAILEY ELIZABETH K | JOHN E SUTTER | |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1143039 | 10209914 | BAILEY GROVER E | HARRON SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1143041 | 10129123 | BAILEY GUSSIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1143042 | 10189567 | BAILEY GUY R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1143043 | 10299757 | BAILEY GUY FRANKLIN | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1143045 | 10172781 | BAILEY HAROLD E | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1143046 | 10140498 | BAILEY HAROLD F | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1143047 | 10247409 | BAILEY HAROLD | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1143050 | 10229161 | BAILEY HARRY L | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1143054 | 10160031 | BAILEY HEASTON G | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1143055 | 10111890 | BAILEY HELEN G | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1143058 | 10160638 | BAILEY HELEN | LANIER WILSON | LAMAR SUITE 675 HOUSTON TX 77010 |
| 1143059 | 10273807 | BAILEY HENDERSON | LAW OFFICES OF PETER NICHOLL | 360 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1143060 | 10269927 | BAILEY HENRY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1143065 | 10314830 | BAILEY HOWARD C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1143070 | 10311952 | BAILEY INA S | READ MORGAN | CRIS E QUINN |
| 1143071 | 10129127 | BAILEY INEZ | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1143072 | 10188787 | BAILEY IRA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1143073 | 10269936 | BAILEY IRENE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1143075 | 10284165 | BAILEY J L | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1143078 | 10200586 | BAILEY JACK A | ROGER WORTHINGTON | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1143094 | 10162495 | BAILEY JAMES E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1143095 | 10270805 | BAILEY JAMES E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1143101 | 10273986 | BAILEY JAMES R | LAW OFFICES OF PETER NICHOLL | 1671 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1143105 | 10138079 | BAILEY JAMES W | HARTLEY O BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1143106 | 10240972 | BAILEY JAMES | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1143110 | 10261610 | BAILEY JAMES | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1143111 | 10118899 | BAILEY JAMES | JON L. GELMAN | JON L. GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 747409934 |
| 1143111 | 10124663 | BAILEY JAMES | JON L. GELMAN | JON L. GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 747409934 |
| 1143113 | 10277963 | BAILEY JANET | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70434 |
| 1143114 | 10110021 | BAILEY JANICE R | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1143116 | 10279787 | BAILEY JAY M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1143117 | 10143843 | BAILEY JEAN | READ MORGAN | CRIS E QUINN |
| 1143118 | 10268069 | BAILEY JEFFREY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1143119 | 10203828 | BAILEY JENNIFER | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392264328 |
| 1143124 | 10123035 | BAILEY JERRY | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1143125 | 10122136 | BAILEY JESSIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1143126 | 10284419 | BAILEY JEWEL | BARRETT LAW OFFICES | P.O. BOX 987 LEXINGTON MS 39095 |
| 1143128 | 10106682 | BAILEY JIMMY W | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1143131 | 10144528 | BAILEY JO A | READ MORGAN | CRIS E QUINN |
| 1143132 | 10127349 | BAILEY JOAN | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1143133 | 10122134 | BAILEY JOANNE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1143134 | 10299759 | BAILEY JOE B | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1143140 | 10122975 | BAILEY JOHN B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1143155 | 10109682 | BAILEY JOHNNIE M | BARON & BUDD | ANGELA C BARNEWAY SUITE 202 PORTSMOUTH VA 23704 |
| 1143156 | 10242423 | BAILEY JOHNNIE | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1143153 | 10292142 | BAILEY JOHN C | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1143147 | 10265768 | BAILEY JOHN L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1143148 | 10115388 | BAILEY JOHN L | READ MORGAN | CRIS E QUINN |
| 1143160 | 10279220 | BAILEY JOSEPH | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ, 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1143167 | 10105901 | BAILEY JOYCE D | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS STREET SUITE 2020 HOUSTON TX 77002 |
| 1143169 | 10109686 | BAILEY JOYCE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1143162 | 10197577 | BAILEY JOYCE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1143164 | 10274247 | BAILEY JUDITH L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1143165 | 10113758 | BAILEY JUDY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112131 |
| 1143166 | 10175067 | BAILEY JUDY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1143167 | 10232972 | BAILEY JUDY | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1143169 | 10163752 | BAILEY JUDY | READ MORGAN | CRIS E QUINN |
| 1143168 | 10211727 | BAILEY JUNE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1143162 | 10101872 | BAILEY JUNIOR | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1143163 | 10029162 | BAILEY KASANDRA | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1143175 | | BAILEY KATHLEEN | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1143172 | | BAILEY KATHRYN R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1143176 | | BAILEY KAY G | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1143177 | 10248602 | BAILEY KAY G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1143177 | 10251273 | BAILEY KENNETH M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1143179 | 10150071 | BAILEY KENNETH W | MICHIE HAMLETT LOWRY RASMUSSEN TWE | EXMORE 500 COURT SQUARE SUITE 300 P.O. BOX 298 CHARLOTTESVILLE VA 229016298 |
| 1143181 | 10285637 | BAILEY KEVIN | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1143184 | 10232973 | BAILEY KYLE | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1143186 | 10211626 | BAILEY L. E | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1143188 | 10185555 | BAILEY LENTON S | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1143193 | 10262200 | BAILEY LERA M | LAW OFFICES OF PETER NICHOLL | 410 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1143198 | 10292120 | BAILEY LEVI F | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1143202 | 10259870 | BAILEY LEVI F | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1143205 | 10117992 | BAILEY LINDA D | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1143206 | 10165074 | BAILEY LINDA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1143208 | 10172780 | BAILEY LLOYD J | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1143210 | 10129116 | BAILEY LODIE E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1143211 | 10172782 | BAILEY LOIS P | CALWELL MCCORMICK PEYTON L C / KELLEY FERRARO | JOHN ISAACS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1143212 | 10145107 | BAILEY LOLA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1143213 | 10281098 | BAILEY LONA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1143215 | 10285184 | BAILEY LORETTA J | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1143216 | 10108381 | BAILEY LORETTA | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1143217 | 10121198 | BAILEY LOTTIE M | PROVOST UMPHEY | BRYAN NEVINS, JR |
| 1143219 | 10140470 | BAILEY LOWELL D | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, JR ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1143221 | 10292143 | BAILEY LULA B | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39420001 |
| 1143222 | 10242636 | BAILEY LYNNE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1143224 | 10152159 | BAILEY MAJOR | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1143225 | 10228420 | BAILEY MARGARET S | BARRETT LAW OFFICES | CRIS E QUINN PO BOX 987 LEXINGTON MS 39095 |
| 1143226 | 10154641 | BAILEY MARGARET | READ MORGAN | CRIS E. QUINN, JR |
| 1143228 | 10151748 | BAILEY MARGIE E | PROVOST UMPHREY | BRYAN C NEVINS, JR |
| 1143229 | 10168960 | BAILEY MARGIE E | PROVOST UMPHREY | |
| 1143231 | 10312115 | BAILEY MARIE T | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1143232 | 10141638 | BAILEY MARJORIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1143233 | 10109680 | BAILEY MARK A | READ MORGAN | CRIS E QUINN |
| 1143235 | 10277962 | BAILEY MARTHA F | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1143236 | 10132748 | BAILEY MARTHA | READ MORGAN | CRIS E. QUINN |
| 1143238 | 10169683 | BAILEY MARVIN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1143239 | 10312115 | BAILEY MARY A | HARTLEY O'BRIEN | 84 MAIN STREET WHEELING WV 26003 |
| 1143240 | 10204667 | BAILEY MARY E | READ MORGAN | CRIS E QUINN |
| 1143241 | 10260841 | BAILEY MARY G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1143243 | 10129119 | BAILEY MARY J | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 20705 |
| 1143245 | 10299760 | BAILEY MARY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1143246 | 10129125 | BAILEY MARY M | JAMES F HUMPHREYS ASSOC LC | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 CARL GILBINGER 707 VIRGINIA STREET EAST BANK ONE CHARLESTON WV 25301 |
| 1143247 | 10299144 | BAILEY MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1143248 | 10122976 | BAILEY MARY | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39420001 |
| | 10152924 | BAILEY MAUREEN | LAW OFFICES OF PETER G. ANGELOS | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 ARMAND J VOLTA JR GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET SUITE 330 HARRISBURG PA 17102 |
| 1143251 | 10261942 | BAILEY MAURICE | LAW OFFICES OF PETER G. ANGELOS / FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1143253 | 10299768 | BAILEY MAYNARD D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1143255 | 10188788 | BAILEY MELANIE D | LAW OFFICES OF PETER G. ANGELOS | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1143258 | 10113323 | BAILEY MILDRED | LANIER WILSON | |
| 1143260 | 10306545 | BAILEY MILDRED | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 707 VIRGINIA STREET CENTER SUITE 1113 CHARLESTON WV 25301 EAST BANK ONE |
| 1143261 | 10129124 | BAILEY MILDRED | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1142262 | 10128169 | BAILEY MILLER | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1142263 | 10183953 | BAILEY MILLER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1142264 | 10194502 | BAILEY MOLENE | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1143265 | 10119023 | BAILEY MOLLY | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1143268 | 10172557 | BAILEY MURRAY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1143270 | 10225607 | BAILEY NATHAN | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1143271 | 10224659 | BAILEY NATHANIEL | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1143273 | 10232976 | BAILEY NETTIE | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1143275 | 10306694 | BAILEY NORA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1143276 | 10286251 | BAILEY NORMA J | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1143277 | 10218774 | BAILEY NORMAN C | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 311312131 |
| 1143284 | 10197579 | BAILEY OPAL | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1143281 | 10120449 | BAILEY ORETHA | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1143288 | 10188789 | BAILEY PAMELA M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1143289 | 10129121 | BAILEY PAMELA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1143291 | 10143823 | BAILEY PATRICIA | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1143292 | 10233976 | BAILEY PATRICIA | PIERCE RAYMOND OSTERHOUT WADE CARLS | CRIS E QUINN 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1143296 | 10072248 | BAILEY PATSY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1143297 | 10185554 | BAILEY PAULA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1143301 | 10254651 | BAILEY PAULINE | ENVIRONMENTAL LITIGATION | JOHN M GRAY PO BOX 550 BIRMINGHAM AL 35255 |
| 1143303 | 10149606 | BAILEY PETE | LEBLANC MAPLES WADDELL | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1143304 | 10226734 | BAILEY PHILLIP H | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1143305 | 10247408 | BAILEY PHILLIP | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606100117 |
| 1143307 | 10265434 | BAILEY POLLY | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1143308 | 10149177 | BAILEY RACHEL C | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1143308 | 10149177 | BAILEY RALPH H | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1143310 | 10282562 | BAILEY RANDY | LAW OFFICES OF SCOTT G MONGE | 1932 N. DRUID HILLS ROAD, SUITE 100 ATLANTA GA 30319 |
| 1143312 | 10112734 | BAILEY REGINALD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 311312131 |
| 1143314 | 10312531 | BAILEY REID J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD. SUITE 900 MIAMI FL 331310201 |
| 1143315 | 10138081 | BAILEY REX E | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1143318 | 10249373 | BAILEY RICHARD N | MCKERNAN LAW FIRM | 10500 COURSEY BOULEVARD COURT PLAZA, SUITE 205 BATON ROUGE LA 70816 |
| 1143323 | 10159138 | BAILEY ROBERT E | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1143324 | 10164348 | BAILEY ROBERT G | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1143329 | 10260840 | BAILEY ROBERT T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1143332 | 10180078 | BAILEY ROBERT | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1143334 | 10254913 | BAILEY ROBERT | RODMAN WATERS KRAUS | ALLEN RODMAN 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1143343 | 10224635 | BAILEY RONALD | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18

User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1143345 | 10115403 | BAILEY ROSA L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1143346 | 10175065 | BAILEY ROSALIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1143346 | 10189441 | BAILEY ROSEMARY | JOHN N KITTEL | 412 FOURTEENTH STREET TOLEDO OH 436241202 |
| 1143349 | 10186961 | BAILEY ROSEMARY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1143350 | 10254961 | BAILEY ROSIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1143356 | 10283483 | BAILEY SAMUEL F | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1143357 | 10275623 | BAILEY SAMUEL L | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE 1500 CLEVELAND OH 441131998 |
| 1143359 | 10104634 | BAILEY SANDRA | ROBLES GONZALEZ | LORI SHURTLEFF BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1143360 | 10115068 | BAILEY SANDRA J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1143378 | 10109045 | BAILEY SHERRY | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1143365 | 10108527 | BAILEY SHIRLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1143365 | 10145594 | BAILEY SHIRLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1143367 | 10164367 | BAILEY SHIRLEY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1143368 | 10211586 | BAILEY SIDNEY B | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1143372 | 10163704 | BAILEY SIDNEY | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311304 |
| 1143374 | 10212837 | BAILEY TERRY M | THE LAW OFFICES OF STUART CALWELL | 405 CAPITOL STREET SUITE 607 PO BOX 113 CHARLESTON WV 25321 |
| 1143376 | 10156710 | BAILEY THEDACHIA | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1143378 | 10222977 | BAILEY THOMAS D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1143383 | 10197578 | BAILEY THOMAS M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1143384 | 10285173 | BAILEY THOMAS W | LAW OFFICES OF MICHAEL P CASCINO | MATHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1143386 | 10287993 | BAILEY TOM | HOWARD, LAUDOMIN, MANN, REED, | AMY QUEZADA 1515 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1143387 | 10279779 | BAILEY TOMMY J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1143388 | 10150831 | BAILEY TRAVIS L | REAUD MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1143388 | 10105831 | BAILEY VERDILLA | CAMPBELL CHERRY HARRISON DAVIS DOVE | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1143394 | 10151951 | BAILEY VERLON L | REAUD MORGAN | 827 MAIN STREET WHEELING WV 26003 |
| 1143395 | 10136439 | BAILEY VICKIE | HARTLEY O'BRIEN | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1143398 | 10117993 | BAILEY VIRGINIA D | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1143401 | 10145108 | BAILEY WALTER | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1143402 | 10314831 | BAILEY WANDA | ROBLES GONZALEZ | LORI SCHER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1143410 | 10139509 | BAILEY WILLIAM E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1143413 | 10231728 | BAILEY WILLIAM L | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1143414 | 10292145 | BAILEY WILLIAM Z | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1143419 | 10172558 | BAILEY WILLIE G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1143420 | 10242932 | BAILEY WILLIE J | THE LAW FIRM OF CRYMES PITTMAN | PO BOX 22985 JACKSON MS 39201 |
| 1143425 | 10157078 | BAILEY WILLIE | TAYLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1143426 | 10133744 | BAILEY WILLIE | GREEN BLACK | 440 LOUISIANA 200 LYRIC CENTRE HOUSTON TX 77002 |
| 1143427 | 10171428 | BAILEY WILMA J | SHINABERRY MEADE VENEZIA LC | WILLIAM SCHWARTZ 2018 KANAWHA BLVD EAST CHARLESTON WV 25311 |
| 1143428 | 10106544 | BAILEY WILMA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER 1113 CHARLESTON WV 25301 |
| 1672880 | 10293082 | BAILEY SAUL J | LAW OFFICES OF PETER NICHOLL, | 430 CRAWFORD STREET SUITE 212 PORTSMOUTH VA 23704 |
| 1673029 | 10293231 | BAILEY ALBERT | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W.R. GRACE & CO.-CONN.
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1673646 | 10293865 | BAILEY, PERRY M | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1686231 | 10296896 | BAILEY, CALLIE M | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686232 | 10296887 | BAILEY, CHRISTINE S | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686233 | 10296888 | BAILEY, ERASTUS | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686234 | 10296889 | BAILEY, ERWIN L | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686235 | 10296890 | BAILEY, JOEL D | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686236 | 10296891 | BAILEY, THOMAS L | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686925 | 10297814 | BAILEY, JAMES H | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686927 | 10297815 | BAILEY, ADLEY | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1687474 | 10298456 | BAILEY, SYLVIA H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1025682 |  | BAILEY, CARL L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1053223 | 10084962 | BAILEY, JR LINWOOD R | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 0211141706 |
| 1143437 | 10093006 | BAILEY, JR LEON L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1143438 | 10020827 | BAILEY, JR ALVA J | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1143439 | 10209640 | BAILEY, JR ARTHUR J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1143442 | 10187602 | BAILEY, JR BRYANT E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1143446 | 10115410 | BAILEY, JR CHARLES B | CALHOUN ANDERSON JR | 425 EAST CONGRESS STREET P.O. BOX 9886 PO BOX 9886 SAVANNAH GA 31412 |
| 1143451 | 10146245 | BAILEY, JR GEORGE L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1143452 | 10169599 | BAILEY, JR LAWRENCE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1143453 | 10157475 | BAILEY, JR MOFFAT W | TAYLOR CIRE | ROBERT TAYLOR 4114 HOUSTON TX 77002 ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| 1143453 | 10184601 | BAILEY, JR MOFFAT W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1143455 | 10251272 | BAILEY, JR OAKLEY J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1685035 | 10268341 | BAILEY, JR ROBERT T | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1685142 | 10291142 | BAILEY, JR JASPER | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOURTH VA 23704 |
| 1143457 | 10170846 | BAILEY, SR ALEX L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1143459 | 10202964 | BAILEY, SR AUTRY L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1143460 | 10255793 | BAILEY, SR DARREL K | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1143462 | 10203829 | BAILEY, SR GAIL R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1143469 | 10168143 | BAILEY, SR JAMES E | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1143471 | 10265433 | BAILEY, SR JERRY O | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1143473 | 10265543 | BAILEY, SR JOHN W | JONES MARTINRRIS TESSENEER | 410 GLENWOOD AVENUE 200 RALEIGH NC 27603 |
| 1143475 | 10166097 | BAILEY, SR LEE F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1143475 | 10224979 | BAILEY, SR LEE F | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1143481 | 10292568 | BAILLEU CHARMAYNE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1143482 | 10113647 | BAILLEAU PAUL R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1143483 | 10113646 | BAILLEAU GERALD | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1143485 | 10197032 | BAILLIE MARY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1143487 | 1017031 | BAILLIE THOMSON F | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1143489 | 1029763 | BAILLY ALPHONSE | CRAFT THOMPSON BOECHLER | DAVID THOMPSON 16 NORTH BROADWAY SUITE 315 PO BOX 1932 FARGO ND 581071932 |
| 1143492 | 10274220 | BAILOR FREDERICK B | LIPSITZ GREEN FAIRINGER ROLL | 42 DELAWARE AVENUE SUITE 300 BUFFALO NY 142023901 |
| 1143493 | 10274221 | BAILOR HELEN | LIPSITZ GREEN FAIRINGER ROLL | 42 DELAWARE AVENUE SUITE 300 BUFFALO NY 142023901 |
| 1059024 | 10094950 | BAIN MARTIN W | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1143497 | 10221137 | BAIN AMANDA K | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1143500 | 10132752 | BAIN BOBBY | BAIN BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1143503 |  | BAIN DONNIE J | BAIN BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1143501 | 10247277 | BAIN DOLORES P | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1143504 | 10247265 | BAIN FLOYD D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1143508 | 10277691 | BAIN GLENN L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1143510 | 10315446 | BAIN JERRY R | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1143516 | 10315069 | BAIN JOE W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311102101 |
| 1143518 | 10277496 | BAIN JUANITA H | REAUD MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1143519 | 10151097 | BAIN KATHIE J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 311102101 |
| 1143520 | 10315447 | BAIN MARJORIE | CAMPBELL CHERRY HARRISON DAVIS DOVE |  |
| 1143525 | 10175070 | BAIN RUBY F | REAUD MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1143528 | 10109687 | BAIN SARAH D | REAUD MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1143529 | 10111850 | BAIN SEAN R S | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1143530 | 10277692 | BAIN STELLA S | CRIS E QUINN | CRIS E QUINN |
| 1143531 | 10111851 | BAIN, JR ROBSON R | REAUD MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1143533 | 10101873 | BAINBRIDGE HELEN R | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1143539 | 10113325 | BAINBRIDGE MICHAEL D | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1143540 | 10232550 | BAINE, JR JOHN H | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1143542 | 10080837 | BAINES BURTON | CLAPPER |  |
| 1004451 | 10096084 | BAINES CLEVELAND | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1062050 | 10183954 | BAINES ROBBIE E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1143545 | 10151749 | BAINS JOYCE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1143547 | 10091123 | BAINTER CHARLES | JOHNSON |  |
| 1050801 | 10275311 | BAIR CAROLE | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1143552 | 10235081 | BAIR DOROTHY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1143555 | 10285757 | BAIR FRANK R | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1143557 | 10285758 | BAIR MARY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1143561 | 10235080 | BAIR WILLIAM | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1143564 | 10275310 | BAIR WILLIAM D | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1050346 | 10091131 | BAIRD JOYCE J | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1143569 | 10146966 | BAIRD ALEX D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

Date: 05/21/2001
Time: 16:46:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1143571 | 10312541 | BAIRD BERNICE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1143572 | 10130087 | BAIRD BETTY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1143574 | 10263636 | BAIRD CHARLES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1143580 | 10199803 | BAIRD FRED | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1143581 | 10138083 | BAIRD GARY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1143583 | 10199802 | BAIRD HAROLD D | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1143585 | 10199688 | BAIRD IMOGENE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1143590 | 10138085 | BAIRD JACK E | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1143592 | 10106351 | BAIRD KENNETH W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1143593 | 10124432 | BAIRD LOIS | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1143598 | 10263637 | BAIRD RICK W | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1143600 | | BAIRD ROSE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1143601 | | BAIRD RUTH N | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1143602 | | BAIRD RUTH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1143603 | | BAIRD SHIRLEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1143605 | 10100228 | BAIRD WILLIAM E | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6601 BAUM DRIVE KNOXVILLE TN 37919 |
| 1143608 | 10252539 | BAIRD WOODROW | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1143609 | 10252038 | BAIRD, SR JOHN W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1143613 | 10183955 | BAISDEN COLIN T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1143614 | 10132254 | BAISDEN ELIZABETH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1143616 | 10183956 | BAISDEN LARRY D | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1143621 | 10209739 | BATSLEY LENA | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1143622 | 10209738 | BATSLEY TIMOTHY | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1143624 | 10149607 | BATTY BEATHINE | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1037488 | 10087569 | BAIZE WILLIAM C | SEGAL ISENBERG SALES STEWART CUTLE | E LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1037490 | 10087570 | BAIZE MARY F | SEGAL ISENBERG SALES STEWART CUTLE | E LIEBERT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1143628 | 10164624 | BAIZE SONDRA K | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1143630 | 10310913 | BAJNOK JOSEPH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1143631 | 10230914 | BAJNOK RUBY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1143632 | 10252705 | BAJON JOHN J | LEBLANC MAPLES WADDELL | 2201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1143633 | 10108528 | BAJUS JOANN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1143637 | 10212138 | BAKA BETTY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1143639 | 10217561 | BAKA MARY A | THE SIMMONS FIRM LLC | 621 SOUTH BELLWOOD DRIVE SUITE 300 EAST ALTON IL 62024 |
| 1143641 | | BAKA, SR THOMAS C | THE SIMMONS FIRM LLC | 621 SOUTH BELLWOOD DRIVE SUITE 300 EAST ALTON IL 62024 |
| 1143643 | 10259959 | BAKALETZ ALEX | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1143642 | 10259960 | BAKALETZ THERESA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1143644 | 10234821 | BAKHATI RICHARD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1016312 | 10083433 | BAKER RUTH E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1016311 | 10083432 | BAKER ALLEN W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | THORNTON EARLY |
| 1008923 | 10082210 | BAKER DONALD | CAROSELLI SPAGNOLLI | CRAIG E COLEMAN |
| 1003803 | 10080763 | BAKER JEREMIAH | THORNTON EARLY | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1028827 | 10085634 | BAKER HOWARD B | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1028828 | 10085635 | BAKER JAMES A | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1035532 | 10087211 | BAKER FRANK R | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1035533 | 10087212 | BAKER MANDY E | REAUD MORGAN | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1045812 | 10090015 | BAKER PRESTON E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CRIS E QUINN |
| 1045813 | 10090016 | BAKER JANICE F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CRIS E QUINN 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1047026 | 10090261 | BAKER KATIE | UMFREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1054578 | 10092282 | BAKER ELIZABETH | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1056957 | 10094352 | BAKER BEATRICE F | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1059172 | 10094967 | BAKER FRANCES | PROVOST UMFREY | BRYAN O BLEVINS, JR |
| 1061106 | 10095628 | BAKER HOWARD | GARRUTO GALEX CANTOR | JACQUELINE IVERSON 180 TICES LANE EAST BRUNSWICK NJ 08816 |
| 1061108 | 10095629 | BAKER IDA | GARRUTO GALEX CANTOR | JACQUELINE IVERSON 180 TICES LANE EAST BRUNSWICK NJ 08816 |
| 1064263 | 10096819 | BAKER RUTH M | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1073645 | 10159104 | BAKER ABBY | JACOBS CRUMPLAR | ELIZABETH B LEWIS 2 EAST 7TH STREET PO BOX 127 WILMINGTON DE 19899 |
| 1073646 | 10171405 | BAKER ADDIE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1073647 | 10315399 | BAKER AGNES | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1073650 | 10267056 | BAKER AL W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1073650 | 10210401 | BAKER ALDIE L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1073651 | 10195198 | BAKER ALFONSO | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1073654 | 10197926 | BAKER ALLEN P | REAUD MORGAN | 3102 E QUINN |
| 1073659 | 10261102 | BAKER AMBER | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1073660 | 10216384 | BAKER ANDREW T | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1073664 | 10157749 | BAKER ANNIE B | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1073668 | 10202834 | BAKER ANNIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24228 PO BOX 24228 JACKSON MS 392254328 |
| 1143665 | 10253509 | BAKER ARTHUR H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1143671 | 10122141 | BAKER AUTHOR L | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1143672 | 10165628 | BAKER BARBARA N | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1143673 | 10198822 | BAKER BARBARA | MAZUR AMLIN MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1143675 | 10260030 | BAKER BARRY | HARTLEY O'BRIEN | ALLEN RODMAN |
| 1143676 | 10159987 | BAKER BEATRICE | RODMAN RODMAN | 827 MAIN STREET WHEELING WV 26003 |
| 1143681 | 10149129 | BAKER BENJAMIN R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1143683 | 10309219 | BAKER BENJAMIN T | ROBLES GONZALEZ | CLEVELAND OH 44115 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1143685 | 10184953 | BAKER BENJAMIN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1143687 | 10159585 | BAKER BESSIE | HOPKINS GOLDENBERG | 65 EAST FERGUSON AVENUE P.O. BOX 289 PO BOX 128 WOODRIVER IL 62095 |
| 1143689 | 10167604 | BAKER BETTY J | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1143690 | 10122140 | BAKER BETTY J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1143691 | 10189115 | BAKER BETTY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1143693 | 10138054 | BAKER BETTY L | PETER G ANGELOS | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 20746 |
| 1143693 | 10308718 | BAKER BETTY L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1143695 | 10235818 | BAKER BETTY | CRIS E QUINN | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1143697 | 10109689 | BAKER BETTY | READ MORGAN | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1143703 | 10222467 | BAKER BOBBY J | BARON BUDD | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1143707 | 10218286 | BAKER BOBBY | BARRETT LAW OFFICES | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1143708 | 10215072 | BAKER BRENDA S | WALLACE AND GRAHAM | 101 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1143709 | 10175333 | BAKER CALLIE | KELLEY FERRARO | 827 MAIN STREET WHEELING WV 26003 |
| 1143712 | 10161928 | BAKER CANDACE A | HARTLEY O'BRIEN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1143715 | 10264364 | BAKER CARL | KELLEY FERRARO | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1143717 | 10183457 | BAKER CARLA A | FOSTER SEAR | ELIZABETH B LEWIS 2 EAST 7TH STREET PO BOX 127 WILMINGTON DE 19899 |
| 1143718 | 10159108 | BAKER CARLA | JACOBS CRUMPLAR | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1143720 | 10111306 | BAKER CARLOS | SUTTER & ENSLEIN | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1143721 | 10117994 | BAKER CAROL L | JAMES F HUMPREYS ASSOC LC | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1143722 | 10212131 | BAKER CAROL | WILLIAM BAILEY LAW FIRM | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE |
| 1143723 | 10269150 | BAKER CAROL | FERRARO & ASSOCIATES | CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1143724 | 10111892 | BAKER CAROLYN S | JAMES F HUMPREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1143725 | 10116225 | BAKER CAROLYN | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1143725 | 10131107 | BAKER CAROLYN | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1143729 | 10210135 | BAKER CECIL | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1143729 | 10225522 | BAKER CECIL | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1143731 | 10285759 | BAKER CHARLES B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GRANT STREET PITTSBURGH PA 15219 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1143735 | 10219320 | BAKER CHARLES E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1143736 | 10268656 | BAKER CHARLES E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1143737 | 10138047 | BAKER CHARLES E | PETER G ANGELOS | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 20746 |
| 1143737 | 10308777 | BAKER CHARLES E | PETER G ANGELOS | JEFFREY GROCE 4725 SILVER HILL ROAD SUITE 21 SUITLAND MD 20746 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1143741 | 10180604 | BAKER CHARLES G | WILLIAM BAILEY LAW FIRM | MD 20746 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1143747 | 10218811 | BAKER CHARLOTTE | BEVAN & ASSOC LPA INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1143748 | 10281101 | BAKER CHERYL | KELLEY & FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 34114 |
| 1143749 | 10175071 | BAKER CHESTER | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 JACKSON MS 392254328 |
| 1143750 | 10111893 | BAKER CLARA F | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1143752 | 10186694 | BAKER CLETUS D | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 85012304B |
| 1143753 | 10186708 | BAKER CLETUS | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1143755 | 10266222 | BAKER CLYDE L P | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1143757 | 10255019 | BAKER COLLEEN | RODMAN | ALLEN RODMAN |
| 1143758 | 10111403 | BAKER CONNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX, 77017 |
| 1143761 | 10275626 | BAKER DAN | ROBERT E SWEENEY CO LPA | 5 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1143762 | 10279856 | BAKER DANIEL | HOWARD, LAUDUMET, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1143763 | 10224308 | BAKER DANIEL | MAZUR MORGAN MEYERS KITTEL | 1490 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| 1143764 | 10183957 | BAKER DANNIE | KELLEY & FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1143765 | 10261941 | BAKER DARLENE M | FOSTER & SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1143766 | 10186683 | BAKER DARLEEN | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1143767 | 10173847 | BAKER DAVID C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1143771 | 10123423 | BAKER DELLA | REAUD MORGAN | CRIS E QUINN |
| 1143775 | 10255549 | BAKER DONALD C | DAVID C THOMPSON | DAVID THOMPSON PO BOX 1007 FARGO ND 581071007 |
| 1143777 | 10167603 | BAKER DONALD C | GILLENWATER, NICHOL & AMES | DAVID DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| 1143782 | 10165773 | BAKER DONALD J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVE CHICAGO IL 606101117 |
| 1143783 | 10173848 | BAKER DONNA J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1143784 | 10149130 | BAKER DONNA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1143785 | 10119025 | BAKER DORIS | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1143786 | 10285765 | BAKER DOROTHY L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1143789 | 10197002 | BAKER DOROTHY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1143791 | 10229085 | BAKER DOUGLAS R | KELLEY & FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1143792 | 10172559 | BAKER DOYLE | KELLEY & FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1143797 | 10192628 | BAKER EARL F | ASHCRAFT GEREL | 2000 L STREET, N.W., SUITE 400 WASHINGTON DC 20036 |
| 1143798 | 10231060 | BAKER EARL | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1143802 | 10210147 | BAKER EDDIE D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1143808 | 10311741 | BAKER EDNA | WEITZ & LUXENBERG, P.C. | DONALD I MELLIN 40 FULTON STREET NEW YORK NY |
| 1143809 | 10228422 | BAKER EDWARD | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1143812 | 10231404 | BAKER EDWIN R | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

W. R. GRACE & CO.-CONN.

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1143813 | 10218810 | BAKER EDWIN | BEVAN & ASSOC LPA INC | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1143814 | 10159950 | BAKER ELISE W | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1143815 | 10101877 | BAKER ELISE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1143816 | 10178723 | BAKER ELIZA | LAW OFFICES OF PETER G ANGELOS | 2121 PRIETTI ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1143817 | 10292146 | BAKER ELIZABETH A | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1143818 | 10172560 | BAKER ELIZABETH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1143824 | 10111891 | BAKER EMMA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1143825 | 10279857 | BAKER EMMA M | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1143827 | 10114375 | BAKER EMMETT F | GOLDBERG PERSKY JENNINGS WHITE | DAVID FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1143831 | 10260465 | BAKER ERNEST | DAVID M WEINFELD ESQ | DAVID WEINFELD 101 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE JENKINTOWN PA 19046 |
| 1143835 | 10175074 | BAKER ETHEL A | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1143836 | 10115904 | BAKER ETIENNE | JON L. GELMAN | JON L. GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1143839 | 10112756 | BAKER EULA B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1143842 | 10164418 | BAKER FLORENCE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1143843 | 10270482 | BAKER FLORENCE | DAVID M. LIPMAN, P.A. | DAVID LIPMAN 5991 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 1143844 | 10185128 | BAKER FLOY | HAXBY SOMERS | 1485 CONTINENTAL DRIVE BUTTE MT 59702 |
| 1143845 | 10226060 | BAKER FLOYD M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1143850 | 10309804 | BAKER FRANCES | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1143854 | 10270736 | BAKER FREDERICK C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1143855 | 10120453 | BAKER GAIL | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1143856 | 10285761 | BAKER GARY W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1143857 | 10138083 | BAKER GENEVA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24128 PO BOX 24128 JACKSON MS 392254328 |
| 1143858 | 10275411 | BAKER GEORGE H | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1143859 | 10232682 | BAKER GEORGE L | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1143860 | 10222682 | BAKER GEORGE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1143861 | 10171956 | BAKER GEORGE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1143864 | 10179249 | BAKER GEORGIA | THE HOLLORAN LAW FIRM | 906 OLIVE STREET SUITE 1200 ST. LOUIS MO 63101 |
| 1143865 | 10274615 | BAKER GERALDINE | JONES MARTINREIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1143866 | 10248801 | BAKER GERALDINE | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1143867 | 10238009 | BAKER GISELA E | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1143871 | 10269746 | BAKER GRACE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1143872 | 10221048 | BAKER GRACIE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1143874 | 10186862 | BAKER GRETA | J ANTONIO TRAMONTANA ESQ | 2011 HUDSON LANE PO BOX 2374 MONROE LA 71207 |
| 1143875 | 10232317 | BAKER HANNELORE I | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1143876 | 10190122 | BAKER HAROLD S | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 550312495 |
| 1143881 | 10267701 | BAKER HAROLD | LAW OFFICES OF PETER G ANGELOS | ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1143882 | 10142725 | BAKER HAROLD | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2159 NOVATO CA 94945 |
| 1143884 | 10114376 | BAKER HELEN M | WYSOKER, GLASSNER & WEINGARTNER | 340 GEORGE STREET NEW BRUNSWICK NJ 08901 LEO P LOEB |
|  |  |  | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1143885 | 10108530 | HELEN M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1143886 | 10258697 | HELEN S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1143888 | 10244316 | HENRY | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1143891 | 10249640 | HILDA | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1143894 | 10232981 | HOWARD L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1143898 | 10175332 | HUBERT | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1143903 | 10183958 | ISSAC | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1143905 | 10212079 | J M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1143909 | 10151175 | JACK O | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1143918 | 10281099 | JAMES F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1143920 | 10221275 | JAMES E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1143924 | 10249639 | JAMES H | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1143927 | 10202080 | JAMES L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1143930 | 10153494 | JAMES W | READ MORGAN | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1143935 | 10146573 | JAMES | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1143936 | 10175331 | JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1143938 | 10159109 | JAMES | JACOBS CRUMPLAR | ELIZABETH B LEWIS 2 EAST 7TH STREET PO BOX 127 WILMINGTON DE 19899 |
| 1143942 | 10194620 | JANICE | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1143943 | 10211049 | JANICE | J ANTONIO TRAMONTANA ESQ | 2011 HUDSON LANE PO BOX 2374 MONROE LA 71207 |
| 1143944 | 10163913 | JAY W | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1143946 | 10258699 | JEANNETTE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1143947 | 10315737 | JEFFREY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1143948 | 10221383 | JENNIE L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1143949 | 10183456 | JERALD W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1143951 | 10288949 | JERRY | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 PO BOX 959 EDWARDSVILLE IL 62025 |
| 1143958 | 10156714 | JOANN J | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1143960 | 10316489 | JOANN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1143963 | 10274643 | JOE L | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1143965 | 10248800 | JOE L | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1143968 | 10164055 | JOHN A | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1143969 | 10241489 | JOHN A | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DR SUITE 130 HOUSTON TX 77060 |
| 1143972 | 10247959 | JOHN E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1143977 | 10188194 | JOHN R A | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1143981 | 10105105 | JOHNNIE L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1143985 | 10169910 | JOHNNIE | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS,
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W.R. GRACE & CO.-CONN.
ASBESTOS CLAIMS

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1143986 | 10308780 | BAKER JOHNNY A | UMPHREY EDDINS CARVER | DRIVE KNOXVILLE TN 37919 |
| 1143987 | 10199737 | BAKER JOHNNY C | | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1143989 | 10171531 | BAKER JOSEPH A | LOUIS S ROBLES | 1100 S. BISCAYNE BOULEVARD SUITE PO BOX MIAMI FL 33131 |
| 1143992 | 10139585 | BAKER JOSEPH L | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1143993 | 10266204 | BAKER JOSEPH | SUTTER & ENSLEIN | CATHRYN W LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1143994 | 10212154 | BAKER JOSEPH | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1143994 | 10210267 | BAKER JOSEPH | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL 620950027 |
| 1143997 | 10285762 | BAKER JOSEPHINE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500.0027 |
| 1143997 | 10199738 | BAKER JOYCE | LOUIS S ROBLES | 100 S. GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1143999 | 10263013 | BAKER JOYCE | ZAMLER, MELLEN & SHIFFMAN, P.C. | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1144000 | | BAKER JOYCE | | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1144001 | 10164034 | BAKER JOYCE | THE SIMON LAW FIRM | |
| 1144003 | 10210136 | BAKER JUDITH | BRAYTON PURCELL | 360 PLACE OF. 4875 ARLINGTON TX 76006 |
| 1144006 | 10225531 | BAKER JUDITH | SUTTER & ENSLEIN | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1144010 | 10139586 | BAKER KAREN | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1144014 | 10142180 | BAKER KAREN | RODMAN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1144015 | 10255008 | BAKER KATHLEEN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1144021 | 10233817 | BAKER KENNETH L | RANCE N ULMER | ALLEN RODMAN |
| 1144022 | 10219247 | BAKER KENNETH R | SUTTER & ENSLEIN | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1144024 | 10139587 | BAKER LACY | | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1144025 | 10108533 | BAKER LANA | WILLIAM BAILEY LAW FIRM | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 10189720 | 10215825 | BAKER LARNEY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 10150783 | | BAKER LARNEY L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 10153176 | | BAKER LARRY | | 490 PARK ST |
| 1144029 | | BAKER LAURA | PROVOST UMPHREY | ARLINGTON TX 76006 |
| 1144031 | | BAKER LEE B | ROBLES GONZALEZ | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76017 |
| 1144035 | 10243706 | BAKER LEIGH A | BARON BUDD | 3102 OAK LAWN AVENUE 1100201 SUITE 1100 DALLAS TX 752194281 |
| 1144036 | 10138091 | BAKER LEO | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1144037 | 10154533 | BAKER LEON F | READ MORGAN | |
| 1144038 | 10149423 | BAKER LEONARD | READ MORGAN | CRIS E QUINN |
| 1144039 | 10311740 | BAKER LEOTHA J | WEITZ & LUXENBERG | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1144040 | 10244317 | BAKER LEROY | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1144041 | 10110883 | BAKER LEROY G | TOWNSLEY HANKS | |
| 1144042 | 10261817 | BAKER LEROY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1144043 | 10314856 | BAKER LESLIE | ROBLES GONZALEZ | 2121.0 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1144045 | 10129130 | BAKER LILLIE M | WILLIAM BAILEY LAW FIRM | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1144050 | 10256000 | BAKER LOIS | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1144051 | 10259465 | BAKER LONNIE | DAVIS FEDER | P.O. DRAWER 6829 PO BOX 6829 GULFPORT MS 39506 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1144052 | 10270480 | BAKER LONNIE | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 3314335186 |
| 1144053 | 10315738 | BAKER LORI | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1144054 | 10175076 | BAKER LOU E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392264328 |
| 1144056 | 10132755 | BAKER LOYAL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1144057 | 10101876 | BAKER LULA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1144058 | 10263639 | BAKER LULLA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1144060 | 10194504 | BAKER MABLE | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1144061 | 10288509 | BAKER MACK W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1144062 | 10156711 | BAKER MARCUS | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1144064 | 10186864 | BAKER MARGARET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1144066 | 10162276 | BAKER MARIE | DIES DIES | CRIS E QUINN |
| 1144067 | 10142346 | BAKER MARTHA G | READ MORGAN | J DONALD CARONA, JR |
| 1144068 | 10190123 | BAKER MARTHA L | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1144069 | 10309700 | BAKER MARTHA R | JIM DAVIS HULL | PO BOX 566 MOSS POINT MS 39563 |
| 1144072 | 10232982 | BAKER MARY A | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1144073 | 10285760 | BAKER MARY A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1144075 | 10285760 | BAKER MARY E | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1144076 | 10189719 | BAKER MARY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1144076 | 10215833 | BAKER MARY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1144078 | 10194034 | BAKER MARY K | READ MORGAN | |
| 1144080 | 10171352 | BAKER MARY L | ROWLAND ROWLAND | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379012111 |
| 1144082 | 10143566 | BAKER MARY ELLEN | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1144083 | 10268108 | BAKER MATILDA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1144084 | 10315784 | BAKER MAUDE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1144085 | 10100222 | BAKER MAURICE R | KUGLER TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1144088 | 10157570 | BAKER MELVIN | | |
| 1144089 | 10164471 | BAKER MELVIN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1144091 | 10137093 | BAKER MERTIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1144093 | 10309220 | BAKER MILDRED R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1144096 | 10106275 | BAKER WILLIAM | DIES DIES | J. DONALD CARONA, JR |
| 1144099 | 10314857 | BAKER MYRTLE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1144102 | 10188752 | BAKER NATHAN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1144104 | 10245877 | BAKER NELSON B | BARON BUDD | |
| 1144106 | 10099681 | BAKER NORA D | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1144107 | 10253001 | BAKER NORA W | WALLACE AND GRAHAM | ANGELA C BARMBY 525 NORTH MAIN STREET SALISBURY NC 28144 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
SUBJECT TO SETOFF — ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|---|
| 1144108 | 10275627 | BAKER | NORA | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1144109 | 10101874 | BAKER | NORA | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1144111 | 10312136 | BAKER | NORMA S | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1144112 | 10205176 | BAKER | NORMA | READ MORGAN | CHRIS E QUINN |
| 1144113 | 10205176 | BAKER | NORMA | READ MORGAN | |
| 1144115 | 10194361 | BAKER | NORMAN D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1144116 | 10211050 | BAKER | OLLIE B | J ANTONIO TRAMONTANA ESQ | 2011 HUDSON LANE PO BOX 2374 MONROE LA 71207 |
| 1144117 | 10211061 | BAKER | ORALEE | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1144121 | 10237292 | BAKER | OTIS | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1144117 | 10299873 | BAKER | PATRICIA A | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1111 CHARLESTON WV 25301 |
| 1144125 | 10169088 | BAKER | PATSY | HARTLEY O'BRIEN | 2001 MAIN STREET WHEELING WV 26003 |
| 1144126 | 10197001 | BAKER | PATSY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131231 |
| 1144127 | 10202945 | BAKER | PAUL D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1144129 | 10156712 | BAKER | PAUL | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1144131 | 10212142 | BAKER | PEGGY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75633 |
| 1144133 | 10258368 | BAKER | PHILLIP W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1144134 | 10277964 | BAKER | PHILLIP | HOWARD, LAUDUMEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA |
| 1144135 | 10200293 | BAKER | PINKIE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1144142 | 10113326 | BAKER | RAYFORD E | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1144145 | 10299884 | BAKER | RAYMOND | SIMKE CHODOS SILBERFIELD AND ANTEAU | ROMAN SILBERFELD 6300 WILSHIRE BLVD SUITE 9000 LOS ANGELES CA 90048 |
| 1144149 | 10207530 | BAKER | RICHARD L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1144151 | 10175075 | BAKER | RICHARD N | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392284328 |
| 1144152 | 10217875 | BAKER | RICHARD N | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 1109412481 |
| 1144153 | 10210071 | BAKER | RICHARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1144160 | 10179248 | BAKER | ROBERT E | THE HOLLORAN LAW FIRM | 906 OLIVE STREET SUITE 1200 ST. LOUIS MO 63101 |
| 1144164 | 10263638 | BAKER | ROBERT J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1144166 | 10261940 | BAKER | ROBERT J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1144167 | 10269149 | BAKER | ROBERT L | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131231 |
| 1144170 | 10292148 | BAKER | ROBERT W | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1144177 | 10211448 | BAKER | ROBERT | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131231 |
| 1144178 | 10209526 | BAKER | ROBERT | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1144179 | 10258413 | BAKER | ROBERT | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1144180 | 10185127 | BAKER | ROGER L | RODMAN RODMAN | 1485 CONTINENTAL DRIVE BUTTE MT 59702 |
| 1144183 | 10258127 | BAKER | ROGER L | HAXBY SOMERS | |
| 1144184 | 10269542 | BAKER | RONALD C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1144185 | 10285964 | BAKER | RONALD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1144186 | 10273864 | BAKER | RONALD L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1144187 | 10183638 | BAKER | RONALD L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1144188 | 10161927 | BAKER | RONALD M | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.--CONN.
ASBESTOS PERSONAL INJURY CLAIMS

Date: 05/21/2001
Time: 16:16:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1144190 | 10202150 | BAKER ROY C | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1144193 | 10282606 | BAKER RONALD | | |
| 1144194 | 10912149 | BAKER ROSA L | | CRIS E QUINN |
| 1144195 | 10181466 | BAKER ROSA | | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1144199 | 10188195 | BAKER ROSE | RANCE N ULMER | |
| 1144200 | 10264365 | BAKER ROSEMOND | READ MORGAN | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1144201 | 10292060 | BAKER ROY C | READ MORGAN | 1991 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1144202 | 10188834 | BAKER ROY E | READ MORGAN | 1137 JACKSON STREET 151 MEETING STREET SUITE 600 P.O. BOX |
| 1144204 | 10309803 | BAKER ROY | KELLEY FERRARO | PO BOX 1137 CHARLESTON SC 29402 |
| 1144206 | 10205175 | BAKER RUBEN | NESS MOTLEY LOADHOLT RICHARDSON PO | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1144207 | 10306547 | BAKER RUBY | LAW OFFICES OF PETER T NICHOL | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1144208 | 10254769 | BAKER RUSSELL | CLIMACO CLIMACO LEFKOWITZ GANOFOLI | CRIS E QUINN |
| 1144209 | 10117995 | BAKER RUTH H | READ MORGAN | CINDY KIHLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1144212 | 10270481 | BAKER RUTH | JAMES F HUMPHREYS ASSOC LC | 1991 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1144214 | 10123434 | BAKER SAMMIE L | KELLEY FERRARO | CINDY KIB OH 44114 |
| 1144219 | 10129129 | BAKER SARAH | DAVID M. LIPMAN, P.A. | CENTER SUITE 707 VIRGINIA STREET EAST BANK ONE |
| 1144220 | 10163385 | BAKER SHARON L | | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1144221 | 10288508 | BAKER SHEILA J | REAUD MORGAN | CRIS E QUINN |
| 1144222 | 10139588 | BAKER SHIRLEY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1144222 | 10142182 | BAKER SHIRLEY | LAW OFFICES OF PETER G ANGELOS | 21210 PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1144223 | 10108531 | BAKER SHIRLEY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1144226 | 10258698 | BAKER STANLEY E | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1144228 | 10275341 | BAKER STEPHEN A | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1144230 | 10183090 | BAKER STEVEN P | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1144232 | 10254770 | BAKER SUE | KELLEY FERRARO | 1991 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1144233 | 10256337 | BAKER SULLIVAN | BARON & BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1144234 | 10232980 | BAKER SUSAN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1144235 | 10270477 | BAKER SUSAN | KELLEY | 1901 STREET MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1144236 | 10154534 | BAKER SUSIE | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 MONROE LA 71207 |
| 1144237 | 10270479 | BAKER SYLVIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1144240 | 10120245 | BAKER THEARON | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1144242 | 10270478 | BAKER THELMA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| | 10175072 | BAKER THELMA | JOHN F DILLON PLC | CRIS E QUINN |
| 1144245 | 10232984 | BAKER THENA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1144246 | 10311137 | BAKER THEODOSIA | CAMPBELL CHERRY HARRISON DAVIS DOVE | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1144247 | 10211382 | BAKER THERESA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1144251 | 10233316 | BAKER THERON L | REAUD MORGAN | CRIS E QUINN |
| | | BAKER THOMAS J | BKON BUDD | 250. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| | | | SIEBEN POLK LAVERDIERE JONES | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| | | | | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX |
| | | | | 999 WESTVIEW DRIVE HASTINGS MN 55032495 |

HAWN
Page: 243 of 6508

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS RELATED CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1144252 | 10188898 | BAKER THOMAS J | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1144258 | 10124658 | BAKER THOMAS J | JON L. GELMAN | JON L GELMAN 1455 VALLEY ROAD PO BOX 934 WAYNE NJ 74740934 |
| 1144254 | 10186860 | BAKER THOMAS R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1144256 | 10121155 | BAKER THOMAS | LARIN LAW FIRM | 301 GRANT STREET P.O. BOX 27 PO BOX 27 WOOD RIVER IL 620950027 |
| 1144261 | 10232983 | BAKER VAN D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1144262 | 10194033 | BAKER VENNIE M | ROWLAND ROWLAND | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 379012111 |
| 1144264 | 10197007 | BAKER VERNA B | THE SIMON LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1144265 | 10113327 | BAKER VERNELL S | LANIER WILSON | 11 BANK STREET SUITE 675 HOUSTON TX 77010 |
| 1144266 | 10237291 | BAKER VERNON E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1144268 | 10156711 | BAKER VERNON | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1144269 | 10274084 | BAKER VIRGIL L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1144271 | 10108532 | BAKER VIRGINIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1144272 | 10189114 | BAKER WALTER L | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1144272 | 10116721 | BAKER WALTER L | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1144277 | 10258369 | BAKER WANDA H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1144279 | 10163914 | BAKER WANDA | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1144280 | 10186863 | BAKER WARREN A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1144282 | 10100533 | BAKER WARREN S | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1144284 | 10189114 | BAKER WAYNON H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1144287 | 10136989 | BAKER WILFORD | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1144288 | 10171404 | BAKER WILLARD | GILLENWATER, NICHOL & AMES | 1112 PO BOX 1031 CHARLESTON SC 29402 |
| 1144294 | 10259032 | BAKER WILLIAM J | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1144296 | 10263012 | BAKER WILLIAM | ZAMLER, MELLEN & SHIFFMAN, P.C. | DRIVE KNOXVILLE TN 37919 DOUGLAS BEARDEN COMMERCIAL PARK 6401 BAUM |
| 1144297 | 10251768 | BAKER WILLIAM | DUKE LAW FIRM | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1144297 | 10122271 | BAKER WILLIAM | WILENTZ, GOLDMAN & SPITZER | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 FRANK N CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1144299 | 10292061 | BAKER WILLIE A | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1144304 | 10164417 | BAKER WOODROW W | FERRARO & ASSOCIATES | ANN M RIZZO 4TH FLOOR FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1675858 | 10298356 | BAKER JERRY R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1675859 | 10298357 | BAKER LOIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1685723 | 10296247 | BAKER JAMES O | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1685901 | 10296451 | BAKER BEVERLY A | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1686238 | 10296893 | BAKER DAVID | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686339 | 10296894 | BAKER ELTON D | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686240 | 10296895 | BAKER LARRY G | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686241 | 10296896 | BAKER MYRTICE C | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1687062 | 10297945 | BAKER CLARENCE E | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1687662 | 10298711 | BAKER ERNEST A | SALES TILLMAN WALLBAUM | 1900 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1038533 | 10088164 | BAKER JR JOHN A | ROBLES GONZALEZ | KY 40202 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1144316 | 10215285 | BAKER, JR CLYDE B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1144318 | 10178722 | BAKER, JR HUBERT | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1144319 | 10159107 | BAKER, JR IVAN R | JACOBS CRUMPLAR | ELIZABETH B LEWIS 2 EAST 7TH STREET PO BOX 127 WILMINGTON DE 19899 |
| 1144324 | 10256001 | BAKER, JR RAYMOND | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1144325 | 10193529 | BAKER, JR RAYMOND | BRAYTON HARLEY CURTIS | 999 GRANT AVE NOVATO CA 94948 |
| 1144326 | 10270232 | BAKER, JR WINFIELD S | LEWIS SCHOLNICK | 555 SOUTH FLOWER STREET, SUITE 4520 LOS ANGELES CA 90071 3100 |
| 1144327 | 10210400 | BAKER, SR BURNIS P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1144328 | 10159103 | BAKER, SR IVAN R | JACOBS CRUMPLAR | ELIZABETH B LEWIS 2 EAST 7TH STREET PO BOX 127 WILMINGTON DE 19899 |
| 1144330 | 10253000 | BAKER, SR JERRY L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1144331 | 12031833 | BAKER, SR L.C. | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225 4328 |
| 1144332 | 10099512 | BAKER, SR OTIS M | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1144335 | 10099461 | BAKER, SR JAMES D | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1144336 | 10099441 | BAKITA, JOHN | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1144337 | 10099462 | BAKITA ROSE A | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1144343 | 10299904 | BAKLEY ROBERT | ANAPOL, SCHWARTZ, WEISS & SCHWARTZ | COLLEEN M HICKEY 1900 DELANCEY PLACE PHILADELPHIA PA 19103 |
| 1144344 | 10237293 | BAKLUND ROGER | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1144345 | 10299949 | BANNER LARRY O | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1144346 | 10219392 | BAKO EDWARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1144347 | 10219393 | BAKO ESTHER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1144349 | 10268024 | BAKSA ELIZABETH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1144349 | 10268024 | BAKSA ELIZABETH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1144351 | 10268025 | BAKSA LOUIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1144351 | 10268026 | BAKSA LOUIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1144355 | 10153339 | BAL ALBERT | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1144355 | 10154481 | BAL ALBERT | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1144357 | 10153340 | BAL LINDA | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1144357 | 10153479 | BAL LINDA | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1144360 | 10244898 | BALABAN GARY M | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1144361 | 10244899 | BALABAN MAYFRED | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1144366 | 10217108 | BALAK GEORGE | LAW OFFICES OF PETER G ANGELOS | CENTER PARK II, SUITE 315 4061 POWDER MILL ROAD BELTSVILLE MD 20705 |
| 1144367 | 10215347 | BALAKAS ALBIN | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1144368 | 10215348 | BALAKAS CHRISTINE | COONEY   CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1144370 | 10255616 | BALAS BALOCH | KELLEY   FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1144371 | 10112354 | BALAS DORIS | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1144372 | 10112353 | BALAS PAUL | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1144373 | 10255617 | BALAS ROSE | KELLEY   FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1144375 | 10175786 | BALASKI CLAIRE J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1144376 | 10175785 | BALASKI JOSEPH E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1144377 | 10212287 | RATINER ILONA | RATINER REYES   O'SHEA | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1144378 | 10212286 | RATINER SANDOR | RATINER REYES   O'SHEA | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1144382 | 10292261 | BALAZS DENES | LAW OFFICES OF PETER G ANGELOS | 1101 BRICKELL AVENUE. #1601 MIAMI FL 331131104 |
| 1144383 | 10292262 | BALAZS IREN T | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET, SUITE 200 BETHLEHEM PA 18018 |
| 1144389 | 10152788 | BALCAM DOROTHY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1144390 | 10152787 | BALCAM, SR RICHARD D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1144391 | 10260077 | BALCER LEONARD | COONEY   CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1144392 | 10260078 | BALCER ROSE | COONEY   CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1144394 | 10262975 | BALCERZAK JEROME T | JAMES HESSTON | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1144395 | 10183639 | BALCH ALLEN C | KELLEY   FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1144396 | 10207276 | BALCH CAROLE A | FOSTER   SEAR | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1144397 | 10107552 | BALCH CASSIE L | FOSTER   SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1144402 | 10107551 | BALCH MAX L | CASCINO VAUGHAN LAW OFFICES | 403 WEST 11TH AVENUE 1707 PASCAGOULA 1336681704 |
| 1144403 | 10245115 | BALCH RALPH A | PRITCHARD LAW FIRM | P.O. BOX 11707 PASCAGOULA MS 395681704 |
| 1144405 | 10309914 | BALCHITIS JOSEPH | ROBLES   GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102201 |
| 1144406 | 10309915 | BALCHITIS PATRICIA A | ROBLES   GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331102201 |
| 1144407 | 10258700 | BALCIK JOSEPH A | KELLEY   FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1144408 | 10258701 | BALCIK MARIE | KELLEY   FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1144409 | 10101971 | BALCKWELL GERALDINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1144413 | 10262117 | BALDASARO VINCENT | LEBLANC MAPLES   WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1144414 | 10153732 | BALDASSINI MADELYN T | THORNTON   EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1144416 | 10155675 | BALDAUFF JOHN K | GOLDBERG PERSKY JENNINGS   WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1144417 | 10155674 | BALDAUFF MARY L | GOLDBERG PERSKY JENNINGS   WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1144418 | 10155209 | BALDELLI ANGELO | BRAYTON   PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1144420 | 10252211 | BALDELLI LEE | BRAYTON   PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1144422 | 10252212 | BALDELLI NORMA | BRAYTON   PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1144424 | 10161329 | BALDER SHARON R | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1144426 | 10261645 | BALDERAS DOROTHY | ROBINS CLOUD GREENWOOD   LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1144429 | 10205026 | BALDERAZ ANTONIA | FOSTER   SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1144430 | 10205034 | BALDERAZ LEONEL | FOSTER   SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1144432 | 10202245 | BALDEROS SHARON M | WARTNICK CHABER HAROWITZ TIGERMAN | 101 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO CA 94111 |
| 1144435 | 10141648 | BALDERSON BARBARA J | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET, SUITE 950, B&O BUILDING BALTIMORE MD 21210 |
| 1144438 | 10212246 | BALDERSONSEIBERT MARIE T | LAW OFFICES OF PETER G ANGELOS | EVE PRETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD |
| 1144440 | 10223201 | BALDEZ FRANCES | KAESERKEEVES | 6301 GASTON AVENUE SUITE 735 DALLAS TX 75214 |
| 1144441 | 10223200 | BALDEZ HILARIO | KAESERKEEVES | 6301 GASTON AVENUE SUITE 735 DALLAS TX 75214 |
| 1144446 | 10195208 | BALDEZ HORTENSIA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1040047 | 10088563 | BALDINI RAYMOND T | SANDMAN | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1144445 | 10209737 | BALDINO CRESCENZO | EARLY LUDWICK SWEENEY STRAUSS LLC | |
| 1144447 | 10241445 | BALDOVINO ANASTACIO | LAW OFFICES OF HERSCHEL HOBSON | 2190 HARRISON AVENUE BEAUMONT TX 77701 |
| 1144449 | 10169365 | BALDOVINO RUTH | LAW OFFICES OF HERSCHEL HOBSON | 2190 HARRISON AVENUE BEAUMONT TX 77701 |
| 1144451 | 10166903 | BALDREE BETTY | DIES DIES DIES | J. DONALD CARONA, JR |
| 168642 | 10169964 | BALDREE FELIX L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 169642 | 10296897 | BALDREE MILTON W | DIES DIES DIES | J. DONALD CARONA, JR |
| 1056959 | 10094353 | BALDREE ANNIE J | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1144464 | 10255086 | BALDRIDGE RUBY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1144466 | 10277509 | BALDRIDGE JOHNNY H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1144471 | 10117503 | BALDRIDGE MELBA D | LEBLANC WADDELL, LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1144472 | 10117502 | BALDRIDGE WILLIAM R | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1144461 | 10213037 | BALDRIGE, SR TOM N | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1144474 | 10228087 | BALDWIN MARIANNE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1144475 | 10228088 | BALDWIN BROOKS H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1144477 | 10197725 | BALDWIN BOB | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1144479 | 10310224 | BALDWIN BERNICE S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1144480 | 10214151 | BALDWIN BENNIE | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1144482 | 10260664 | BALDWIN ANNIE D | REAUD MORGAN | CRISP QUINN 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1144483 | 10261774 | BALDWIN MATHENA M | HISSEY KIENTZ HERRON | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1144484 | 10312138 | BALDWIN EDWARD H | FERRARO & ASSOCIATES | CRIS E QUINN 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1144487 | 10313894 | BALDWIN BROWN | REAUD MORGAN | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1144493 | 10016948 | BALDWIN CARMELLA M | JAMES F HUMPHREYS ASSOC LC | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1029418 | 10284037 | BALDWIN CHARLES R | WALLACE AND GRAHAM | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1028437 | 10137445 | BALDWIN CLARICE | ZAMLER, MELLEN & SHIFFMAN, P.C. | 827 MAIN STREET WHEELING WV 26003 |
| 1144494 | 10214074 | BALDWIN CONNIE | HARTLEY O'BRIEN | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1144495 | 10214995 | BALDWIN DANIEL T | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1144497 | 10253002 | BALDWIN DANNY R | DONALDSON BLACK | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1144499 | 10197005 | BALDWIN DONALD A | WALLACE AND GRAHAM | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1144500 | 10219395 | BALDWIN DOROTHY G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1144502 | 10299951 | BALDWIN DOROTHY | TOCCI DOMINICK | DOMINICK TOCCI 660 MADISON AVENUE 18TH FLOOR NEW YORK NY |
| 1144503 | 10280030 | BALDWIN ELAINE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1144504 | 10269419 | BALDWIN ELIZABETH S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1144508 | 10166409 | BALDWIN FRANCIS R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1144511 | 10255618 | BALDWIN FREDIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1144512 | 10184594 | BALDWIN GARY L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1144513 | 10254764 | BALDWIN GREYSON | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1144514 | 10261610 | BALDWIN GWEN M | PARKER RWS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1144515 | 10251841 | BALDWIN [illegible] | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1144516 | 10183640 | BALDWIN HOMER G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1144518 | 10128025 | BALDWIN HOMER | TAYLOR ERIN | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1144519 | 10161582 | BALDWIN ILA J | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1144520 | 10142582 | BALDWIN IMAGENE | REAUD MORGAN | CRIS E QUINN |
| 1144521 | 10292069 | BALDWIN JAMES E | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1144524 | 10210855 | BALDWIN JAMES | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1144527 | 10270852 | BALDWIN JERRY | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1144528 | 10171529 | BALDWIN JOE H | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1144530 | 10203835 | BALDWIN JOHN A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1144531 | 10270185 | BALDWIN JOHNNY M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1144533 | 10288029 | BALDWIN KENNETH | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1144537 | 10223402 | BALDWIN LAVERNE | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1144539 | 10261607 | BALDWIN LAVERNE | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1144541 | 10219394 | BALDWIN LAWRENCE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1144542 | 10251840 | BALDWIN LEROY V | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1144544 | 10151192 | BALDWIN LILLIAN R | FITZGERALD PORTUONDO | J. MICHAEL FITZGERALD SUITE 2701, MUSEUM TOWER 150 WEST FLAGLER STREET MIAMI FL 33130 |
| 1144545 | 10196169 | BALDWIN LILLIE M | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1144547 | 10312119 | BALDWIN LOTTIE P | REAUD MORGAN | CRIS E QUINN |
| 1144548 | 10141659 | BALDWIN LOUISE | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1144549 | 10166410 | BALDWIN MARCELLA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1144550 | 10312140 | BALDWIN MARGARET A | REAUD MORGAN | CRIS E QUINN |
| 1144552 | 10122143 | BALDWIN MARY J | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1144554 | 10175334 | BALDWIN MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1144555 | 10118260 | BALDWIN MARY | MCRAE ELLIS | |
| 1144556 | 10208272 | BALDWIN MAYNARD G | CAMPBELL CHERRY | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1144559 | 10161026 | BALDWIN MYRNA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.
ASBESTOS CLAIMS

Date: 05/21/2001
Time: 16:16:18                 User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 11445560 | 10197006 | BALDWIN NANCY A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 11445561 | 10136744 | BALDWIN NAOMI G | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 11445564 | 10306548 | BALDWIN PATTY J | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 11445565 | 10199799 | BALDWIN PAUL C | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 11444567 | 10253003 | BALDWIN PEGGY A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 11444568 | 10140759 | BALDWIN PEGGY I | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 11445569 | 10171530 | BALDWIN PEGGY J | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 11445571 | 10112811 | BALDWIN RALPH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 11445572 | 10184811 | BALDWIN REBECCA A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 11445572 | 10247865 | BALDWIN REBECCA A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 11445574 | 10173849 | BALDWIN RICHARD D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 11445576 | 10275308 | BALDWIN RICHARD | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 11445578 | 10242958 | BALDWIN ROBERT K | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZLEHURST MS 39083 |
| 11445579 | 10196168 | BALDWIN ROBERT L | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 11445580 | 10213880 | BALDWIN ROBERT | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 11445581 | 10299952 | BALDWIN ROBERT | TOCCI DOMINICK | DOMINICK TOCCI 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11445582 | 10223448 | BALDWIN ROE C | FOSTER SEAR | ARLINGTON TX 76006 |
| 11445583 | 10275309 | BALDWIN ROSEMARY | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 11445584 | 10255619 | BALDWIN RUBY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11445585 | 10183641 | BALDWIN RUSSELL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11445586 | 10173850 | BALDWIN RUTH E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 11445587 | 10208273 | BALDWIN RUTH | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 11445591 | 10198779 | BALDWIN SANDRA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11445592 | 10106737 | BALDWIN SHELBY | PROVOST UMPHREY | P.O. BOX 4905 BEAUMONT TX 77704 |
| 11445592 | 10157572 | BALDWIN SPENCER | TAYLOR CIRE | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11445596 | 10198766 | BALDWIN TAYLOR | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11445599 | 10281278 | BALDWIN TEMPLE M | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 11445601 | 10161025 | BALDWIN TERRY D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 11445602 | 10203836 | BALDWIN V M | CAMPBELL, CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 11445603 | 10105106 | BALDWIN VERA | WILLIAM BAILEY LAW FIRM | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 11445604 | 10225063 | BALDWIN VEZELIA | THE LAW FIRM OF ALWYN LUCKEY | PO BOX 1 BAY SPRINGS MS 39422001 |
| 11445606 | 10230106 | BALDWIN WAYMAN | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422001 |
| 11444608 | 10230106 | BALDWIN WILBERT | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 11445609 | 10153191 | BALDWIN WILLARD A | FITZGERALD PORTUONDO | 2 MIAMI FITZGERALD SUITE 2701, MUSEUM TOWER 150 WEST FLAGLER STREET MIAMI FL 33130 |
| 11445613 | 10141654 | BALDWIN WILLIAM | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1674311 | 10294549 | BALDWIN HENRY L | JAMES HESSION | BUILDING BALTIMORE MD |
| 1675436 | 10296908 | BALDWIN WINFRED | MORRIS SAKALARIOS | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1686928 | 10297818 | BALDWIN JIMMIE L | WALLACE AND GRAHAM | 670 WEST MAIN STREET HATTIESBURG MS 39401 |
| 1686929 | 10297817 | BALDWIN LINDA H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1444621 | 10211748 | MICHIE HAMLETT LOWRY RASMUSSEN | MICHIE HAMLETT LOWRY RASMUSSEN TWE | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1444622 | 10284035 | BALDWIN, JR EVERRETTE S | ZAMLER, MELLEN & SHIFFMAN, P.C. | EDMND MICHIE 500 COURT SQUARE SUITE P. O. BOX 298 |
| | | BALDWIN, SR JERRY | | PO BOX 298 CHARLOTTESVILLE VA 22902 |
| 1444623 | 10143567 | BADDY BETTY | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 | 30536298 |
| 1444626 | 10184256 | BALDYGA ALICE | SOUTHFIELD MI 48075 | |
| 1444626 | 10184255 | FERRARO & ASSOCIATES | CRIS E QUINN | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY |
| | | | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE | |
| 1444628 | 10158477 | BALDYGA STANLEY J | FERRARO & ASSOCIATES | BLVD. MIAMI FL 331312331 |
| | | | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE | |
| 1444629 | 10267723 | BALE KAREN E | TAYLOR CIRE | BLVD. MIAMI FL 331312331 |
| 1444630 | 10248896 | BALE RICHARD | WILENTZ, GOLDMAN & SPITZER | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| | | | | HOUSTON TX 77002 |
| 1444632 | 10244897 | BALENO JAMES H | BARON BUDD | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 |
| | | | | WOODBRIDGE NJ 07095 |
| 1012404 | 10083005 | BALENO VIRGINIA | SCOPELITIS GARVIN LIGHT HARSEN | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY |
| 1012220 | 10083005 | BALES EUGENE E | SCOPELITIS GARVIN LIGHT HARSEN | 10021 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY |
| 1012404 | 10083005 | BALES DONALD E | | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN |
| 1012220 | 10089369 | BALES JUDITH A | LAW OFFICES OF MICHAEL P CASCINO | 46204 |
| | | | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE | |
| 1042221 | 10089370 | BALES ARTHUR E | LAW OFFICES OF MICHAEL P CASCINO | CHICAGO IL 60604 |
| 1444664 | 10269014 | BALES ARVILLA | | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE |
| 1444645 | 10117996 | BALES BARBARA | LAW OFFICES OF PETER G ANGELOS | CHICAGO IL 60604 |
| 1444646 | 10299953 | BALES BERNICE L | JAMES F HUMPHREYS ASSOC LC | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| | | | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE | |
| 1444647 | 10266344 | BALES CATHERINE | JAMES F HUMPHREYS ASSOC LC | CENTER SUITE 1111 CHARLESTON WV 2530 |
| | | | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE | |
| 1444648 | 10215234 | BALES HATTIE | KELLEY FERRARO | CENTER SUITE 1111 CHARLESTON WV 2530 |
| 1444653 | 10112488 | LAW OFFICES OF PETER G. ANGELOS | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET | |
| 1444654 | 10112487 | BALES HENRY L | ROBINS CLOUD GREENWOOD LUBEL | CLEVELAND OH 44114 |
| | | | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 | |
| 1444656 | 10277641 | BALES JOANE M | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 |
| | | | NORTH FRONT STREET STE 333 HARRISBURG PA 17102 | |
| 1444661 | 10113328 | DAVID M. LIPMAN, P.A. | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 | |
| 1444662 | 10185991 | BALES LORENE | LANIER WILSON | NORTH FRONT STREET, STE 330 HARRISBURG PA 17102 |
| 1444663 | 10185952 | BALES LYNN | RATNER REYES O'SHEA | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL |
| 1444665 | 10269015 | BALES MARIE | RATNER REYES O'SHEA | 33143136 |
| 1444667 | 10277640 | BALES PATRICIA | LAW OFFICES OF PETER G ANGELOS | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1444668 | 10266344 | BALES ROBERT L | DAVID M. LIPMAN, P.A. | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| | | | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 | |
| 1444669 | 10198272 | BALES RUSSELL E | KELLEY FERRARO | 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| | | | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL | |
| 1444670 | 10255920 | BALESKIE NORMAN C | PEIRCE RAYMOND OSTERHOUT RICHARDSON PO | 33143136 |
| | | | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET | |
| | | | CLEVELAND OH 44114 | |
| | | | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX | |
| | | | 1137 PO BOX 1137 CHARLESTON SC 29402 | |
| | | | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 | |

Date: 05/21/2001
Time: 16:46:18

User Name: grace

# W. R. GRACE & CO.--CONN.
## SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
### ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1144671 | 10235921 | BALESKIE ROSE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1144672 | 10264466 | BALESTINO PATRICIA | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1144673 | 10264465 | BALESTINO, JR WILLIAM J | PAUL REICH MYERS | ALAN REICH 1608 WALNUT STREET SUITE 500 PHILADELPHIA PA 19103 |
| 1005753 | 10081186 | BALESZEN MARY | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1006385 | 10081402 | BALESZEN MICHAEL | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1146677 | 10299755 | BALEY DIANE F | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1040190 | 10088529 | BALFORD WILLIE J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | ANGELA C BARNBY 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH |
| 1146681 | 10200444 | BALFOUR MOSE | BARON BUDD | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1146682 | 10237295 | BALFOUR SHIRLEY L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1865 PO BOX 1866 NEW HAVEN CT 6508 |
| 1146686 | 10169583 | BAJAN MESROB | KELLEY FERRARO | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1146687 | 10169584 | BAJAN SACHE | EARLY LUDWICK SWEENEY LLC | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1146691 | 10311690 | BALIGROCKY MILDRED | WEITZ & LUXENBERG, P.C. | |
| 1146697 | 10258703 | BALINT ANN M | KELLEY FERRARO | |
| 1144698 | 10258702 | BALINT DANIEL | KELLEY FERRARO | |
| 1053872 | 10093168 | BALIUS RALPH E | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1001427 | 10080080 | BALL ROBERT H | RUBIN | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1005082 | 10081011 | BALL JOSEPH R | ASHCRAFT GEREL | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1022024 | 10084367 | BALL GAROL R | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1022025 | 10084368 | BALL MARY | ROBERT SWEENEY CO | CRAIG E COLEMAN |
| 1024597 | 10084784 | BALL JEAN | CAROSELLI SPAGNOLLI | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1031510 | 10086650 | BALL BERNICE | ASHCRAFT GEREL | |
| 1037800 | 10087695 | BALL UNDERWOOD | DAVID NUTT & ASSOCIATES, P.C. | DAVID NUTT PO BOX 103 JACKSON MS 392151039 |
| 1063817 | 10096676 | BALL BARNEY J | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1063818 | 10096677 | BALL BETTY | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1144717 | 10108534 | BALL ALMA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1144718 | 10109690 | BALL ANA J | READ MORGAN | CRIS E QUINN |
| 1144720 | 10306569 | BALL ANGELA | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1144721 | 10116596 | BALL ANNA M | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1144725 | 10120454 | BALL ARTHUR | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1144726 | 10115635 | BALL BARBARA J | BARON BUDD | ANGELA C BARNBY |
| 1144729 | 10101878 | BALL BETTE J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1144730 | 10136814 | BALL BRENDA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1144733 | 10241193 | BALL CHARLES M | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 PO BOX 559 WOOD RIVER IL 62095 |
| 1144738 | 10136746 | BALL CLARA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1144739 | 10130136 | BALL CLARENCE R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1144741 | 10258705 | BALL DAISY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1144745 | 10111107 | BALL DOLLIE M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1144752 | 10299981 | BALL EDITH C | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1144753 | 10142991 | BALL EDNA | READ MORGAN | CRIS E QUINN |
| 1144754 | 10193427 | BALL EDWARD | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25301 |
| 1144755 | 10299992 | BALL EILEEN | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1144756 | 10281280 | BALL ELLECE | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1144761 | 10281279 | BALL EUNICE E | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1144763 | 10161068 | BALL EVELYN E | ROBSON LAW OFFICE | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1144769 | 10261640 | BALL GEORGE W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1144773 | 10098329 | BALL GEORGE W | GOLDMAN SKEEN | DAVID M LAYTON |
| 1144773 | 10280885 | BALL GILBERT W | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1144774 | 10188700 | BALL GEORGE | CHRISTOPHER MKKS THOMAS LIBOWITZ | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1144775 | 10169865 | BALL GRAYSON | HOWARD, LAUDUMIEY, MANN, REED, | USFAG BUILDING SUITE 1100 100 LIGHT STREET BALTIMORE MD 212021053 |
| 1144779 | 10277965 | BALL HERMAN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1144782 | 10127305 | BALL IMOGENE W | JAMES F HUMPHREYS ASSOC LC | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1144785 | 10311897 | BALL JACKIE | HARTLEY O'BRIEN DERR ASSOC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1144789 | 10169089 | BALL JAMES M | KELLEY FERRARO | 827 MAIN STREET WHEELING WV 26003 |
| 1144790 | 10133508 | BALL JAMES N | COONEY CONWAY | 200 N. 3RD STREET, SUITE 8 P.O. BOX 1006 PO BOX 1006 BOISE ID 837001006 |
| 1144792 | 10258704 | BALL JAMES S | ROBSON LAW OFFICE | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1144795 | 10265536 | BALL JAMES | CALWELL MCCORMICK PEYTON L C | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1144803 | 10161067 | BALL JOHN D | GOLDMAN SKEEN | 483 MCKINLEY VIEW DRIVE FAIRBANKS AK 99712 |
| 1144805 | 10193428 | BALL JOYCE A | KELLEY FERRARO | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1144806 | 10098330 | BALL JUNE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | DAVID M LAYTON |
| 1144809 | 10254791 | BALL KATHRYN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| 1144811 | 10127304 | BALL KENNETH F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1144813 | 10131895 | BALL LEONA F | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1144817 | 10202290 | BALL LUCY | MICHAELS JONES MARTINRRIS TESSENER | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER 1113 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1144819 | 10187701 | BALL MARGIE | CHRISTOPHER MKKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1144822 | 10135619 | BALL MARTHA L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1144823 | 10275983 | BALL MAXINE | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1144827 | 10016226 | BALL MILDRED | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1144829 | 10142183 | BALL NELLIE | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO. -CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1144830 | 10145595 | BALL NORMA J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1144831 | 10117550 | BALL ORLIN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1144834 | 10275972 | JOHN R MITCHELL LC | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 CHARLESTON WV |
| 1144835 | 10280887 | BALL PAUL | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1144836 | 10202289 | BALL RAYFORD C | MICHAELS JONES MARTINRRIS TESSENER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1144837 | 10165597 | BALL REBECCA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 1598 KANAWHA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1144839 | 10175335 | BALL RICHARD L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1144842 | 10117551 | BALL RITA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1144843 | 10284301 | BALL ROBERT F | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1144848 | 10299996 | BALL RUEL C | LAW OFFICES OF GEORGE ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379313793 |
| 1144849 | 10311896 | BALL RUTH A | JAMES F HUMPHREYS ASSOC LC | CINDY KIELINGER 1598 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1144852 | 10169090 | BALL SHEILA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1144853 | 10189090 | BALL SHIRLEY | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1144856 | 10115057 | BALL VIRGIL E | VASOS KUGLER | |
| 1144859 | 10123036 | BALL W O | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1144860 | 10254790 | BALL WALTER | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1144862 | 10149349 | BALL WILLIAM T | READ MORGAN | CRIS E QUINN 2801 FIRST AVENUE POST OFFICE BOX 216 PO BOX 216 NITRO WV 25143 |
| 1144863 | 10226924 | BALL WILLIAM | PEYTONERNETT WHITTINGTON FAHRENZ | |
| 1144866 | 10311453 | BALL WILMA K | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1675065 | 10295563 | BALL LESTER G | THE SUTTER LAW FIRM | 1598 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1685248 | 10295564 | BALL CAROLYN | THE SUTTER LAW FIRM | 1598 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1144871 | 10199071 | BALL JR EUGENE | CHRISTOPHER MRKS | PLAZA, SQUARE PORT ARTHUR TX 77642 |
| 1144874 | 10231552 | BALL SR KEITH | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 110 HOUSTON TX 77060 |
| 1144875 | 10234741 | BALL SR LARRY J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1144876 | 10260483 | BALL IRENE | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1144877 | 10260472 | BALLA JOSEPH | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1144878 | 10194638 | BALLA CLOYCE | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1144879 | 10213051 | BALLANCE CLOYCE J | J ANTONIO TRAMONTANA ESQ | 2011 HUDSON LANE PO BOX 2374 MONROE LA 71207 |
| 1144880 | 10248002 | BALLANCE CYNTHIA J | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1144880 | 10274473 | BALLANCE CYNTHIA J | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1144882 | 10234001 | BALLANCE DAVID C | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1144882 | 10274472 | BALLANCE DAVID C | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1144885 | 10196400 | BALLANCE DAVID C | JONES MARTINRRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1144885 | 10083569 | BALLANCE HUBERT E | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1018056 | 10094091 | BALLANTINE ELEANOR | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018056 | 10094090 | BALLANTINE ELEANOR | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055815 | 10094090 | BALLANTINE MERLE F | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1008655 | 10082169 | BALLARD AUBREY | EDWARDS WADE | CRIS E QUINN SUITE 900 MIAMI FL 331310201 |
| 1041160 | 10088820 | BALLARD WILMA A | READ MORGAN | CRIS E QUINN |
| 1041971 | 10089255 | BALLARD EUNICE E | READ MORGAN | CRIS E QUINN |
| 1041971 | 10089255 | BALLARD CARLTON | READ MORGAN | CRIS E QUINN |
| 1049803 | 10091236 | VOLTA JOHN | READ MORGAN | |
| 1055811 | 10094089 | ROBLES GONZALEZ | READ MORGAN | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| | | BALLARD LAURA L | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331310201 |
| 1144895 | 10109691 | BALLARD ABRAHAM | READ MORGAN | CRIS E QUINN |
| 1144896 | 10273965 | BALLARD ALBERT T | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1144897 | 10109692 | BALLARD ANNA M | READ MORGAN | CRIS E QUINN |
| 1144898 | 10175080 | BALLARD ANNIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1144899 | 10175077 | BALLARD ANNIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1144900 | 10316391 | BALLARD ARLENE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| | | | | SUITE 900 MIAMI FL 331310201 |
| 1144903 | 10101885 | BALLARD BESSIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1144904 | 10145597 | BALLARD BETTY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1144905 | 10129133 | BALLARD BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1144906 | 10188754 | BALLARD BEVERLY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |
| | | | | ARLINGTON TX 76006 |
| 1144909 | 10142004 | BALLARD BILLY | PROVOST UMPHREY | BRYAN O BLEVINS, JR PO BOX 4905, 490 PARK STREET EAST BANK ONE |
| 1144909 | 10119026 | BALLARD BONNIE M | JAMES F HUMPHREYS        ASSOC LC | CINDY KIEHINGER 707 VIRGINIA STREET EAST BANK ONE |
| | | | | CENTER SUITE 1313 CHARLESTON WV 25301 |
| 1144910 | 10138094 | BALLARD BONNIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1144912 | 10220347 | BALLARD BRENDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | | CLEVELAND OH 44114 |
| 1144913 | 10195423 | BALLARD CAMID L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| | | | | TX 75204 |
| 1144914 | 10153495 | BALLARD CARLTON C | READ MORGAN | CRIS E QUINN |
| 1144915 | 10170078 | BALLARD CAROL J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1144916 | 10228423 | BALLARD CHARLIE | BARTLEY LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1144918 | 10745047 | BALLARD CHARLES J | READ MORGAN | CRIS E QUINN |
| 1144920 | 10266556 | BALLARD CLARENCE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1144926 | 10220346 | BALLARD DAVID E | KELLEY FERRARO | 999 WESTVIEW DRIVE HASTINGS MN 550312495 |
| | | | STEBEN POLK LAVERDIERE JONES | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |
| | | | HANN | CLEVELAND OH 44114 |
| 1144930 | 10163393 | BALLARD DEWELL E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| | | | | TX 75204 |
| 1144931 | 10292064 | BALLARD DONALD R | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1144932 | 10292065 | BALLARD DONNA L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1144933 | 10098833 | BALLARD DONOVAN G | THE LAW FIRM OF THOMAS KRACH | 414 1ST STREET E. POLSON MT 59860 |
| | | 10315786 | BALLARD DORA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| | | | | SUITE 900 MIAMI FL 331310201 |
| 1144935 | 10263208 | BALLARD DOROTHY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1144937 | 10115612 | BALLARD EDITH M | LEVIN, MIDDLEBROOKS, THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |
| | | | | PENSACOLA FL 32581 |
| 1144938 | 10129132 | BALLARD EDITH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1144941 | 10109694 | BALLARD ELFREIDE H | READ MORGAN | CRIS E QUINN |
| 1144944 | 10142004 | BALLARD EVELYN C | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1144946 | 10231731 | BALLARD FRANCES | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1144947 | 10275249 | BALLARD FRANK | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 |
| | | | | SOUTHFIELD MI 48075 |
| 1144948 | 10121591 | BALLARD FRANKLIN D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS |
| | | | | TX 75204 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:16:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1144950 | 10210991 | BALLARD FRED T | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1144951 | 10260156 | BALLARD GARY | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1144952 | 10253004 | BALLARD GAYLE N | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1144953 | 10215288 | BALLARD GEORGE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1144954 | 10215288 | BALLARD GERALD | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1144955 | 10153473 | BALLARD GLYNN L | REAID MORGAN | CRIS E QUINN |
| 1144957 | 10145598 | BALLARD HELEN J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1144958 | 10299956 | BALLARD HELEN | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1144959 | 10235290 | BALLARD HOMER | PARKER RKS | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1144983 | 10154555 | BALLARD JAMES N | REAID MORGAN | CRIS E QUINN |
| 1144966 | 10210248 | BALLARD JAMES | DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1144967 | 10312396 | BALLARD JANE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1144975 | 10316079 | BALLARD JOSEPH B | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131201 |
| 1144976 | 10260843 | BALLARD JOYCE A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1144979 | 10260152 | BALLARD LEONARD | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1144983 | 10201369 | BALLARD LUCY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131231 |
| 1144985 | 10153470 | BALLARD MARIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1144986 | 10275251 | BALLARD MARILYN | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET JENSON 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1144987 | 10153470 | BALLARD MARION F | REAID MORGAN | CRIS E QUINN |
| 1144991 | 10253005 | BALLARD MAX W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1144992 | 10153474 | BALLARD MICHAEL W | REAID MORGAN | CRIS E QUINN |
| 1144994 | 10106710 | BALLARD MYRTLE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1144995 | 10153204 | BALLARD NANCY C | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1144996 | 10277634 | BALLARD NANCY H | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143-5186 |
| 1144997 | 10247536 | BALLARD NORMA I | LIPSITZ GREEN FAHRINGER ROLL | 42 DELAWARE AVENUE SUITE 300 BUFFALO NY 142023901 |
| 1144999 | 10154526 | BALLARD ORENE | REAID MORGAN | CRIS E QUINN |
| 1145000 | 10122256 | BALLARD PAUL E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606100117 |
| 1145001 | 10315785 | BALLARD PAUL E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131201 |
| 1145002 | 10201368 | BALLARD PAUL | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131331 |
| 1145003 | 10188748 | BALLARD R D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1145005 | 10277633 | BALLARD RALPH | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143-5186 |
| 1145006 | 10260154 | BALLARD RALPH | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1145009 | 10138093 | BALLARD RANDALL R | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1145010 | 10193203 | BALLARD REGINALD B | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1145012 | 10299960 | BALLARD RICHARD | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1145016 | 10231730 | BALLARD ROBERT T | SHANNON LAW FIRM | P.O. DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1145017 | 10165524 | BALLARD ROBERT | SEGAL ISENBERG SALES STEWART CUTLE | TODE LIEBELT 312 FOURTH AVENUE 300 MARION E. TAYLOR BUILDING LOUISVILLE KY 402023008 |
| 1145018 | 10247635 | BALLARD ROGER W | LIPSITZ GREEN FAHRINGER ROLL | 42 DELAWARE AVENUE SUITE 300 BUFFALO NY 142023901 |
| 1145019 | 10232985 | BALLARD RONALD G | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1145020 | 10361976 | BALLARD ROOSEVELT | SLIBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN
ASBESTOS CLAIMS

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1145024 | 10204986 | BALLARD ROSE M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1145025 | 10210992 | BALLARD RUTH E | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1145026 | 10224115 | BALLARD SETH | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1145028 | 10260155 | BALLARD SHELBY | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1145029 | 10246957 | BALLARD STELLA | SIEBEN POLK LAVERDIERE JONES HAWN | 999 WESTVIEW DRIVE HASTINGS MN 55033495 |
| 1145031 | 10153472 | BALLARD STEVE L | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1145034 | 10309190 | BALLARD THELMA M | READ MORGAN | CRIS E QUINN |
| 1145035 | 10204985 | BALLARD TIMOTHY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1145036 | 10266055 | BALLARD TOY R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1145037 | 10309191 | BALLARD TYRONE | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1145038 | 10188753 | BALLARD VANCE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, 21210 |
| 1145039 | 10253006 | BALLARD VERNON | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1145040 | 10262207 | BALLARD VICKIE V | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1145041 | 10112105 | BALLARD WALTER G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1145044 | 10142045 | BALLARD WALTER J | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1145045 | 10260842 | BALLARD ZADIE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1672984 | 10293186 | BALLARD ZANNIE J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1672985 | 10293187 | BALLARD, GEORGE E | JAMES D BURNS PS | 2200 FOURTH AVE SEATTLE WA 981212087 |
| 1686930 | 10297818 | BALLARD JOYCE | JAMES D BURNS PS | 2200 FOURTH AVE SEATTLE WA 981212087 |
| 1145046 | 10153475 | BALLARD VIRGINIA L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1145047 | 10111795 | BALLARD JR RUFUS A | READ MORGAN | CRIS E QUINN |
| 1145048 | 10101881 | BALLARD, SR. RUFUS A | READ MORGAN | CRIS E QUINN |
| 1145050 | 10149662 | BALLARD, JR ROBERT L | READ MORGAN | CRIS E QUINN |
| 1145053 | 10101884 | BALLARD, JR CLIFTON W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1145055 | 10189807 | BALLARD, JR LUTHER | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1145055 | 10075079 | BALLARD, JR THEODORE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1145055 | 10363079 | BALLARD, JR WILLIAM H | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC |
| 1055810 | 10094008 | BALLARD, SR. RICHARD K | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1145057 | 10230107 | BALLATORE VINCE | PECES GONZALEZ | SUITE ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD MIAMI FL 331110201 |
| 1145058 | 10275464 | BALLAY EDWIN | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1055066 | 10093570 | BALLEN WILLIAM | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1145064 | 10159964 | BALLENGEE JACK | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1145065 | 10159966 | BALLENGEE JEAN M | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1145067 | 10151216 | BALLENGEE DOROTHY | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1145068 | 10232989 | BALLENGER DOUGLAS W | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1145069 | 10232987 | BALLENGER FRANCES | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1145070 | 10232988 | BALLENGER JAMES F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1145071 | 10175081 | BALLENGER JANEL M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1145072 | 10191808 | BALLENGER KENNETH | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1145074 | 10232987 | BALLENGER LILLIE D | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1145075 | 10122879 | BALLENGER OSCAR M | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1145076 | 10144150 | BALLENGER ROGER E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1145077 | 10192878 | | READ MORGAN / FOSTER SEAR | CRIS E QUINN / 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 |

Date:05/21/2001
Time:16:46:18

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1145078 | 10232990 | BALLENGER SHEILA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 ARLINGTON TX 76006 |
| 1145079 | 10175083 | BALLENGER WINFORD D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1140080 | 10175082 | BALLENGER ZELMA M | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1145082 | 10136138 | BALLENTINE FRED R | KELLEY LEHAN | PO BOX 24328 JACKSON MS 392254328 |
| 1145083 | 10136128 | BALLENTINE MARLENE | KELLEY LEHAN | JAMES REGAN 7134 PACIFIC STREET OMAHA NE 68106 |
| 1045084 | 10117929 | BALLENTINE, JR JOHN D | BARON BUDD | JAMES REGAN 7134 PACIFIC STREET OMAHA NE 68106 |
| 1003273 | 10080708 | BALLERO JOHN V | ASHCRAFT GEREL | ANGELA C BARNEY |
| 1145087 | 10161048 | BALLESTEROS CARMEN | NESS MOTLEY LOADHOLT RICHARDSON PO | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1145089 | 10161047 | BALLESTEROS RAUL | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1145094 | 10122145 | BALLEW CHRISTENE | NIX LAW FIRM | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1145095 | 10200240 | BALLEW FANNIE B | FOSTER SEAR | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1145097 | 10299994 | BALLEW JAMES D | LAW OFFICES OF PETER G. ANGELOS | 3620 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1145099 | 10299995 | BALLEW MARY E | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1145100 | 10243278 | BALLEW SUSAN | LAW OFFICES OF PETER ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 310 HARRISBURG PA 17102 |
| 1145101 | 10200230 | BALLEW WILEY D | FOSTER SEAR | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1685230 | 10295478 | BALLEW VICKI G | CLAPPER TTI | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1145102 | 10232971 | BALLEY BENJAMIN F | PEIRCE RAYMOND OSTERHOUT WADE CARLS | MARINA OFFICE PLAZA, 2330 MARINSHIP WAY, SUITE 140 SAUSALITO CA, 94965 |
| 1030256 | 10086263 | BALLEYDIER DONALD B | JOHN R MITCHELL LC | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 |
| 1030257 | 10086264 | BALLEYDIER LORAINE | JOHN R MITCHELL LC | CHARLESTON WV JOHN MITCHELL 605 VIRGINIA STREET, EAST PO BOX 353 |
| 1451103 | 10224457 | BALLI GILBERTO A | BARON BUDD | CHARLESTON WV 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1451107 | 10140163 | BALLIEN RAYMOND F | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1145108 | 10243416 | BALLIET EDWARD H | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1145109 | 10249602 | BALLIK DORENE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1145110 | 10261201 | BALLIK SIDNEY | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1145112 | 10261101 | BALLIN HELEN W | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1145116 | 10262264 | BALLIS OLGA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1145119 | 10203430 | BALLMER ROBERT E | LAW OFFICES OF JONATHON DAVID | NORTHWEST MEDICAL PROFESSIONAL BLDG 17117 CALI DRIVE SUITE P11 HOUSTON TX 77090 |
| 1145120 | 10267598 | BALLMER ROBERT E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1145123 | 10183642 | BALLOG EDWARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1145126 | 10165756 | BALLOU FLOYD M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1145127 | 10283506 | BALLOU LEROY | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1145128 | 10154537 | BALLOU MARSHALL F | BRAND MORGAN | CRIS E QUINN |
| 1145129 | 10106151 | BALLOW, JR SAMUEL | JOHN F DILLON PLC | 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1145130 | 10258706 | BALLUCK CARL E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1145131 | 10258707 | BALLUCK DOROTHY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1145132 | 10166413 | BALLWANZ ED C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1145134 | 10316740 | BALLWEG MARGARET | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1145135 | 10203431 | BALMER ANNE M | LAW OFFICES OF JONATHON DAVID | NORTHWEST MEDICAL PROFESSIONAL BLDG 17117 CALI DRIVE SUITE 111 HOUSTON TX 77090 |
| 1145136 | 10267599 | BALMER ANNE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1145137 | 10198273 | BALMER GERALD | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1145139 | 10197175 | BALMOS, JR JAMES G | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1145140 | 10227994 | BALNOSCHAN JUANITA | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1145141 | 10227990 | BALNOSCHAN MICHAEL D | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1145142 | 10140340 | BALOG BARBARA J | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1145143 | 10098995 | BALOG JANET R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1145144 | 10098994 | BALOG LOUIS W | FERRARO & ASSOCIATES | ANA M RIVERO 3520, S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1145145 | 10140339 | BALOG RICHARD J | FERRARO & ASSOCIATES | ANA M RIVERO 3520, S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1145148 | 10277604 | BALOGH BARBARA | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1145149 | 10235634 | BALOGH DOROTHY J | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1145150 | 10108376 | BALOGH JOHN | ROSE, KLEIN & MARIAS | DAVID A ROSEN 901 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES |
| 1145152 | 10277603 | BALOGH JOSEPH | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1145154 | 10235633 | BALOGH MIKE J | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1145159 | 10121163 | BALOTA HENRY | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL 620950027 |
| 1145159 | 10121164 | BALOTA HENRY | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL 620950027 |
| 1145161 | 10310270 | BALOTA MARIE | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL 620950027 |
| 1145161 | 10310271 | BALOTA MARIE | LAKIN LAW FIRM | 301 EVANS AVENUE P.O. BOX 27 PO BOX 27 WOOD RIVER IL 620950027 |
| 1145165 | 10242047 | BALOUS JAMES H | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1145167 | 10188667 | BALQUE MAXCINE S | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1145168 | 10188666 | BALQUE WELTON | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1011280 | 10083149 | BALSAMO ELIZABETH D | ANGELOS | BRIAN P O'CONNELL |
| 1058702 | 10094896 | BALSAMO SALVATORE | VOLTA | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1065989 | 10097319 | BALSEI MARY A | SEGAL DAVIS LC | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1145174 | 10275465 | BALSLEY MERRILL | CLIMACO LEFKOWITZ PECA WILCOX | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1145175 | 10161583 | BALSLEY VIVIAN | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1145181 | 10099001 | BALTAS EMILY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1145182 | 10099000 | BALTAS STEVE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1061216 | 10095635 | BALTAZAR SANTIAGO F | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1061217 | 10095636 | BALTAZAR ELVIRA | ROBLES GONAZALEZ | LORI SCHILER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1048400 | 10090462 | BALTHAZOR WILLIAM | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1048401 | 10090463 | BALTHAZOR GAIL G | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1145186 | 10148549 | BALTHAZOR LEON | CASCINO VAUGHAN LAW OFFICES LTD | 633 W. WISCONSIN AVE MILWAUKEE WI 53203 |
| 1145188 | 10210834 | BALTHROP KAWNA | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33111104 |
| 1145189 | 10210833 | BALTHROP MONTY | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33111104 |
| 1678882 | 10294108 | BALTIERRA RAY | THE BOGDAN LAW FIRM | 8320 GULF FREEWAY SUITE 215 HOUSTON TX 77017 |
| 1064356 | 10098842 | BALTIMORE ROBERT C | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1064357 | 10098841 | BALTIMORE JULIA A | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1141191 | 10142992 | BALTIMORE FRED | REAUD MORGAN | CRIS E QUINN |
| 1145192 | 10142997 | BALTIMORE OLLIE | REAUD MORGAN | CRIS E QUINN |
| 1141196 | 10148696 | BALTZ EDWARD P | CUNNINGHAM JAMES | |
| 1145197 | 10148687 | BALTZ PATRICIA | CUNNINGHAM JAMES | |
| 1145199 | 10183643 | BALUCH RONALD M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1145200 | 10245426 | BALUSEK ALTON W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1145201 | 10245435 | BALUSEK SYBIL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1145202 | 10164918 | BALUTA JOSEPH W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1145203 | 10164919 | BALUTA THELMA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1145204 | 10291561 | BALVEN BEVERLY A | HUMPHREY FARRINGTON MCCLAIN | STEVEN CRICK 221 WEST LEXINGTON, SUITE 400 P.O. BOX 900 INDEPENDENCE MO 64051 |
| 1145205 | 10291560 | BALVEN RUSSELL A | HUMPHREY FARRINGTON MCCLAIN | STEVEN CRICK 221 WEST LEXINGTON, SUITE 400 P.O. BOX 900 INDEPENDENCE MO 64051 |
| 1145206 | 10300008 | BALVIN RUDOLPH | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1145208 | 10157571 | BALWIN JERRY | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1145209 | 10099503 | BALWINSKI BOBBY B | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1145210 | 10099504 | BALWINSKI PEGGY | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1067809 | 10098095 | BALZARINI CHARLES A | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1067810 | 10098096 | BALZARINI CARMELA | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1145211 | 10168165 | BAMBURG ALVERNE T | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1145218 | 10168166 | BAMBURG ROBERT A | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1060595 | 10095503 | BAMESBERGER LOUIS | WARD, KEENAN & BARRETT | GREENBERG BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1145219 | 10263313 | BAMFORD ALLEN H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1145222 | 10263314 | BAMFORD GENEVA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1145223 | 10265503 | BAMMERLIN RONALD E | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1028578 | 10085520 | BAN MARY | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1145224 | 10260490 | BAN JERRY J | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1145225 | 10115049 | BAN JERRY | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED    AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1145226 | 10162496 | BANA ALEX | CASTINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1007417 | 10081771 | BANACH ALEXANDER J | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1145227 | 10117493 | BANACH FRANK | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1145228 | 10117494 | BANACH MARJORIE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1145231 | 10204280 | BANANO LYNN A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1048504 | 10090506 | BANAS FRANCIS | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1145232 | 10183644 | BANAS FRANCIS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1145233 | 10258708 | BANAS JOSEPH P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1005298 | 10081090 | BANASTESKI RICHARD S | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1145236 | 10258709 | BANASIEWICZ FRANK R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1145237 | 10258710 | BANASIEMICZ YOLANDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1672762 | 10292988 | BANASZAK, JR LEO H | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1145242 | 10309116 | BANASZYNSKI GAIL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1145244 | 10280939 | BANBURY ARTHUR R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1145245 | 10280940 | BANBURY SHIRLEY I | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1145246 | 10285157 | BANCROFT A C | MICHAEL B. SERLING, P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 BIRMINGHAM MI 48011 |
| 1145247 | 10300010 | BANCROFT ANN | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1145248 | 10300009 | BANCROFT BENJAMIN | RODMAN RODMAN | ALLEN RODMAN |
| 1145249 | 10116332 | BANCROFT JAKE | MILLER & PITT, P.C. | JOHN A BAADE, ESQ. 111 SOUTH CHURCH AVENUE TUCSON AZ 857011680 |
| 1145251 | 10261514 | BAND CAROL | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1145252 | 10112032 | BAND DOROTHY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1145253 | 10112031 | BAND MYER | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1145259 | 10197013 | BANDA ISSAC | THE SIMON LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1145254 | 10261512 | BAND WAYNE | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1145261 | 10197014 | BANDA KEILA | THE SIMON LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1145262 | 10197012 | BANDA KERENA | THE SIMON LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1145263 | 10197016 | BANDA KIBSAIM | THE SIMON LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1145258 | 10197015 | BANDA ISRAEL | THE SIMON LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1145256 | 10235764 | BANDA ERNEST | JAMES HESSTON | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1145255 | 10235765 | BANDA ARACELLI | JAMES HESSTON | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1145266 | 10164035 | BANDA MARIA | THE SIMON LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1050068 | 10093573 | BANDARA SARATH | BALDWIN & BALDWIN LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX |

Date:05/21/2001
Time:16:46:18

User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1058258 | 10094712 | BANDELL LOUIS | VOLTA | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1145268 | 10300011 | BANDERAS BERNIE | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS |
| 1145269 | 10300012 | BANDERAS OLIVER | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS |
| 1145276 | 10120151 | BANDINO DOMINICK | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1145277 | 10247426 | BANDISH ALBERT L | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1145285 | 10292243 | BANDURA STELLA J | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1145286 | 10292242 | BANDURA WILLIAM W | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1145287 | 10292304 | BANDWICK DANIEL S | CASCINO VAUGHAN LAW OFFICES | 403 WEST CHICAGO IL 606101117 |
| 1145290 | 10202049 | BANDY DALE | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1145292 | 10256338 | BANDY EPHRAM H | BRUSCATO TRAMONTANA | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1145293 | 10194506 | BANDY EVA | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1145294 | 10211459 | BANDY GEORGE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1145295 | 10221460 | BANDY GRACIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1145297 | 10274119 | BANDY LEROY | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1145298 | 10236490 | BANDY LILLY E | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1145299 | 10286675 | BANDY MELVIN | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1145300 | 10312141 | BANDY MILLIE P | REAUD MORGAN | CRIS E QUINN |
| 1145301 | 10161930 | BANDY TRULA F | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1685269 | 10236320 | BANDY KENNETH G | THE SUTTER LAW FIRM | 1598 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1685270 | 10295565 | BANDY MARY | THE SUTTER LAW FIRM | 1598 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1687402 | 10295566 | BANDY JAMES H | KELLEY FERRARO | 1598 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1028152 | 10084427 | BANE SHIRLEY C | SEGAL, DAVIS LC | 810 KANAWHA BLVD. EAST CHARLESTON WV 24301 |
| 1145303 | 10286863 | BANE DARRELL | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441111998 |
| 1145306 | 10286864 | BANE GLORIA J | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1145307 | 10263173 | BANE LARRY M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1453108 | 10198119 | BANE ROBERT L | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1453109 | 10263174 | BANE SANDRA S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1145314 | 10219134 | BANES, II JAMES S | BANES, II JAMES S | CLEVELAND OH 44114 |
| 1145315 | 10193496 | BANEY EULAS E | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE. #1601 MIAMI FL 331313104 |
| 1145316 | 10266183 | BANEY JAMES J | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1145317 | 10288978 | BANG ALBERT A | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1145319 | 10102496 | BANG CHARLENE M | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1145325 | 10255621 | BANIA JENNY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1145326 | 10255620 | BANIA JOHN S | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1145327 | 10308197 | BANIAK EDWARD | ROBERT C. WEISENBERGER ESQ. | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1145328 | 10308198 | BANIAK JOHANNA | ROBERT C. WEISENBERGER ESQ. | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1674481 | 10294715 | BANIC JOSEPH G | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1674482 | 10294716 | BANK BEATRICE | | |
| 1145330 | 10198123 | BANK ALBERT | LAW OFFICES OF PETER G ANGELOS | PETER ANGELOS 201 S. CLEVELAND AVENUE HAGERSTOWN MD 21740 |
| 1145331 | 10247576 | BANK IRENE | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1145332 | 10245575 | BANK JOHN S | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1145333 | 10185807 | BANKIOVICH ANGIE | LAW OFFICES OF PETER G ANGELOS | 60 WEST BROAD STREET SUITE 200 BETHLEHEM PA 18018 |
| 1145334 | 10185806 | BANKIOVICH GEORGE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1145335 | 10251294 | BANISTER AUBREY J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1145336 | 10190111 | BANISTER GREGORY W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1145337 | 10190112 | BANISTER MARY E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1145338 | 10251295 | BANISTER SHIRLEY A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1680762 | 10211295 | BANK OF AMERICA NT AND SA | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1145343 | 10117976 | BANKEND LILLIAN | LAW OFFICES OF PETER G ANGELOS | EVE PRIETO ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1145345 | 10300065 | BANKS CHESTER | LAW OFFICES OF PETER G ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1145346 | 10300076 | BANKS PHYLLIS | LAW OFFICES OF PETER G ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1145348 | 10158355 | BANKHEAD CALVIN E | LAW OFFICES OF PETER G ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1145349 | 10171047 | BANKHEAD CLYDE | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1145351 | 10276194 | BANKHEAD DEBORAH | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1145353 | 10171048 | BANKHEAD MAXINE | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1145355 | 10232992 | BANKHEAD MILDRED | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1145356 | 10312142 | BANKHEAD WILL J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1145357 | 10152285 | BANKHEAD, JR ARTHUR | READ MORGAN | CRIS E QUINN |
| 1145358 | 10223991 | BANKHEAD, JR MAGGIE | ROBLES GONZALEZ | LORI SCHRIER SUITE 900 BAYFRONT PLAZA 100 S. BISCAYNE BLVD MIAMI FL 33131 |
| 1145360 | 10211060 | BANKO BETTY J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1145361 | 10248645 | BANKO JR ANDREW | J ANTONIO TRAMONTANA ESQ | 2011 HUDSON LANE PO BOX 2374 MONROE LA 71207 |
| 1145362 | 10248644 | BANKOWSKY JOHN | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1687403 | 10298364 | BANKOWSKY ALMA M | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1687404 | 10298345 | BANKS EMMA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1041163 | 10088622 | BANKS HIAWATHA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1041165 | 10088822 | BANKS THOMAS | REAUD MORGAN | CRIS E QUINN |
| 1043112 | 10089810 | RODMAN | REAUD MORGAN | CRIS E QUINN |
| 1046782 | 10090152 | BANKS DELANO | RODMAN | ALLEN RODMAN |
| 1046783 | 10090153 | BANKS MAERENE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1048605 | 10090574 | BANKS JAMES | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1048606 | 10090575 | BANKS HELEN | BOCKOFF | RICHARD A BOCKOFF |
| 1050488 | 10091100 | BANKS MYRTLE | BOCKOFF | RICHARD A BOCKOFF |
| 1145365 | 10171100 | BANKS ANDREW G | PROVOST UMPHREY; CASCINO VAUGHAN LAW OFFICES | BRYAN O BLEVINS, JR; 403 WEST NORTH AVENUE CHICAGO IL 606101117 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W.R. GRACE & CO.-CONN.
ASBESTOS CLAIMS

Date: 05/21/2001
Time: 16:16:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1145368 | 10203840 | BANKS ARTHUR J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1145370 | 10100283 | BANKS ASHER M | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1145371 | 10260846 | BANKS BARBARA J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1145373 | 10160636 | BANKS BARBARA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1145377 | 10183762 | BANKS BERONE | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1145378 | 10292066 | BANKS BERTHA A | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1145379 | 10186210 | BANKS BESSIE R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1145380 | 10269705 | BANKS BETTY J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1145381 | 10101888 | BANKS BETTY J | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1145383 | 10186209 | BANKS BILLY R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1145387 | 10113329 | BANKS BRENDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1145388 | 10176239 | BANKS BURNEST E | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1145391 | 10180081 | BANKS CALVIN J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1145392 | 10268148 | BANKS CARRIE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1145394 | 10279721 | BANKS CECIL | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1145395 | 10127667 | BANKS CHARLES | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1145397 | 10244031 | BANKS CHRISTIAL A | TAYLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1145398 | 10157573 | BANKS CLEMON | LAW OFFICES OF PETER T NICHOLL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1145399 | 10132675 | BANKS CLEO | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1145400 | 10132997 | BANKS CLYDE H | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1145403 | 10226671 | BANKS CUCECIL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1145405 | 10260864 | BANKS DAMON D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1145406 | 10232998 | BANKS DARLA | PROVOST UMPHREY | PROVOST UMPHREY O'BRIEN 490 PARK STREET |
| 1145408 | 10121400 | BANKS DEANA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1145409 | 10160637 | BANKS DELLA | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1145410 | 10217915 | BANKS DELMA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1145411 | 10180080 | BANKS DEVION | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1145414 | 10232994 | BANKS DONNA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1145415 | 10269447 | BANKS DORIS D | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1145416 | 10223246 | BANKS DORIS E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1145417 | 10260848 | BANKS DOROTHY A | PROVOST UMPHREY | PROVOST UMPHREY |
| 1145418 | 10106738 | BANKS DOROTHY | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1145419 | 10258571 | BANKS EARL R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1145423 | 10189757 | BANKS ELBERT L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1145424 | 10208275 | BANKS ELLA S | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1145425 | 10219090 | BANKS ELLEAN | F GERALD MAPLES | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1145426 | 10136003 | BANKS ELLIS E | F GERALD MAPLES | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1145427 | 10158859 | BANKS ELOUISE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1145428 | 10255623 | BANKS ERIKA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1145429 | 10267366 | BANKS EUGENE T | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1145430 | 10170878 | BANKS EUGENE | ROGER WORTHINGTON | 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1145431 | 10188291 | BANKS EUGENE | SILBER PEARLMAN | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1145432 | 10169601 | BANKS EUGENE | TAYLLOR CIRE | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1145433 | 10180083 | BANKS EUNICE | KELLEY FERRARO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1145434 | 10277005 | BANKS EVELYN L | NESS MOTLEY LOADHOLT RICHARDSON PO | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1145436 | 10180085 | BANKS EVELYN | BARON BUDD | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1145437 | 10332996 | BANKS EVELYN | NESS MOTLEY LOADHOLT RICHARDSON PO | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1145438 | 10179283 | BANKS EVELYN | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1145439 | 10201888 | BANKS FLORA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1145441 | 10120109 | BANKS FOUNTIN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1145445 | 10183646 | BANKS GARY | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1145446 | 10232993 | BANKS GEORGE G | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1145447 | 10183647 | BANKS GEORGE W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1145450 | 10183648 | BANKS GERALD L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1145453 | 10242715 | BANKS GLORIA J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1145456 | 10190428 | BANKS HAROLD D | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD PASCAGOULA MS 39581704 |
| 1145459 | 10245092 | BANKS HELEN | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 MIAMI FL 33131 |
| 1145460 | 10190560 | BANKS HELEN | GRENFELL SLEDGE STEVENS | 1901 PENTON MEDIA BUILDING N-10 JACKSON MS 39236 |
| 1145461 | 10169520 | BANKS HENRY L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1145461 | 10204166 | BANKS HENRY L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1145467 | 10215782 | BANKS HOUSTON M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1145473 | 10132674 | BANKS JAMES F | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 201 2201 |
| 1145475 | 10207648 | BANKS JAMES L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1145476 | 10183649 | BANKS JAMES O | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1145477 | 10284967 | BANKS JAMES W | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1145478 | 10242714 | BANKS JAMES W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1145479 | 10099505 | BANKS JAMES | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1145480 | 10284968 | BANKS JANICE | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1145483 | 10211412 | BANKS JIMMIE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1145484 | 10310225 | BANKS JO E | WM ROBERTS WILSON JR | 3118 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1145485 | 10160288 | BANKS JOAN | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1145490 | 10255622 | BANKS JOHN L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1145493 | 10207278 | BANKS JOHNNIE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1145495 | 10255624 | BANKS JOHNNY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1145499 | 10112106 | BANKS KATHY A | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39225-3493 |
| 1145501 | 10249735 | BANKS KIMSEY | | |
| 1145502 | 10242379 | BANKS LARRY | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1145503 | 10275870 | BANKS LAURA | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. P.O. BOX 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1145505 | 10275869 | BANKS LAWRENCE C | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 44113 |
| 1145506 | 10159596 | BANKS LEO L | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 44113 |
| 1145510 | 10255625 | BANKS LILLY | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1145511 | 10189758 | BANKS LOLA L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1145513 | 10207277 | BANKS LORETTA | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1145515 | 10105109 | BANKS LUE D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1145516 | 10292788 | BANKS LUTHER B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1145519 | 10292067 | BANKS MAGGIE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1145520 | 10175086 | BANKS MAHALIA | RANCE N ULMER | P.O. BOX 1 BAY SPRINGS MS 39422-0001 |
| 1145521 | 10143568 | BANKS MARGUERITE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 328 PO BOX 24328 JACKSON MS 39225-4328 |
| 1145522 | 10311415 | BANKS MARJORIE J | READ MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225-4328 |
| 1145523 | 10122147 | BANKS MARTHA | JAMES F HUMPHREYS ASSOC LC | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1145534 | 10207649 | BANKS MARY | NIX LAW FIRM | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1145525 | 10141946 | BANKS MARY L | CAMPBELL CHERRY HARRISON DAVIS DOVE | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1145526 | 10217929 | BANKS MAXINE | READ MORGAN | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 39225-4328 |
| 1145528 | 10119027 | BANKS MILDRED L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1145529 | 10126847 | BANKS MYRA S | NIX LAW FIRM | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1145534 | 10268116 | BANKS NICHOLAS W | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 39225-4328 |
| 1145536 | 10217929 | BANKS O C | LAW OFFICES OF PETER NICHOLL | 410 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1145519 | 10208277 | BANKS OLIVIA N | CAMPBELL BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1145541 | 10217876 | BANKS OTERIA F | CAMPBELL CHERRY HARRISON DAVIS DOVE | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1145542 | 10180082 | BANKS OTIS | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1145543 | 10122146 | BANKS OTTIS | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1145544 | 10279722 | BANKS PATRICIA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1145545 | 10310921 | BANKS PEARLIE | BARON BUDD | ANGELA C BARNBY |
| 1145548 | 10158292 | BANKS PRICEY | TAYLLOR CIRE | ROBERT TAYLLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1145552 | 10226423 | BANKS ROBERT C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1145553 | 10187915 | BANKS ROBERT D | FOSTER SEAR | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1145556 | 10101887 | BANKS ROBERT | WILLIAM BAILEY LAW FIRM | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1145558 | 10187230 | BANKS ROOSEVELT | FOSTER SEAR | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 1145559 | 10217930 | BANKS ROSIE | BARON BUDD | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1145560 | 10310226 | BANKS ROY W | WM ROBERTS WILSON JR | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1145561 | 10161172 | BANKS SHARON | ROBINS CLOUD GREENWOOD LUBEL | LUBEL |
| 1145562 | 10176240 | BANKS SHIRLEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1145563 | 10190429 | BANKS, SHIRLEY | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1145565 | 10101890 | BANKS, SUE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1145566 | 10203842 | BANKS, THELMA D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1145567 | 10106711 | BANKS, THELMA | PROVOST UMPHREY | P.O. BOX 4905 ORANGE TX 77630 |
| 1145568 | 10220679 | BANKS, THEODORE | BARON & BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1145571 | 10235995 | BANKS, THOMAS O | PRINCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1145576 | 10203841 | BANKS, VERLIE L | GOLDMAN SKEEN | DAVID M LAYTON |
| 1145578 | 10260847 | BANKS, VINCENT B | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1145580 | 10101886 | BANKS, VIVIAN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1145581 | 10105108 | BANKS, VONCILE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1145582 | 10129134 | BANKS, VONDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1145583 | 10226670 | BANKS, WALTER | GOLDBERG PERSKY JENNINGS WHITE | JANICE SAVINIS 4901 TOWNE CENTRE ROAD SUITE 310 SAGINAW MI 48604 |
| 1145585 | 10175336 | BANKS WAYNE C | WILLIAM FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1145588 | 10180084 | BANKS WILBERT | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1145589 | 10218133 | BANKS WILLIAM A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1145590 | 10208274 | BANKS WILLIAM F | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1145593 | 10264647 | BANKS WILLIAM N | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1145597 | 10111331 | BANKS WILLIAM N | LESLIE WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1673614 | 10291821 | BANKS SPENCER N | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1685898 | 10296447 | BANKS PAUL E | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1685899 | 10296448 | BANKS WILLIAM J | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1686244 | 10296900 | BANKS JUDY | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1686245 | 10296901 | BANKS HENRY D | MORRIS SAKALARIOS | 1901 FRONT STREET HATTIESBURG MS 39401 |
| 1687071 | 10297956 | BANKS JESSIE | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1145603 | 10175085 | BANKS, FRED A | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1145604 | 10183645 | BANKS, JR ALBERT | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1673678 | 10293898 | BANKS, JR WILLIAM H | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1145616 | 10269697 | BANKS, JR JAMES C | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| | | | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1145618 | 10203837 | BANKS, SR JOHNNY L | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1145619 | 10230565 | BANKS, SR LESTER | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1145622 | 10100164 | BANKS, SR LOUIS | JOHN F DILLON PLC | 1515 POYDRAS SUITE 1700 NEW ORLEANS LA 70112 |
| 1145624 | 10203839 | BANKS, SR ROBERT E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1145625 | 10212411 | BANKS, SR ROBERT L | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1145628 | 10268127 | BANKS, SR ROGER H | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1145629 | 10208276 | BANKS, SR WILLIAM D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1686243 | 10296899 | BANKS, SR ALLEN | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1048687 | 10090586 | BANKSTON BENETON R | F GERALD MAPLES ASSOC | 201 ST. CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1091345 | 10091528 | BANKSTON LEONARD H | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392071493 |
| 1051346 | 10091529 | BANKSTON AUDIE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392071493 |
| 1145633 | 10277966 | BANKSTON ALFRED C | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1145636 | 10122148 | BARKSTON BOBBIE L | NIX LAW FIRM | DAINGERFIELD TX 75638 |
| 1145637 | 10213881 | BARKSTON CHARLES | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1145638 | 10100284 | BARKSTON CROSBY | NESS MOTLEY LOADHOLT RICHARDSON PO | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1145642 | 10198262 | BARKSTON FELIX | | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1145643 | 10099171 | BARKSTON FRANK D | TRAVIS BUCKLEY | 110 ELLISVILLE MS 39437 |
| 1145644 | 10133723 | BARKSTON GARY D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1145645 | 10281241 | BARKSTON HELEN | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1145646 | 10151750 | BARKSTON JANET | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1145647 | 10271967 | BARKSTON JERI L | HOWARD, LAUDIMIEY, MANN, REED, | ANY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1145650 | 10197162 | BARKSTON JOHNNY H | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1145651 | 10167532 | BARKSTON LARRY L | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1145652 | 10100285 | BARKSTON MARTIN T | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1145653 | 10208279 | BARKSTON MARY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1145654 | 10240811 | BARKSTON MORRIS H | LEBLANC WADDELL LLC | E-O. BOX 24328 SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1145657 | 10151172 | BARKSTON PAT O | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1145658 | 10102282 | BARKSTON PATSY | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1145660 | 10208279 | BARKSTON PHIL D | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1145661 | 10240812 | BARKSTON THELMA | LEBLANC WADDELL LLC | E-O. BOX 24328 SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1686174 | 10296816 | MORRIS | MORRIS SAKALARIOS | 6110 WEST PINE STREET HATTIESBURG MS 39401 |
| 1145664 | 10132758 | BANNA BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1145667 | 10185424 | BANNARD HUGH | WILENTZ, GOLDMAN & SPITZER | FRANK X KIEFFWAY 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1145673 | 10234742 | BANNER LARRY L | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1145675 | 10128844 | BANNERMAN A G | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1145677 | 10122848 | BANNERMAN THOMAS A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1145678 | 10240867 | BANNERT GLENN | SHERMOEN JAKSA PLLP | 345 SIXTH AVENUE PO BOX 1072 INTERNATIONAL FALLS MN |
| 1145679 | 10244111 | BANNERT JOYCE A | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1145680 | 10244102 | BANNERT ROBERT E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1145682 | 10203419 | BANNING VIETTA | JACOBS CRUMPLAR | ELIZABETH B LEWIS 2 EAST 7TH STREET PO BOX 127 WILMINGTON DE 19899 |
| 1145683 | 10203418 | BANNING WILLIAM | JACOBS CRUMPLAR | ELIZABETH B LEWIS 2 EAST 7TH STREET PO BOX 127 WILMINGTON DE 19899 |
| 1145684 | 10211025 | BANNISTER ANNIE | HOWARD BRENNER NASS | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA, PA 19103 |
| 1145685 | 10286645 | BANNISTER BERRY | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1145686 | 10231548 | BANNISTER BILLY | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1145688 | 10249736 | BANNISTER HENRY E | THE LAW FIRM OF CRYMES PITTMAN | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1145689 | 10217024 | BANNISTER HERBERT | PROVOST UMPHREY | 1608 WALNUT STREET 17TH FLOOR PHILADELPHIA PA 19103 |
| 1145691 | 10106739 | BANNISTER MARTHA | RAND MORGAN | BRYAN O BLEVINS, JR |
| 1145692 | 10107479 | BANNISTER ROGER | PROVOST UMPHREY | CRIS E QUINN |
| 1145693 | 10109609 | BANNON DONALD | | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1001112 | 10801095 | BANNON PAUL E | | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312231 |
| 1145694 | 10112263 | BANNON PAUL D | ASHCRAFT GEREL | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312231 |
| 1145695 | 10112364 | BANNON JACQUELINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312231 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1145698 | 10183591 | BANQUER ROBERT E | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143-5186 |
| 1145699 | 10183592 | BANSEMAR HARVEY P | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143-5186 |
| 1145700 | 10116353 | BANTA CAROLYN | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610-1117 |
| 1145701 | 10314859 | BANTA CAROLYN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1145702 | 10186984 | BANTA CAROLYN | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1145703 | 10314858 | BANTA GALE F | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1145704 | 10162628 | BANTA JO C | MCKERNAN CLEGG WALKER | 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1145705 | 10186983 | BANTA LARRY W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1145707 | 10246603 | BANTHER JACK | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193999 |
| 1145708 | 10246404 | BANTHER SHIRLEY | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1145709 | 10287815 | BANTI CATHERINE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1145710 | 10287814 | BANTI ROMOLO | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061218 | 10095637 | BANUELOS FAUSTINO C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1061219 | 10095638 | BANUELOS RUTH | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1145712 | 10269832 | BANUELOS JUNITA | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1145715 | 10156215 | BANYAI JOE | BEVAN ECONOMOUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1145716 | 10156716 | BANYAI MARY | WASSERWALD BOATNER | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1099590 | 10082488 | BANZHAF SIEGMUND | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1145517 | 10202806 | BAPTISTA EVELYN | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1145718 | 10202805 | BAPTISTA GENE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1032745 | 10086010 | BAPTISTE WILLIAM | GOLDBERG PERSKY JENNINGS WHITE | 1901 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1053473 | 10093066 | BAPTISTE KENNETH R | KELLEY FERRARO | 1100 EAST NINTH STREET CLEVELAND OH 44114 |
| 1145720 | 10175337 | BAPTISTE DECOSTA | KELLEY FERRARO | 1100 EAST NINTH STREET CLEVELAND OH 44114 |
| 1064864 | 10096973 | BAR ELY | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1064864 | 10096980 | BAR ELY | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1064865 | 10096974 | BAR SHIRLEY | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1064865 | 10096981 | BAR SHIRLEY | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1145724 | 10096982 | BARABAS ALEX | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1145727 | 10210077 | BARACONA DORIS N | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1145728 | 10231076 | BARAGONA, JR JOSEPH | LEBLANC WADDELL LLC | ESSEN CENTRE, SUITE 420 5353 ESSEN LANE BATON ROUGE LA 70809 |
| 1145740 | 10202008 | BARAK CHARLES | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1145741 | 10171294 | BARAK, SR LEROY | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1145742 | 10156168 | BARAM MILTON | RODMAN ALLEN RODMAN | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1145743 | 10186856 | BARAM ADAM J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1145745 | 10186857 | BARAN JANINA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1145748 | 10254513 | BARAN MARGARET | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1145749 | 10254512 | BARAN MICHAEL J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1145757 | 10314396 | BARANELLO SANDRA | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1145758 | 10314395 | BARANELLO WILLIAM | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1145762 | 10265063 | BARANOWSKI, SR HARRY J | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1005608 | 10081173 | BARANYAI JULIUS A | SWEENEY | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1145765 | 10314242 | BARATELA MRS. RONALD | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1145767 | 10275628 | BARATTA ANTHONY A | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 44113 |
| 1145768 | 10275629 | BARATTA NONA | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 44113 |
| 1145769 | 10180086 | BARATTINI HERBERT | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1145770 | 10180087 | BARATTINI VERLYN | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1145772 | 10183650 | BARB GLEN J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1145773 | 10168099 | BARB, JR JOSEPH A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1145774 | 10133239 | BARBA CONSUELO R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1145775 | 10133238 | BARBA JESUS C | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1001409 | 10080073 | BARBACKI NELLIE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1006206 | 10081342 | BARBANOFF ELAINE | WEITZ & LUXENBERG | NEW YORK NY |
| 1145783 | 10249528 | BARBANO ANTONIO | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1145786 | 10249528 | BARBANO GIOVANNA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1145792 | 10101892 | BARBAR MAUDE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1145795 | 10102047 | BARBARI NASARI | JOHN F DILLON PLC | 1555 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1145798 | 10122149 | BARBARIN ROSALIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1145799 | 10227002 | BARBARO DANIEL E | WILENTZ, GOLDMAN & SPITZER | FRANK PIACENTE WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1145800 | 10227036 | BARBAS ROBERT | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1145801 | 10227037 | BARBAS SHIRLEY | LAW OFFICES OF PETER G ANGELOS | KATHLEEN HADLEY 1300 N. MARKET STREET WILMINGTON DE 19801 |
| 1018058 | 10083550 | BARBATELLI ELIZABETH | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1018058 | 10094087 | BARBATELLI GARY L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1045808 | 10094086 | BARBATELLI GARY L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |
| 1045801 | 10282608 | BARBATI RICHARD | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1145805 | 10192063 | BARBATO MARY | WEITZ & LUXEMBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1145804 | 10112373 | BARBATO ROGER | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1145806 | 10166014 | BARBAY LINDA D | DUE CABALLERO PERRY | 8201 JEFFERSON PARKWAY BATON ROUGE LA 70809 |
| 1145807 | 10170606 | BARBEE ROBERT G | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1055806 | 10090084 | BARBEE ROBERT G | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1055806 | 10094084 | BARBEE MARSHALL M | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1055807 | 10094085 | BARBEE CAROL | ROBLES GONZALEZ | SUITE 900 MIAMI FL 331310201 LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1145809 | 10249737 | BARBEE ANN | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1145810 | 10202445 | BARBEE BETTY F | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1145811 | 10150661 | BARBEE ENOCH | READ MORGAN | CRIS E QUINN |
| 1145813 | 10199278 | BARBEE GAIL | EARLY LUDWICK | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1145814 | 10258223 | BARBEE GALE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1145819 | 10199277 | BARBEE KEN | EARLY LUDWICK SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET P.O. BOX 1866 PO BOX 1866 NEW HAVEN CT 6508 |
| 1145820 | 10195714 | BARBEE LESLIE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1145821 | 10195038 | BARBEE MARILYN L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1145822 | 10202437 | BARBEE NEAL H | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1145823 | 10109696 | BARBEE PAULINE | READ MORGAN | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 CRIS E QUINN |
| 1677776 | 10300005 | BARBEE LEWIS J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1689186 | 10300006 | BARBEE LINDA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1019537 | 10083925 | BARBEE FRANK B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1008789 | 10082186 | BARBEE WILLIAM R | PITKOW WITT | |
| 1145825 | 10258222 | BARBEE, JR WILLIAM B | WALLACE CLIMACO LEFKOWITZ GAROFOLI | |
| 1051348 | 10091531 | BARBER EDWARD W | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1051347 | 10091510 | BARBER CHARLES | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1049662 | 10090896 | BARBER DARLIN J | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1049660 | 10090895 | BARBER FRANK | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1145826 | 10265634 | BARBER ALICE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1145828 | 10284056 | BARBER ANNIE G | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1145830 | 10229793 | BARBER ANTHONY | HOWARD, LANDSMITH, MANN, REED, | AMY'C YENRAI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1145831 | 10208280 | BARBER AUGUSTINE | CHRISTOPHER MRRS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1145832 | 10277712 | BARBER BEATRICE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1145834 | 10217906 | BARBER BERTHA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1145838 | 10168858 | BARBER BUDDY C | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1145839 | 10156027 | BARBER CARL E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1145840 | 10277711 | BARBER BURTON | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1145841 | 10306235 | BARBER CAROL J | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1145842 | 10116930 | BARBER CAROLYN | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1145844 | 10197927 | BARBER CHARLES F | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1145845 | 10292068 | BARBER CHARLES L | READ MORGAN | CRIS E QUINN |
| 1145847 | 10192356 | BARBER CHARLES | RANCE N ULMER ODOM ELLIOTT | PO BOX I BAY SPRINGS MS 394220001 BOBBY KEITH ODOM ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1145848 | 10258810 | BARBER CHARLIE L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1145849 | 10186567 | BARBER CLOVER E | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1145850 | 10285639 | BARBER DALLAS H | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1145851 | 10306696 | BARBER DALMA J | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1145854 | 10265633 | BARBER DONNIC J | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR NEW YORK NY 10021 |
| 1145857 | 10260175 | BARBER DONNELL | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1145858 | 10186859 | BARBER DORA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1145859 | 10117998 | BARBER DOROTHY A | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1145860 | 10142348 | BARBER DOROTHY E | READ MORGAN | P.O. BOX 24228 JACKSON MS 392254328 |
| 1145861 | 10306695 | BARBER DOROTHY | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1145864 | 10135947 | BARBER ELAINE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44114 |
| 1145866 | 10282592 | BARBER ELIZABETH Y | JONES MARTINARIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1145867 | 10211573 | BARBER ELVIE M | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1145868 | 10211215 | BARBER EMILY S | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1145869 | 10208283 | BARBER EMILY | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24228 JACKSON MS 392254328 |
| 1145870 | 10135946 | BARBER ERNEST F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1145871 | 10226694 | BARBER ERNEST | LANDYE BENNETT BLUMSTEIN | 1300 SW FIFTH AVENUE SUITE 3500 PORTLAND OR 97201 |
| 1145882 | 10287087 | BARBER GAY N | GORDON J DILL PSC | 1300 CENTRAL AVENUE ASHLAND KY 41105 |
| 1145884 | 10120887 | BARBER GEORGE S | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1145885 | 10260173 | BARBER GEORGE | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1145886 | 10189276 | BARBER GLADYS | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1145887 | 10264367 | BARBER GRACE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1145888 | 10210388 | BARBER GRACE R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1145890 | 10253216 | BARBER GROVER L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1145891 | 10210262 | BARBER HAROLD N | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1145893 | 10186566 | BARBER HERBERT F | JAMES F HUMPHREYS ASSOC LC | CINDY KIRLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1145894 | 10292069 | BARBER HERBERT L | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 39422 |
| 1145899 | 10306550 | BARBER JANICE E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1145900 | 10253217 | BARBER JANICE M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1145901 | 10230009 | BARBER JEANE J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1145904 | 10280455 | BARBER JIM A | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1145906 | 10211618 | BARBER JIMMY | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1145907 | 10245567 | BARBER JOHN E | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1145909 | 10216562 | BARBER JOHN F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1145910 | 10207650 | BARBER JOHN T | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24228 PO BOX 24228 JACKSON MS 392254328 |
| 1145911 | 10287086 | BARBER JOHN | GORDON J DILL PSC | 1527 CENTRAL AVENUE ASHLAND KY 41105 |

W. R. GRACE & CO. -CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1145911 | 10263488 | BARBER JOYCE | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1145915 | 10243149 | BARBER KENNETH | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1145916 | 10211214 | BARBER KRIDER F | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1145917 | 10266695 | BARBER LAURA | LANDYE BENNETT BLUMSTEIN | 1300 SW FIFTH AVENUE SUITE 3500 PORTLAND OR 97201 |
| 1145924 | 10255811 | BARBER LINDA D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1145925 | 10175338 | BARBER LLOYD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1145927 | 10285645 | BARBER LUCERIA J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1145931 | 10315064 | BARBER MABLE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1145932 | 10285641 | BARBER MAJOR E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1145933 | 10277969 | BARBER MARGIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1145934 | 10120888 | BARBER MARILYN L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1145935 | 10292794 | BARBER MARION | CHRISTOPHER MRKS | 1 PLAZA SOUTH EAST ARTHUR TX 77642 |
| 1145937 | 10207655 | BARBER MARVIN C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1145938 | 10122150 | BARBER MARY E | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1145939 | 10208282 | BARBER MELVIN | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1145944 | 10142184 | BARBER OPAL | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1145945 | 10277964 | BARBER OTTIS | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1145947 | 10213916 | BARBER PATRICK | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1145950 | 10117997 | BARBER PEGGY A | JAMES F HUMPHREYS ASSOC LC | CINDY KIEBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1145951 | 10285640 | BARBER PEGGY P | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1145953 | 10216628 | BARBER PHILIP D | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1145958 | 10292070 | BARBER ROBERT J | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1145961 | 10159950 | BARBER ROENA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1145962 | 10249738 | BARBER ROY J | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 JACKSON MS 39201 |
| 1145963 | 10191013 | BARBER ROY N | FOSTER SEAR | 360 PLACE 29 PEICO PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1145965 | 10211574 | BARBER ROYE | LANIER WILSON | 1511 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1145970 | 10207651 | BARBER SHIRLEY A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1145972 | 10282591 | BARBER SMITH | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1145973 | 10311637 | BARBER SOPHIE | EISEN MORRIS | MORRIS J EISEN |
| 1145974 | 10285643 | BARBER TERESA C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1145976 | 10211663 | BARBER VANESSA J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1145977 | 10214402 | BARBER VELMA | PROVOST UMPHREY | PO BOX 4905 BEAUMONT TX |
| 1145979 | 10292070 | BARBER WALTER D | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1145981 | 10300171 | BARBER WILLIAM A | SIMKE CHODOS SIEBERFIELD AND ANTEAU | ROMAN SILBERFELD 6300 WILSHIRE BLVD SUITE 9000 LOS ANGELES CA 90048 |
| 1145982 | 10264366 | BARBER WILLIAM E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1145984 | 10139744 | BARBER WILLIAM V | ROMAN SILBERFELD AND ANTEAU | 6300 WILSHIRE BLVD SUITE 9000 LOS ANGELES CA 90048 |
| 1145987 | 10175339 | BARBER ZADIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1674927 | 10295195 | BARBER GINGER R | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1686247 | 10296903 | BARBER BILLY L | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:06/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1145990 | 1015579 | BARBER, SR. EUGENE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1145991 | 1015989 | BARBER, III JOHN R | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1145992 | 10260174 | BARBER, JR GIBSON | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1145993 | 10279723 | BARBER, JR LONNIE D | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1145995 | 10263487 | BARBER, JR MELVIN | JONES MARTINERIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1145996 | 10260172 | BARBER, SR AARON | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1145998 | 10285644 | BARBER, SR SAMUEL R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1145999 | 10230102 | BARBER, SR WILLIAM C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1160001 | 10268482 | BARBERA ANTHONY S | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1160000 | 10268483 | BARBERA JENNIE | BARON BUDD | 660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1160004 | 10259084 | BARBERIAN JOSEPH | RODMAN RODMAN | ALLEN RODMAN 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1160005 | 10259095 | BARBERIAN MARIE | RODMAN RODMAN | ALLEN RODMAN 115 BROADWAY 3RD FLOOR NEW YORK NY 10006 |
| 1160011 | 10163194 | BARBIERI DOMENICO | LAW OFFICES OF PETER G ANGELOS | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1160014 | 10181195 | BARBIERI FRANCESCA | LAW OFFICES OF PETER G ANGELOS | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1064931 | 10097022 | BARBIERI SALVATORE | LAW OFFICES OF JOHN C DEARIE | 3265 JOHNSON AVENUE RIVERDALE NY 10463 |
| 1160016 | 10221763 | BARBIERI SALVATORE | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1160018 | 10150564 | BARBIN, JR HENRY J | CASCINO VAUGHAN LAW OFFICES LTD | 630 W WISCONSIN AVE MILWAUKEE WI 53203 |
| 1160020 | 10211490 | BARBIN LESTER | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET BEAUMONT TX 77701 |
| 1160021 | 10211489 | BARBONI DORIS | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI, FL 33131231 |
| 1160022 | 10212478 | BARBONI HENRY J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI, FL 33131231 |
| 1160023 | 10212468 | BARBORAK HELEN S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1007689 | 10081915 | BARBORAK, SR ARTHUR F | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1160033 | 10105110 | BARBOUR DOROTHY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1160035 | 10214981 | BARBOUR BETTY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1160039 | 10210994 | BARBOUR ROBERT | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1160041 | 10312243 | BARBOUR MILDRED | READ MORGAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1160061 | 10169603 | BARBOUR MARGARET V | KELLEY FERRARO | CRIS E QUINN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1160045 | 10169602 | BARBOUR JULIE P | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1169602 | 10157574 | BARBOUR RAYMOND | TAYLLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1160047 | 10214980 | BARBOUR RAYMOND A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1160050 | 10122151 | BARBOUR SANDRA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1160052 | 10167116 | BARBOUR WILLIE M | PROVOST UMPHREY | BRYAN O BLEVINS, JR 490 PARK STREET BEAUMONT TX 77701 |
| 1671523 | 10293742 | BARBOUR CECIL Y | DAVID M LIPMAN | DAVID LIPMAN 5901 S.W. 74TH STREET, SUITE 304 MIAMI FL 33143 |
| 1146054 | 10210993 | BARBOUR, JR VASS A | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1005929 | 10081246 | BARBOZA CHARLES J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131020 |
| 1010735 | 10082784 | BARBUSH DOMINIC J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131020 |
| 1005478 | 10081117 | BARBUTI JOSEPH D | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1003480 | 10080714 | BARCELLONA, ROSARIO | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1146061 | 10243254 | BARCH ALBERT | GOLDBERG PERSKY JENNINGS WHITE | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1146067 | 10175635 | BARCHLETT CLARA | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1146068 | 10175634 | BARCHLETT RALPH D | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1673601 | 10293820 | BARCINIAK FRANK | LIPSITZ GREEN FAHRINGER ROLL | 42 DELAWARE AVENUE SUITE 300 BUFFALO NY 142023901 |
| 1146092 | 10293821 | BARCINIAK JEANNETTE | LIPSITZ GREEN FAHRINGER ROLL | 42 DELAWARE AVENUE SUITE 300 BUFFALO NY 142023901 |
| 1146070 | 10277631 | BARCKMANN DORIS | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1146071 | 10277630 | BARCKMANN WILLIAM B | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1146072 | 10099396 | BARCLAY DANIEL P | DERR ASSOC | 200 N. 3RD STREET, SUITE 8 P.O. BOX 1006 BOISE ID 837011006 |
| 1146074 | 10099397 | BARCLAY EMMA | DERR ASSOC | 200 N. 3RD STREET, SUITE 8 P.O. BOX 1006 BOISE ID 837011006 |
| 1146076 | 10201858 | BARCLAY LUCILLE | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1146077 | 10229320 | BARCLAY PETER | BERGER JAMES GAMMAGE | SUITE 800, DMS BUILDING 108 NORTH MAIN STREET SOUTH BEND IN 46601 |
| 1146082 | 10229321 | BARCLAY TERESA | BERGER JAMES GAMMAGE | SUITE 800, DMS BUILDING 108 NORTH MAIN STREET SOUTH BEND IN 46601 |
| 1146083 | 12001857 | BARCLAY WRAY | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1146084 | 10292072 | BARCLAY, JR CALVIN | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394220001 |
| 1146089 | 10292073 | BARCLIFF DONALD J | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1146090 | 10147507 | BARCROFT GAYLON M | HAWKINS GUINN | NORTH 1501 RIVERPOINT BLVD. SUITE 121 SPOKANE WA 99202 |
| 1146091 | 10215212 | BARCROFT BRENT A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1146092 | 10215214 | BARCROFT PHYLLIS I | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1146093 | 10160991 | BARCROFT ROBERT A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1065744 | 12201857 | BARD EARL C | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1097211 | 10097211 | BARD MARY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1097212 | 10097212 | BARD GEORGE W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1065745 | 10254514 | BARD MARJORIE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1146098 | 10254515 | BARDEN JAMES F | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1146099 | 10170639 | BARDEN LEROY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1146105 | 10170639 | BARDEN MABLE | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21201 |
| 1146107 | 10209350 | BARDEN GLEN E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1146108 | 10170640 | BARDEN SUZETTE K | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1146111 | 10229353 | BARDIN BILL D | JAMES HESSION | 210 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1146111 | 10229353 | BARDIN JIMMY | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1146113 | 10167774 | BARDIN NANCY A | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1146114 | 12213920 | BARDLEY A G | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1146114 | 12167775 | BARDLEY NANCY A | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| 1675042 | 10295527 | BARDLEY A G | HOPKINS GOLDENBERG | 2227 S. STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| 1146119 | 10108536 | BARDONNER JOHN R | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1026120 | 10188537 | BARDONNER MARGARET | WILLIAM BATLEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1146123 | 10170710 | BARDSLEY DENNIS | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1146124 | 10128587 | BARDUSK DONALD J | TERRANCE M. JOHNSON | COLLEEN HICKEY 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1146125 | 10128593 | BARDUSK SYLVIA | TERRANCE M. JOHNSON | COLLEEN HICKEY 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1146127 | 10162693 | BARDWELL CHARLES B | MCKERNAN CLEGG WALKER | COLLEEN HICKEY 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1146135 | 10233000 | BARDWELL MARY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1146137 | 10126694 | BARDWELL MYRTLE | MCKERNAN CLEGG WALKER | COLLEEN HICKEY 10500 COURSEY BLVD COURT PLAZA SUITE 205 BATON ROUGE LA 70816 |
| 1024395 | 10084759 | BARE BETTY S | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1146139 | 10232999 | BARDWELL PATRICK W | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1024394 | 10084758 | BARE ORVILLE E | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1146146 | 10211840 | BARE BETTY M | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1146147 | 10158667 | BARE CLAUDE A | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1146150 | 10211839 | BARE JOHNNY B | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1146156 | 10188757 | BARE, SR WALLACE E | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1146157 | 10188756 | BAREFIELD ROSA D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1686248 | 10296904 | BAREFIELD VERNELL | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1146162 | 10228424 | BAREFOOT ALTON | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686249 | 10296905 | BAREFOOT, SR THOMAS | BARRETT LAW OFFICES | P.O. BOX 987 LEXINGTON MS 39095 |
| 1008160 | 10082110 | BARELA SIXTO | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1146163 | 10153116 | BARELA CARLOS | WARD, KEENAN & BARRETT | GERALD BARRETT 1030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 850123048 |
| 1205256 | 10205256 | BARELAS DEMIAN E | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1146169 | 10153216 | BARELASE DELILAH C | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1146176 | 10224181 | BARES DOLORES | BARON BUDD | ANGELA C BARMBY 3620 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1146177 | 10224172 | BARES JOHN B | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1146178 | 10140253 | BARESE IRENE R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1146179 | 10140252 | BARESE SALVATORE E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1146180 | 10180252 | BARESWILL GAYLE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1146181 | 10180088 | BARESWILL WAYNE | NESS MOTLEY LOADHOLT RICHARDSON | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1146182 | 10137182 | BARETTA VIVIAN | NESS MOTLEY LOADHOLT RICHARDSON | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1146184 | 10174900 | BARFIELD BARBARA | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1146185 | 10124864 | BARFIELD BENNIE L | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1146187 | 10109698 | BARFIELD BEULAH M | BARON BUDD | ANGELA C BARMBY 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1146191 | 10269717 | BARFIELD CAROL | REAUD MORGAN | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1146192 | 10199295 | BARFIELD CHARLES F | ROBINS CLOUD GREENWOOD LUBEL | CRIS E QUINN WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 3646 BARNWELL SC 29812 |
| 1146201 | 10274310 | BARFIELD GLORIA | NESS MOTLEY LOADHOLT RICHARDSON PO | WALLACE AND GRAHAM 525 NORTH MAIN STREET SALISBURY NC 28144 |

Date: 05/21/2001
Time: 16:16:18
User Name: grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1146202 | 10228425 | BARFIELD HAROLD E | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1146224 | | | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS | |
| 1146204 | 10164810 | BARFIELD HINSON M | SILBER PEARLMAN | TX 75204 |
| 1146209 | 10269716 | BARFIELD JAMES F | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| | 10270483 | BARFIELD JIMMIE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143-5186 |
| 1146210 | 10109697 | BARFIELD JOHN C | REAUD MORGAN | CRIS E QUINN |
| 1146212 | 10274309 | BARFIELD JOHN R | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1146215 | 10222152 | BARFIELD KAREN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1146216 | 10213921 | BARFIELD KENNETH | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ., 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1146217 | 10171426 | BARFIELD KENNETH | WYSOKER, GLASSNER & WEINGARTNER | LEO P LOEB 340 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| 1146218 | 10288426 | BARFIELD LAVERN | BARRETT LAW OFFICES | P O BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1146219 | 10243764 | BARFIELD LUTHER | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ, 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1146234 | 10199296 | BARFIELD SALLY J | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 29812 |
| 1146236 | 10270484 | BARFIELD SHARON | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143-5186 |
| 1146237 | 10174899 | BARFIELD SIDNEY M | LOUIS S ROBLES | 100 S. BISCAYNE BOULEVARD SUITE 900 MIAMI FL 33131 |
| 1146239 | 10212281 | BARFIELD THOMAS W | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 JACKSON MS 39201 |
| 1146246 | 10212281 | BARFIELD TOMMY | PATTON LAW FIRM | 4421 TEXAS BLVD PO BOX 1897 TEXARKANA TX 75504 |
| 1146246 | 10132759 | BARFIELD, SR JOHNNY W | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1146249 | 10263545 | BARFOOT CHARLES W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1146252 | 10263546 | BARFOOT PATRICIA | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1146259 | 10101893 | BARGANIER JUDA A | THE LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1146260 | 10228065 | BARGATZE KENNETH F | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1146261 | 10228065 | BARGATZE MARGIE A | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1067033 | 10228066 | BARGE BOBBY L | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1067033 | 10097750 | BARGE LOIS | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| | 10097751 | BARGE LOIS | | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1146264 | 10195436 | BARON ANDREW J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219-4281 |
| 1146264 | 10195436 | BARON BUDD | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1146265 | 10282851 | BARGE RUBY V | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219-4281 |
| 1146266 | 10215293 | BARGELLINI MARGARET | LEVI PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1146267 | 10116116 | BARGELOH EMILY | JOHN R MITCHELL LC | JOHN MITCHELL 605 VIRGINIA AVENUE, EAST PO BOX 353 CHARLESTON WV |
| 1146269 | 10245351 | BARGELSKI DARLENE | SILVERSMITH FORCINA LLC | 131 CONTINENTAL DRIVE, SUITE 108 NEWARK DE 19713 |
| 1146270 | 10217608 | BARGELSKI HARRY | SILVERSMITH FORCINA LLC | 131 CONTINENTAL DRIVE, SUITE 108 NEWARK DE 19713 |
| 1146271 | 10202478 | BARGENQUAST DONALD W | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1146272 | 10202479 | BARGENQUAST RUTH E | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610117 |
| 1146272 | 10202479 | BARGER BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1146275 | 10212486 | BARGER BETTY | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1146278 | 10212486 | BARGER CHESTER A | | |
| 1146279 | 10175119 | BARGER DAVID | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1146282 | 10101894 | BARGER DONNA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1146283 | 10101894 | BARGER DONNA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P O BOX 24128 JACKSON MS 39254328 |
| 1146285 | 10203844 | BARGER EDWARD Z | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| | 10216118 | | | |
| 1146287 | 10312144 | BARGER GLADYS B | REAUD MORGAN | CRIS E QUINN |
| 1146289 | 10101896 | BARGER HELEN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1146297 | 10117520 | BARGER KATHLEEN | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1146298 | 10113332 | BARGER KATHY | LANIER WILSON | BLVD. MIAMI FL 331311231 |
| 1146300 | 10203843 | BARGER LARRY K | CAMPBELL, CHERRY HARRISON DAVIS DOVE | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1146301 | 10113313 | BARGER LINDA G | LANIER WILSON | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1146302 | 10112951 | BARGER LONNIE | LANIER WILSON | 425 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1146303 | 10212504 | BARGER MARGARET A | N CALHOUN ANDERSON JR | 425 EAST CONGRESS STREET P.O. BOX 9886 PO BOX 9886 SAVANNAH GA 31412 |
| 1146304 | 10129135 | BARGER MILDRED | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1146307 | 10258912 | BARGER PAUL M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1146308 | 10225612 | BARGER SARAH G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1146309 | 10112952 | BARGER VIRGINIA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1146314 | 10258711 | BARGERHUFF BRUCE W | N CALHOUN ANDERSON JR | 425 EAST CONGRESS STREET P.O. BOX 9886 PO BOX 9886 SAVANNAH GA 31412 |
| 1146315 | 10258712 | BARGERHUFF PATTY | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1146317 | 10292700 | BARGESSER BETTY S | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1146326 | 10292699 | BARGESSER CHARLES J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1146321 | 10157020 | BARGINEAR CURTIS E | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1146328 | 10169604 | BARGINEAR MILDRED I | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1146323 | 10155836 | BARHAM ANNIE | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1146325 | 10122154 | BARHAM JERRY | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1146326 | 10202469 | BARHAM KATHY G | FRAZER DAVIDSON | 120 N CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1146327 | 10157020 | BARHAM OWEN C | DIES DIES | J. DONALD CARONA, JR. |
| 1146329 | 10158050 | BARHAM OWEN C | BARHAM OWEN C | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1146329 | 10267209 | BARHAM ROY A | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1146330 | 10169605 | BARHAM RUTH | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1146331 | 10183651 | BARHAMS ARTHUR | KELLEY FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1146340 | 10122155 | BARIA ROSSANNE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1146341 | 10149227 | BARIA THOMAS A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1146360 | 10864621 | BARILL CLARA | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1030823 | 10235208 | BARILL DONALD E | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1146353 | 10247154 | BARILLA ROSEMARIE | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1146357 | 10247153 | BARILLA STEPHEN | BARILLA ROSEMARIE | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1146358 | 10848126 | BARINO WILLIAM S | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1146385 | 10088127 | BARINO DIANA | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1038466 | 10233001 | BARISH JOSEPH L | ROBLES GONZAZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310210 |
| 1146360 | 10233002 | BARISH MARGARET | BARISH JOSEPH L | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310210 |
| 1146361 | 10115428 | BARK GERALDINE | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1146362 | 10115427 | BARK JAMES A | PIERCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1146363 | 10292914 | BARKALOW RUTH A | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1672688 | 10292915 | BARKALOW DONALD R | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1672689 | 10316071 | BARKEE BARBARA | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
| 1146368 |  |  | HARVIT SCHWARTZ LC | 2018 KANAWHA BOULEVARD EAST CHARLESTON WV 25311 |
|  |  |  | ROBLES GONZAZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1009433 | 10082428 | BARKER GRADY EDGAR | ROWLAND ROWLAND | SUITE 900 MIAMI FL 331310201 |
| 1040757 | 10088610 | BARKER BARBARA M | SUTTER & ENSLEIN | W. MITCHELL CRAMER, ESQ. 2424 SOUTHERLAND AVENUE PO BOX 2111 KNOXVILLE TN 37901211 |
| 1049406 | 10090786 | BARKER SAMUEL A | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1049407 | 10090787 | BARKER LUCILLE | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1146374 | 10211576 | BARKER ANN | LANIER WILSON KELLEY FERRARO | 9TH FLOOR THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1146375 | 10171958 | BARKER ARLANDA | KELLEY FERRARO | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1146377 | 10134656 | BARKER ARLIE N | WILLIAM BAILEY LAW FIRM | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1146379 | 10191019 | BARKER ARTHUR R | LAW OFFICES OF PETER ANGELOS | 8441 GULF FREEWAY |
| 1146382 | 10224633 | BARKER BEN A | HISSEY KIENTZ HERRON | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 37919 |
| 1146384 | 10191010 | BARKER BERT | NESS MOTLEY LOADHOLT RICHARDSON PO | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1146385 | 10163736 | BARKER BERT | CALWELL MCCORMICK PEYTON L C | BOX 1365 BARNWELL SC 29812 |
| 1146386 | 10309985 | BARKER BETTY J | JAMES F HUMPHREYS ASSOC LC | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1146387 | 10188732 | BARKER BETTY R | FOSTER SEAR | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1146388 | 10300172 | BARKER BETTY | JAMES F HUMPHREYS ASSOC LC | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1146391 | 10205322 | BARKER BOBBY G | FOSTER SEAR | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1146393 | 10104904 | BARKER CARL E | PERLBERGER HAFT | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1146398 | 10103381 | BARKER CHARLES N | PERLBERGER HAFT | LARRY HAFT |
| 1146403 | 10113108 | BARKER CHRISTINE M | JAMES F HUMPHREYS ASSOC LC | LARRY HAFT |
| 1146404 | 10200247 | BARKER CICERO W | FOSTER SEAR | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1146409 | 10148222 | BARKER CLYDE L | BRADENBURG BRADENBURG | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1146410 | 10161113 | BARKER DAN L | PRITCHARD LAW FIRM | 1515 TEXAS AVE NW ALBUQUERQUE NM 87102 |
| 1146411 | 10233003 | BARKER DANNY D | PEIRCE RAYMOND OSTERHOUT WADE CARLS | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704, |
| 1146412 | 10175342 | BARKER DAVID E | KELLEY FERRARO | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1146414 | 10255474 | BARKER DEARL E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1146415 | 10306551 | BARKER DEBRA | JAMES F HUMPHREYS ASSOC LC | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1146416 | 10277970 | BARKER DELOS | HOWARD, LAUDUMIEY, MANN, REED, | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1146417 | 10171957 | BARKER DENNIS | KELLEY FERRARO | AMY C VEHEC 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1146424 | 10292493 | BARKER DONNA | FERRARO & ASSOCIATES | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1146426 | 10114428 | BARKER DOROTHY | WILLIAM C FIELD | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1146428 | 10255475 | BARKER DORTHY Y | KELLEY FERRARO | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASSESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1146430 | 10172783 | BARKER DOYLE W | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1146431 | 10292492 | BARKER DWIGHT D | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1146435 | 10306556 | BARKER EARNESTINE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1146440 | 10105111 | BARKER ELIZABETH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1146441 | 10168752 | BARKER ELMER | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1146441 | 10215677 | BARKER ELMER | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1146444 | 10263721 | BARKER EMMA L | KELLEY FERRARO | 1901 MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1146445 | 10277971 | BARKER EMMA | HOWARD, LAUDUMIEY, MANN, REED, | AMY C VENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1146451 | 10202083 | BARKER EVELYN M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1146453 | 10314427 | BARKER FORREST | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1146455 | 10175340 | BARKER GARY E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1146456 | 10140761 | BARKER GAY R | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1146457 | 10225610 | BARKER GEORGE | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1146458 | 10203846 | BARKER GLADYIS | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 PASCAGOULA MS 395681704 |
| 1146460 | 10266815 | BARKER GLEN | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL, III. 29812 |
| 1146461 | 10191011 | BARKER GOLDIE M | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III JACKSON STREET P.O. BOX 365 PO BOX 365 BARNWELL SC 298120365 |
| 1146464 | 10163737 | BARKER GOLDIE | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1146465 | 10263720 | BARKER HARRY E | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1146467 | 10308199 | BARKER HARRY | ROBERT C. WEISENBERGER ESQ. WILENTZ, GOLDMAN & SPITZER | ROBERT C WEISENBERGER 17 ELK ST. ALBANY NY 12207 |
| 1146469 | 10248203 | BARKER HILTON S | JAMES F HUMPHREYS ASSOC LC | FRANK M CIUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1146470 | 10118002 | BARKER IMOGENE | KELLEY FERRARO | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1146471 | 10282260 | BARKER J B | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1146473 | 10173851 | BARKER JACK | WATERS KRAUS | THE HALLE BUILDING 1228 EUCLID AVENUE 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1146476 | 10148417 | BARKER JACQUELIN | ROBLES GONZALEZ | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1146482 | 10311574 | BARKER JAMES A | KOONZ, MCKENNEY & JOHNSON | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1146484 | 10175088 | BARKER JAMES | CAMPBELL, CHERRY HARRISON DAVIS DOVE | KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH VA 22046 |
| 1146485 | 10173852 | BARKER JANE E | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | P.O. BOX 24328 JACKSON MS 392254328 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1146486 | 10233006 | BARKER JANICE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1146487 | 10311898 | BARKER JANICE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1146489 | 10224209 | BARKER JEANETTE | PARKER RKS OF JOSEPH F BRUEGGER | ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1146491 | 10153133 | BARKER JESSIE J | LAW OFFICE OF JOSEPH F BRUEGGER | 5477 GLEN LAKES DRIVE SUITE 209 LB12 DALLAS TX 75231 |
| 1146492 | 10205632 | BARKER JEWEL R | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| | | BARKER JIMMIE | | |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1146502 | 10208285 | BARKER JUDITH S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1146503 | 10233004 | BARKER JUDY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1146508 | 10223883 | BARKER KATHERINE L | REAUD MORGAN | CRIS E QUINN |
| 1146513 | 10223882 | BARKER KENNETH O | REAUD MORGAN | CRIS E QUINN |
| 1146515 | 10172784 | BARKER KENNETH | KOONZ, MCKENNEY & JOHNSON | KENNETH D BYNUM 103 W. BROAD ST. STE. 400 FALLS CHURCH VA. 22046 |
| 1146511 | 10311575 | BARKER KATHLEEN L | REAUD MORGAN | CRIS E QUINN |
| 1146516 | 10183652 | BARKER KENNETH | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1146519 | 10109699 | BARKER LAVELL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1146520 | 10188758 | BARKER LEROY A | REAUD MORGAN | CRIS E QUINN |
| 1146522 | 10181001 | BARKER LILLIAN F | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1146523 | 10305552 | BARKER LINDA F | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1146528 | 10135620 | BARKER LOIS J | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1146530 | 10116228 | BARKER LUCILLE | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1146531 | 10175341 | BARKER MARILYN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1146533 | 10309221 | BARKER MARVIN G | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1146535 | 10281283 | BARKER MARY E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1146536 | 10116599 | BARKER MARY F | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1146537 | 10311899 | BARKER MARY L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1146538 | 10188759 | BARKER MARY N | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1146539 | 10309222 | BARKER MARY P | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1146542 | 10246380 | BARKER MARY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1146543 | 10283263 | BARKER MARYANN | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III, ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193399 |
| 1146546 | 10202055 | BARKER MERL J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1146556 | 10233005 | BARKER MYRON L | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1146558 | 10134657 | BARKER NORA L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1146559 | 10172784 | BARKER NORENE G | WILLIAM BAILEY LAW FIRM | 840 GULF TOWER 707 GRANT STREET PITTSBURGH TX 77017 JOHN SKAGGS 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1146561 | 10306553 | BARKER OPAL M | CALWELL MCCORMICK PEYTON L C | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1146562 | 10202866 | BARKER ORVILLE L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1146563 | 10217296 | BARKER PAUL E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1146565 | 10865568 | BARKER PHILLIP S | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1146567 | 10281262 | BARKER RICHARD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1145572 | 10115390 | BARKER ROBERT | CALWELL MCCORMICK PEYTON L C | JOHN SKAGGS SUITE 906 405 CAPITOL STREET PO BOX 113 CHARLESTON WV 25321 |
| 1146573 | 10198304 | BARKER RONDELL | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 CHARLESTON SC 29402 |
| 1146575 | 10308885 | BARKER ROSA L | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331101201 |
| 1146577 | 10117999 | BARKER ROSE M | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1146579 | 10203845 | BARKER ROYCE E | CAMPBELL CHERRY HARRISON DAVIS DOVE | CATHRYN N LOC JACKSON MS 392254328 |
| 1146580 | 10205633 | BARKER RUBY E | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE #1601 MIAMI FL 331131104 |
| 1146582 | 10115808 | BARKER RUTH | SUTTER & ENSLEIN | 9450 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1146587 | 10205330 | BARKER SHIRLEY R | FOSTER SEAR | |
| 1146590 | 10175343 | BARKER THELMA | KELLEY FERRARO | CINDY PENTON MEDIA BUILDING 1300 EAST NINTH STREET 1901 PENTON MEDIA BUILDING CLEVELAND OH 44114 |
| 1146591 | 10118000 | BARKER THELMA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1146696 | 10211575 | BARKER THOMAS L | LANIER WILSON | 1331 LAMAR NW 675 HOUSTON TX 77010 |
| 1146597 | 10148223 | BARKER TINA | BRADENBURG BRADENBURG | 715 TUSCALOOSA NW ALBUQUERQUE NM 87102 |
| 1146598 | 10208246 | BARKER TOMMY K | CAMPBELL CHERRY HARRISON DAVIS DOVE | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1146604 | 10286306 | BARKER WESLEY | WATERS KRAUS | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1146608 | 10188731 | BARKER WORLEY | FOSTER SEAR | |
| 1673533 | 10293752 | BARKER BOB R | DAVID M LIPMAN | DAVID LIPMAN 5901 S.W. 74TH STREET, SUITE 304 MIAMI FL 33143 |
| 1673534 | 10293753 | BARKER PATRICIA | DAVID M LIPMAN | DAVID LIPMAN 5901 S.W. 74TH STREET, SUITE 304 MIAMI FL 33143 |
| 1675437 | 10296906 | BARKER CHARLIE | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1040756 | 10088629 | BARKER JR TEDDY | SUTTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1146610 | 10216516 | BARKER, II ROBERT L | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1146611 | 10175087 | BARKER, JR JESSIE V | CAMPBELL CHERRY HARRISON DAVIS DOVE | CATHRYN N LOC JACKSON MS 392254328 P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1146613 | 10293294 | BARKER, JR THOMAS A | CLIMACO LEFKOWITZ PECA WILCOX | ONE PLAZA SQUARE PORT ARTHUR TX 77642 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1146617 | 10211459 | BARKER, SR ROY | PARKER & PARKER | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1146617 | 10224208 | BARKER, SR ROY | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1146618 | 10206293 | BARKERS ALEXANDRIA | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 6731026 | 10293228 | BARKERS CARL F | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1146619 | 10262859 | BARKERS, JR JAMES A | CUPIT JONES FAIRBANK | DANY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1146620 | 10300176 | BARKERS WILLIAM M | | |
| 1056961 | 10094354 | BALDWIN MARY | BALDWIN & BALDWIN, LLP | JACK B BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1146622 | 10190166 | BARKETT ROMIE G | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1146623 | 10190165 | BARKETT THOMAS E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1146625 | 10314464 | BARKEY DARRELL | PERLBERGER | ANN M O'KEEFE 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1146626 | 10314465 | BARKEY ELAINE | PERLBERGER | ANN M O'KEEFE 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1146627 | 10285766 | BARKEY ROBERT D | PEIRCE RAYMOND OSTERHOUT | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1146628 | 10285767 | BARKEY SANDY | PEIRCE RAYMOND OSTERHOUT | 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| 1146629 | 10104551 | BARKEY STEPHEN R | GOLDBERG PERSKY JENNINGS GAROFOLI | |
| 1146630 | 10200451 | BARKHAMMER CHARLES F | CLIMACO CLIMACO LEFKOWITZ | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1146631 | 10242200 | BARKHIMER JESSE | ODOM ELLIOTT | CLEVELAND OH 44115 BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1146632 | 10270486 | BARKHOUSE ANNA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1146633 | 10270485 | BARKHOUSE GORDON | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1146634 | 10117556 | BARKLE JOYCE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1146635 | 10117555 | BARKLE ROGERS J | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1059072 | 10094952 | BARKLEY FRANK C | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1146636 | 10194489 | BARKLEY ANN K | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1146638 | 10188563 | BARKLEY CHARLOTTE | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1146641 | 10254817 | BARKLEY DONALD | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1146664 | 10269747 | BARKLEY GLENDA | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1146645 | 10276119 | BARKLEY JAMES A | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1146646 | 10269458 | BARKLEY JAMES C | SIMMONS FIRM LLC | 301 EVANS SUITE 300 P.O. BOX 559 WOOD RIVER IL 62095 |
| 1146648 | 10183653 | BARKLEY JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1146651 | 10256456 | BARKLEY KENNETH C | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1146654 | 10256655 | BARKLEY LINDA P | F GERALD MAPLES | 201 ST CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1146658 | 10270487 | BARKLEY LOU V | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1146660 | 10194488 | BARKLEY PHILIP C | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1146661 | 10254819 | BARKLEY SANDRA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1146662 | 10247148 | BARKLEY SHARON | DUKE LAW FIRM | 4025 WOODLAND PARK BLVD. SUITE 450 ARLINGTON TX 76103 |
| 1675438 | 10296907 | BARKLEY ANNIE S | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1675439 | 10296908 | BARKLEY LURLINE | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1146667 | 10188961 | BARKLEY, JR W E | CHRISTOPHER MRKS | 1 PLAZA SQUARE PORT ARTHUR TX 77642 |
| 1043796 | 10089722 | BARKLIND MARGERY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1043796 | 10315066 | BARKLIND MARGERY | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1146669 | 10315065 | BARKLIND WALTER R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1146670 | 10274341 | BARKMAN DONALD | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1166671 | 10274342 | BARKMAN SUSAN | COONEY CONWAY | TERRANCE JOHNSON 120 N LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| 1146672 | 10233007 | BARKOSKIE EDWARD J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1146673 | 10233008 | BARKOSKIE JAYNE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1011240 | 10080042 | BARKOWSKI STEVEN D | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1011709 | 10080152 | BARKOWSKI EDWARD P | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1043550 | 10089701 | BARKS MONA | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1146674 | 10139738 | BARKS CLAUDE | SIMKE CHODOS SIBERFIELD AND ANTEAU | ROMAN D BLEVINS 6300 WILSHIRE BLVD SUITE 9000 LOS ANGELES CA 90048 |
| 1146675 | 10145599 | BARKS FLOYD D | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1043549 | 10089700 | BARKS, JR CHARLES | PROVOST UMPHREY | BRYAN O BLEVINS, JR |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1056369 | 10094274 | BARKSDALE KENNETH B | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1056369 | 10112107 | BARKSDALE KENNETH B | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1056370 | 10094275 | BARKSDALE LINDA J | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1146677 | 10184559 | BARKSDALE ALLEN | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1146680 | 10145109 | BARKSDALE J H | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1146681 | 10175089 | BARKSDALE JENNIFER | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1146682 | 10175344 | BARKSDALE JOHN E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1146683 | 10157671 | BARKSDALE JOHN | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1146686 | 10122046 | BARKSDALE MATTIE A | TAYLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1146691 | 10253116 | BARKSDALE RUTH | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1146691 | 10151217 | BARKSDALE VIOLA | WILLIAM BAILEY LAW FIRM | 2500 CLARK BALDWIN 400 W. HOUSTON PO BOX 134 MARSHALL TX 75670 |
| 1146692 | 10124047 | BARKSDALE W H | BALDWIN & BALDWIN, LLP | BRYAN O BLEVINS, JR 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1146693 | 10184958 | BARKSDALE, SR HARDEN | PROVOST UMPHREY | |
| 1146694 | 10252269 | BANLAGE WILLIAM B | WALLACE AND GRAHAM | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1146698 | 10108991 | BARLETT CHARLES | CLIMACO LEFKOWITZ PECA WILCOX | |
| 1146699 | 10282610 | BARLETT DELORES J | WALLACE POPE | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1146700 | 10282609 | BARLETT MARK J | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1146702 | 10114175 | BARLETT MARION | PEIRCE RAYMOND OSTERHOUT WADE CARLS | ANA M RIVERO 3521 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1146703 | 10117774 | BARLETTA PHILLIP | FERRARO & ASSOCIATES | ANA M RIVERO 3521 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312131 |
| 1685140 | 10295382 | BARLETTA LOUIS | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1685141 | 10295383 | BARLETTA MARY J | EARLY LUDWICK SWEENEY STRAUSS LLC | 360 LEXINGTON AVENUE 20TH FLOOR NEW YORK NY 10017 |
| 1146704 | 10255986 | BRAYTON JEAN | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1146705 | 10255984 | BARLETTANI JEAN | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1146705 | 10255984 | BARLETTANI WOODROW | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1044550 | 10089881 | BARLEY TERESA A | SCOPELITIS GARVIN LIGHT HARSEN | 10 WEST MARKET STREET, SUITE 1500 INDIANAPOLIS IN 46204 |
| 1059073 | 10091513 | BARLEY ALICE R | SEGAL DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1044549 | 10089840 | BARLEY, SR BERNARD R | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1146707 | 10183654 | BARLIK ROBERT | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1146708 | 10138095 | BARLITT FRANCES | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051349 | 10091532 | BARLOW DANIEL | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051350 | 10091533 | BARLOW SYLVIA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051352 | 10091534 | BARLOW EDWARD E | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051353 | 10091535 | BARLOW ELLA J | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051354 | 10300207 | BARLOW AGNES | CUPIT JONES FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1146713 | 10148498 | BARLOW BARBARA E | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1146714 | 10262899 | BARLOW BENJAMEN | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1146716 | 10300228 | BARLOW BERNADINE | GREITZER LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1146717 | 10300239 | BARLOW CATHERINE | JAMES F HUMPHREYS | CINDY KIELINGER 707 VIRGINIA STREET EAST BANK ONE ASSOC LC |

Date:05/21/2001
Time:16:46:18
User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1146718 | 10100286 | BARLOW CHARLES T | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1146720 | 10171555 | BARLOW DEBRA C | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1146723 | 10170891 | BARLOW EILEEN | RATINER REYES  O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1146724 | 10281284 | BARLOW ELLEN | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1146726 | 10222721 | BARLOW EUGENE | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1146727 | 10270270 | BARLOW EVAN | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1146728 | 10306672 | BARLOW FRANCES L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1146730 | 10171554 | BARLOW GERALD W | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1146733 | 10173853 | BARLOW GUY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1146734 | 10300250 | BARLOW HARRY O | CUPIT JONES  FAIRBANK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1146740 | 10164820 | BARLOW JERRY D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1146742 | 10123037 | BARLOW JOHN L | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1146743 | 10148497 | BARLOW JOHN R T | LAW OFFICES OF ANDREW WATERS | 400 S. ZANG BLVD SUITE 1420 DALLAS TX 75208 |
| 1146745 | 10310242 | BARLOW LITTLE T | WM ROBERTS WILSON JR | 3318 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1146746 | 10105112 | BARLOW MARTHA J | WILLIAM BAILEY LAW FIRM |  |
| 1146748 | 10281285 | BARLOW MARY E | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1146755 | 10306671 | BARLOW RUSSELL | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1146756 | 10150784 | BARLOW SAMUEL | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1146757 | 10137668 | BARLOW TERESA | HARTLEY  O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1146758 | 10245741 | BARLOW THOMAS E | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 JACKSON MS 39201 |
| 1146761 | 10170890 | BARLOW WELTON L | RATINER REYES  O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331311104 |
| 1146765 | 10170618 | BARLOW WILLIE D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1146767 | 10153496 | BARLOW JR RENEY | READ MORGAN | CRIS E QUINN |
| 1146770 | 10300260 | BARLOW SR. WILLIAM F | GREITZER  LOCKS | MARC WEINGARTEN 1500 WALNUT STREET 20TH FLOOR PHILADELPHIA PA 19102 |
| 1146772 | 10270488 | BARLOWE GAIL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1146775 | 10265504 | BARNA BEN J | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1027399 | 10085303 | BARNA L D | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1027400 | 10085304 | BARNA REBA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1065991 | 10097320 | BARNARD JACQUELINE S | SEGAL, DAVIS LC | 810 KANAWHA BLVD, EAST CHARLESTON WV 24301 |
| 1146782 | 10123659 | BARNARD CLYDE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1146784 | 10273485 | BARNARD GENEVA | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1146785 | 10230738 | BARNARD GLORIA | KELLEY  FERRARO | 1901 FENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1146788 | 10284427 | BARNARD JAMES A | BARRETT LAW OFFICES | BARRETT LAW OFFICES PO BOX 987 LEXINGTON MS 39095 |
| 1146789 | 10270489 | BARNARD JAMES | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1146791 | 10153497 | BARNARD JOSEPH E | READ MORGAN | CRIS E QUINN |

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1146792 | 10270490 | BARNARD JUDITH | DAVID M. LIPMAN, P.A. DAVID M. LIPMAN | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143186 |
| 1146794 | 10121403 | BARNARD LAURA | | |
| 1146801 | 10230737 | BARNARD SHANNON L | PROVOST UMPHREY KELLEY FERRARO | BRYAN 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1146803 | 10103954 | BARNCORD CHARLES V | | |
| 1146807 | 10247427 | BARNDT LEON G | CANTOR PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1146808 | 10247428 | BARNDT PAULINE | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1060482 | 10095437 | BARNEA RICHARD E | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1060483 | 10095438 | BARNEA MARGARET | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1146809 | 10224458 | BARNEC FREDDIE J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1146810 | 10255777 | BARNEKOW LEO | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1146811 | 10255778 | BARNEKOW MARILYN | JAMES HESSION | 200 N. SAGINAW STREET ST. CHARLES MI 48655 |
| 1146812 | 10269834 | BARNER CHANDLERS | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1146814 | 10233011 | BARNER J E | PROVOST UMPHREY | |
| 1146815 | 10233010 | BARNER NADINE | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1146816 | 10269835 | BARNER OCTORA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1146817 | 10233016 | BARNER ROBERT J | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1146818 | 10233012 | BARNER RUTH | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1146819 | 10233009 | BARNER TALVIN B | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1146820 | 10233009 | BARNER THORNTON | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1004419 | 10080827 | BARNES ELLIS C | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1008153 | 10082103 | BARNES CLENDON | THORNTON EARLY | JOHN BARRETT 200 PORTLAND STREET BOSTON MA 021141706 |
| 1009188 | 10082331 | BARNES DORIS | WARD, KEENAN & BARRETT | GERALD BARRETT 3030 NORTH THIRD STREET, SUITE 930 PHOENIX AZ 85012 |
| 1014990 | 10083188 | BARNES FRANK SR C | NESS MOTLEY LOADHOLT RICHARDSON PO | WALTER HARRIS, III 1730 JACKSON STREET P.O. BOX 365 FO BOX 365 BARNWELL SC 29812 |
| 1028823 | 10085636 | BARNES WILLIE L | MAPLES & LOMAX | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1038967 | 10088382 | BARNES CLIFFORD S | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1038968 | 10088383 | BARNES ANTONIA R | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1042250 | 10088533 | BARNES BERNICE | BARON BUDD | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1041167 | 10088824 | BARNES JIMMIE L | REAUD MORGAN | 201 ST CHARLES AVE PLACE ST. CHARLES, STE 3204 NEW ORLEANS LA 70170 |
| 1048690 | 10090588 | BARNES DORIS | F GERALD MAPLES ASSOC | F G MAPLES P.O. DRAWER 1368 PASCAGOULA MS 39567 |
| 1049594 | 10090840 | BARNES BUDDY W | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1049596 | 10090842 | BARNES LILLIAN | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331110201 |
| 1051097 | 10091434 | BARNES CURTIS C | ROBERT SULLIVAN | PO BOX 45 LAUREL MS 394410045 |
| 1051099 | 10091435 | BARNES MARY | ROBERT SULLIVAN | PO BOX 45 LAUREL MS 394410045 |
| 1051354 | 10091536 | BARNES JOHNNIE W | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051355 | 10091537 | BARNES HELEN R | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051356 | 10091538 | BARNES MARY L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1051357 | 10091539 | BARNES CURTIS | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |

Date: 05/21/2001
Time: 16:46:18

User Name: grace

W. R. GRACE & CO.--CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1051358 | 10091540 | BARNES O D | CHARLES E GIBSON III | 392073493 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1051359 | 10091541 | BARNES HELEN | CHARLES E GIBSON III | 392073493 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1051360 | 10091542 | BARNES RANDOLPH | CHARLES E GIBSON III | 392073493 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1052450 | 10092048 | BARNES WILLIAM | WEITZ & LUXENBERG, P.C. | DONALD I MARLIN 40 FULTON STREET NEW YORK NY |
| 1055804 | 10094082 | BARNES JAMES A | ROBLES GONZALEZ | LORI SCIRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1055805 | 10094083 | BARNES DELORIS L | ROBLES GONZALEZ | LORI SCIRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1059670 | 10095181 | BARNES JEROME T | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1059671 | 10095182 | BARNES BONNIE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1066832 | 10097586 | BARNES HERMAN H | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1066833 | 10097587 | BARNES BETTY S | THE LAW FIRM OF HARRY FORST | 639 LOYOLA AVENUE, SUITE 1820 NEW ORLEANS LA 70113 |
| 1066824 | 10150950 | BARNES ADA | REALLAN BAILEY LAW FIRM | CRIS E QUINN 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1066825 | 10132763 | BARNES ADA L | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1066827 | 10244357 | BARNES ALMA | JONES MARTINRRIS TESSENGER | EDWARD REEVES 9140 ACADMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1066831 | 10243391 | BARNES ANNA M | PETER G ANGELOS | |
| 1066833 | 10156100 | BARNES ANNIE L | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1066834 | 10225614 | BARNES ANNIE | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1066835 | 10168678 | BARNES ANSON E | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1066836 | 10171498 | BARNES AREA L | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1066837 | 10204271 | BARNES ARLAN D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1066838 | 10195437 | BARNES ARTHUR M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1066839 | 10172529 | BARNES ASA L | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1066840 | 10158051 | BARNES ASA | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1066841 | 10122181 | BARNES AURE | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 33131 |
| 1066844 | 10186066 | BARNES BARBARA | | |
| 1066845 | 10300261 | BARNES BARBARA ANN | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLING 7007 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1146806 | 10228428 | BARNES BEAUTY | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1146855 | 10203848 | BARNES BETTY J | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1146852 | 10129141 | BARNES BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1146856 | 10270854 | BARNES BEULAH | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1146858 | 10300262 | BARNES BILL | CUPIT JONES FAIRBANK | DANNY CUPIT P.O. BOX 22929 JACKSON MS 39225 |
| 1146859 | 10213013 | BARNES BILLIE E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1146861 | 10151007 | BARNES BILLY E | READ MORGAN | CRIS E QUINN |
| 1146863 | 10232265 | BARNES BILLY G | BARON BUDD | 1010 LAMAR AVENUE SUITE 1100 DALLAS TX 752194281 |
| 1146870 | 10210697 | BARNES BONNIESEAL | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |

Date:05/21/2001
Time:16:46:18
User Name:grace

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W.R. GRACE & CO.--CONN.

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1146871 | 10283796 | BARNES BRENDA D | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1146874 | 10292073 | BARNES BUBBER | RANCE N ULMER | PO BOX 1 BAY SPRINGS MS 394200001 |
| 1146875 | 10224585 | BARNES BUFORD R | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1146880 | 10154448 | BARNES CAROL | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 131110201 |
| 1146881 | 10269602 | BARNES CAROLYN | KELLEY FERRARO | ANGELA C BARNEY BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1146882 | 10172530 | BARNES CARRIE | | |
| 1146883 | 10228429 | BARNES CATHERINE C | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1146884 | 10211166 | BARNES CHARLENE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1146889 | 10156099 | BARNES CHARLES C | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1146889 | 10192799 | BARNES CHARLES W | ROBERT N. PEIRCE, JR. & ASSOCIATES | LOUIS A RAIMOND 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1146893 | 10187337 | BARNES CHARLES | LANGSTON FRAZER SWEET FREESE | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1146896 | 10270491 | BARNES CLAIRE | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1146899 | 10249742 | BARNES CLARENCE | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1146902 | 10252789 | BARNES CLIFTON C | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1146903 | 10287668 | BARNES CLIFTON E | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1146905 | 10269595 | BARNES CONRAD R | BARON BUDD | ANGELA C BARNEY BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1146907 | 10113115 | BARNES CYNTHIA S | LANIER WILSON | 5006 EAST BROADWAY SOUTH MARSHALL TX 756729778 |
| 1146910 | 10288122 | BARNES CYNTHIA | THE CARLILE LAW FIRM | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1146911 | 10156103 | BARNES DANNY | TAYLOR CIRE | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1146913 | 10254516 | BARNES DARIS B | KELLEY FERRARO | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1146915 | 10189696 | BARNES DAVID D | FOSTER SEAR | CRIS E QUINN ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| 1146916 | 10143382 | BARNES DAVID | REAUD MORGAN | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |
| 1146917 | 10158104 | BARNES DAVID | TAYLOR CIRE | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1146918 | 10151945 | BARNES DIANE | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1146922 | 10188929 | BARNES DONNA M | MCGARVEY, HEBERLING, SULLIVAN & | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1146923 | 10122182 | BARNES DONNA | NIX LAW FIRM | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1146924 | 10254517 | BARNES DONNIE C | KELLEY FERRARO | CRIS E QUINN PO BOX 22985 JACKSON MS 39201 |
| 1146926 | 10142844 | BARNES DORA | REAUD MORGAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1146927 | 10249743 | BARNES DORIS L | THE LAW FIRM OF CRYMES PITTMAN | 62005 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL |
| 1146928 | 10257608 | BARNES DORIS L | WISE JULIAN | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1146929 | 10137761 | BARNES DORIS | WILLIAM BAILEY LAW FIRM | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1146930 | 10260510 | BARNES DORIS | DAVID M WEINFELD ESQ | 208 WEST WENDOVER AVENUE GREENSBORO PLAZA BLDG. 101 GREENWOOD |
| 1146931 | 10193007 | BARNES DOROTHY G | DONALDSON BLACK | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1146933 | 10260532 | BARNES DOROTHY | DAVID M WEINFELD ESQ | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1146935 | 10259601 | BARNES DUNCAN E | LEBLANC MAPLES WADDELL | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 131110201 |
| 1146935 | 10152588 | BARNES E J | ROBLES GONZALEZ | |
| 1146936 | 10242424 | BARNES EARL | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1146936 | 10276746 | BARNES EARL | ODOM ELLIOTT | FAYETTEVILLE AR 72702 BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1146939 | 10100845 | BARNES EDDIE J | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1146942 | 10288979 | BARNES EDDIE | VARAS MORGAN | P.O. BOX 886 PO BOX 886 HAZELHURST MS 39083 |
| 1146943 | 10231732 | BARNES EDGAR L | SHANNON LAW FIRM | CRIS E QUINN PO DRAWER 869 PO BOX 869 HAZELHURST MS 39083 |
| 1146944 | 10312145 | BARNES EDGAR L | REAUD MORGAN | |
| 1146945 | 10155754 | BARNES EDITH | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1146950 | 10255814 | BARNES ELAINE S | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1146951 | 10279858 | BARNES ELBERT | HOWARD, LAUDUMIEY, MANN, REED, | COVINGTON LA 70433 AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1146954 | 10279859 | BARNES ELMAREE | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1146955 | 10122184 | BARNES ELOISE | NIX LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1146957 | 10258714 | BARNES EMMA L | KELLEY FERRARO | 1301 LINDA DRIVE DAINGERFIELD TX 75638 CLEVELAND OH 44114 BUILDING 1300 EAST NINTH STREET |
| 1146958 | 10129142 | BARNES EMPHRIS | WILLIAM BAILEY LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1146959 | 10228410 | BARNES EVA M | BARRETT LAW OFFICES | BRYAN O BLEVINS, JR |
| 1146960 | 10122157 | BARNES EVELYN | NIX LAW FIRM | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1146961 | 10201888 | BARNES FAYE | PROVOST UMPHREY | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1146963 | 10201868 | BARNES FAYE | CAMPBELL CHERRY HARRISON DAVIS DOVE | 8.27 MAIN STREET WHEELING WV 26003 |
| 1146964 | 10129137 | BARNES FLETCHER E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1146967 | 10249744 | BARNES FRANCES L | THE LAW FIRM OF CRYMES PITTMAN | 120 N. CONGRESS STREET SUITE 1225 JACKSON MS 39201 |
| 1146968 | 10171181 | BARNES FRANCES | HARTLEY O'BRIEN | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1146970 | 10270251 | BARNES FRANK | FRAZER DAVIDSON | CRIS E QUINN |
| 1146974 | 10275630 | BARNES FREDERICK | ROBERT E SWEENEY CO LPA | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1146975 | 10154558 | BARNES GARY W | REAUD MORGAN | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1146977 | 10235922 | BARNES GENE L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1146978 | 10195404 | BARNES GEORGE A | FOSTER SEAR | 8.27 MAIN STREET WHEELING WV 26003 |
| 1146979 | 10102287 | BARNES GEORGE L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DANNY CUPIT 304 N. CONGRESS PO BOX 22929 JACKSON MS 39225 |
| 1146985 | 10168962 | BARNES GEORGIA | HARTLEY O'BRIEN | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1146987 | 10300263 | BARNES GERALD | CUPIT JONES FAIRBANK | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1146989 | 10253007 | BARNES GILBERT | WALLACE AND GRAHAM | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1146989 | 10189759 | BARNES GLADYS A | FOSTER SEAR | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 901 MIAMI FL 331310201 |
| 1146991 | 10155753 | BARNES GRADY | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1146993 | 10312543 | BARNES GRANT E | ROBLES GONZALEZ | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1146994 | 10149610 | BARNES GREGORY | REAUD MORGAN | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1146997 | 10231459 | BARNES HAROLD J | FERRARO & ASSOCIATES | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1146998 | 10228431 | BARNES HAROLD | BARRETT LAW OFFICES | E SPENCER PARRIS |
| 1147000 | 10100355 | BARNES HARRISON | FERRARO & ASSOCIATES | |
| 1147003 | 10231460 | BARNES HAZEL E | BARRETT, CUMBEST, HUNTER, MCCORMICK | |
| 1147004 | 10300264 | BARNES HAZEL M | MICHAELS JONES | |
| 1147007 | 10249745 | BARNES HERMAN B | THE LAW FIRM OF CRYMES PITTMAN | |
| 1147010 | 10243220 | BARNES HERVIE | BRAXTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1147012 | 10142052 | BARNES HOPE B | REAUD MORGAN | CRIS E QUINN |

W. R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:16:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1147014 | 10283795 | BARNES HOYT J | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1147016 | 10185261 | BARNES IDALINE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1147018 | 10113336 | BARNES IOLA J | LANIER WILSON | 1131 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1147023 | 10175090 | BARNES J R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1147025 | 10215404 | BARNES JACK L | BROWN TERRELL | ANITA, C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1147029 | 10218712 | BARNES JAMES E | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331112331 |
| 1147030 | 10109703 | BARNES JAMES E | READ MORGAN | CRIS E QUINN |
| 1147031 | 10215562 | BARNES JAMES E | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1147034 | 10189760 | BARNES JAMES R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1147037 | 10191006 | BARNES JAMES W | DONALDSON BLACK | 208 WEST WENDOVER AVENUE GREENSBORO NC 27401 |
| 1147038 | 10277972 | BARNES JAMES W | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1147039 | 10214743 | BARNES JAMES | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1147040 | 10185989 | BARNES JAMES | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331111104 |
| 1147041 | 10100846 | BARNES JAMES | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1147043 | 10132762 | BARNES JEAN | WILLIAM BAILEY LAW FIRM | 841 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1147044 | 10189702 | BARNES JEAN | READ MORGAN | CRIS E QUINN |
| 1147045 | 10191071 | BARNES JEANETTA | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1147047 | 10150161 | BARNES JENNY M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1147048 | 10189697 | BARNES JERRY C | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1147049 | 10207653 | BARNES JERRY | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1147050 | 10100534 | BARNES JESSE D | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1147051 | 10164821 | BARNES JESSE F | MARTIN W DIES | MARTIN W DIES TX |
| 1147052 | 10195177 | BARNES JESSE W | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1147053 | 10121180 | BARNES JESSE | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1147056 | 10100090 | BARNES JIM | HOWARD, LAUDUMIEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1147058 | 10277974 | BARNES JIMMY L | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 JACKSON MS 39201 |
| 1147059 | 10249746 | BARNES JOANNE M | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1147064 | 10214744 | BARNES JOE | CASCINO VAUGHAN LAW OFFICES | 220 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1147065 | 10155774 | BARNES JOHN D | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 39568 |
| 1147066 | 10159951 | BARNES JOHN E | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 1147067 | 10141665 | BARNES JOHN I | READ MORGAN | CRIS E QUINN |
| 1147071 | 10142051 | BARNES JOHN | BRAYTON PURCELL | 222 RUSH LANDING ROAD PO BOX 2109 NOVATO CA 94945 |
| 1147078 | 10277598 | BARNES JOHNNIE | MICHAELS JONES | E. SPENCER PARRIS |
| 1147082 | 10300265 | BARNES JOSEPH P | HUNTON WILLIAMS | K. MAYO RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD ST RICHMOND VA 232190711 |
| 1147083 | 10165825 | BARNES JOSEPH P | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 JACKSON MS 392254328 |
| 1147083 | 10203849 | BARNES JOYCE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1147085 | 10189175 | BARNES JOYCE | | |
| 1147086 | 10310243 | BARNES KATE C | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1147087 | 10195395 | BARNES KATHERINE J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1147090 | 10154541 | BARNES KATHRYN | REAUD MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1147091 | 10252918 | BARNES KATIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1147093 | 10125813 | BARNES KENNETH A | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1147094 | 10260499 | BARNES KERRY A | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331131231 |
| 1147095 | 10186065 | BARNES KEVIN | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1147098 | 10159861 | BARNES LAWRENCE E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1147099 | 10101897 | BARNES LEBERTHA G | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1147100 | 10281286 | BARNES LEE V | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1147101 | 10260499 | BARNES LEE W | DAVID M WEINFELD ESQ | DAVID M WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE. JENKINTOWN PA 19046 |
| 1147102 | 10281288 | BARNES LENA | J RONALDRISH | 820 ROSE LANE LAUREL MS 39443 |
| 1147103 | 10281919 | BARNES LENA M | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1147104 | 10230023 | BARNES LEON | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1147106 | 10112108 | BARNES LEROY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1147107 | 10254853 | BARNES LESLIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1147108 | 10185975 | BARNES LESTER | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1147109 | 10125340 | BARNES LINDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1147111 | 10101899 | BARNES LINDA | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 24328 JACKSON MS 392254328 |
| 1147113 | 10101899 | BARNES LOUISE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1147114 | 10316224 | BARNES LOUISE | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310104 |
| 1147115 | 10109701 | BARNES LOVENIA | READ MORGAN | CRIS E QUINN |
| 1147116 | 10185976 | BARNES LUANA | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 331131104 |
| 1147117 | 10312146 | BARNES LURETHA | READ MORGAN | CRIS E QUINN |
| 1147121 | 10215405 | BARNES MARGARET S | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1147122 | 10111900 | BARNES MARGARET T | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1147123 | 10270493 | BARNES MARGARET | DAVID M. LIPMAN, P.A. | DAVID M. LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1147124 | 10122179 | BARNES MARGIE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1147125 | 10244355 | BARNES MARION D | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1147126 | 10281287 | BARNES MARNESSIE G | J RONALDRISH | 220 ROSE LANE LAUREL MS 39443 |
| 1147127 | 10275621 | BARNES MARY A | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1147130 | 10152589 | BARNES MARY A | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310104 |
| 1147131 | 10101898 | BARNES MARY A | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1147132 | 10311339 | BARNES MARY A | HERTOGS FLUEGEL SIEBEN POLK JONES | 999 WESTVIEW DR HASTINGS MN 55033 |
| 1147134 | 10277975 | BARNES MARY W | HOWARD, LAUDIMEY, MANN, REED, | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1147135 | 10225611 | BARNES MARY | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1147136 | 10274617 | BARNES MARY | JONES MARTINRIS TESSENGER | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 1147138 | 10121404 | BARNES MARY | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1147139 | 10248903 | BARNES MARY | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 1147142 | 10156892 | BARNES MATTHEW | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 24328 JACKSON MS 392254328 |
| 1147143 | 10151944 | BARNES MAXWELL C | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1147144 | 10225613 | BARNES MELKIAH | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date: 05/21/2001
Time: 16:46:18

User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 11471145 | 10268332 | BARNES MELVIN E | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 11471149 | 10292615 | BARNES MONROE | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 11471154 | 10312049 | BARNES NANCY T | PROVOST UMPHREY LAW OFFICES | BRYAN O BLEVINS, JR |
| 11471152 | 10312049 | BARNES NEIL | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11471155 | 10129143 | BARNES NETTIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11471156 | 10141671 | BARNES NILA | JOHN E SUTTER | JOHN SUTTER 2 NORTH CHARLES STREET SUITE 950, B&O BUILDING BALTIMORE MD |
| 11471157 | 10267906 | BARNES NORFLEET | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 11471158 | 10233014 | BARNES NORMA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GRANT STREET PITTSBURGH PA 15219 |
| 11471160 | 10277076 | BARNES OLLIE | HOWARD, LAUDUMIEY, MANN, REED, | AMY VENPING 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 11471163 | 10100847 | BARNES OTHEO | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 39568 |
| 11471164 | 10274616 | BARNES PAMELA | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 11471167 | 10155600 | BARNES PATRICIA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11471178 | 10235923 | BARNES PATRICIA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 11471169 | 10263723 | BARNES PATRICIA | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11471171 | 10233016 | BARNES PEGGY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GRANT STREET PITTSBURGH PA 15219 |
| 11471174 | 10274616 | BARNES PHILLIP E | JONES MARTINDALE & HOSSFELD RICHARDSON PO | 4300 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| 11471175 | 10248802 | BARNES PHILLIP E | NESS MOTLEY LOADHOLT RICHARDSON PO | 28 BRIDGESIDE BLVD. PO BOX 1792 MT. PLEASANT SC 29465 |
| 11471177 | 10121156 | BARNES PHILLIP E | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 11471172 | 10121156 | BARNES QUEEN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 11471179 | 10224608 | BARNES QUENTIN | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 11471183 | 10198941 | BARNES RAYMOND V | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX CHARLESTON SC 29402 |
| 11471190 | 10214231 | BARNES RICHARD C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 11471194 | 10263722 | BARNES RICHARD T | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11471196 | 10149612 | BARNES RICHARD | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11471200 | 10158180 | BARNES ROBERT J | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 11471201 | 10267865 | BARNES ROBERT L | LAW OFFICES OF PETER NICHOLL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 11471202 | 10258713 | BARNES ROBERT L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11471204 | 10270492 | BARNES ROBERT R | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 11471203 | 10188928 | BARNES ROBERT | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 33143 |
| 11471210 | 10270760 | BARNES RONALD G | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 |
| 11471211 | 10100238 | BARNES RONALD L | KUGLER | |
| 11471216 | 10310244 | BARNES ROSE | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 11471217 | 10156900 | BARNES ROY W | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 |
| 11471223 | 10194601 | BARNES RUBEN | VARAS MORGAN | P.O. BOX 886 HAZLEHURST MS 39083 |
| 11471225 | 10154539 | BARNES RUBY | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 11471226 | 10157575 | BARNES RUFUS | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 11471227 | 10165451 | BARNES RUFUS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 11471228 | 10185990 | BARNES RUTHENE | RATINER REYES O'SHEA | 1101 BRICKELL AVENUE, #1601 MIAMI FL 33131 |
| 11471229 | 10168679 | BARNES SALLY J | MCGARVEY, HEBERLING, SULLIVAN & | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 11471231 | 10204739 | BARNES SAMUEL | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 11471232 | 10192800 | BARNES SANDRA F | ROBERT N. PEIRCE, JR. & ASSOCIATES | LOUIS A RAIMOND |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name: grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1147235 | 10214243 | BARNES SHIRLEY W | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1147236 | 10286633 | BARNES SIMON | LAW OFFICES OF PETER MICHOLL HOWARD, LAUDUMIEY, MANN, REED, | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1147239 | 10277973 | BARNES SILVIA | | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1147240 | 10213668 | BARNES TENNIE R | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1147242 | 10254852 | BARNES THEODIS C | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1147246 | 10261537 | BARNES THOMAS J | LEBLANC MAPLES WADDELL | 2 NORTH CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |
| 1147249 | 10150785 | BARNES THOMAS W | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1147252 | 10300266 | BARNES THOMAS | JAMES F BURGESON | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1147254 | 10262892 | BARNES THOMAS | WATERS KRAUS | 3219 MCKINNEY AVENUE SUITE 3000 DALLAS TX 75204 |
| 1147255 | 10300267 | BARNES THOMAS FRANKLIN | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25318 |
| 1147257 | 10122183 | BARNES TOM | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1147259 | 10183655 | BARNES VAN J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1147262 | 10125544 | BARNES VEDA | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 331310201 |
| 1147263 | 10121405 | BARNES VELMA T | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1147264 | 10218713 | BARNES VERA | FERRARO & ASSOCIATES | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1147265 | 10180091 | BARNES VERA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1147266 | 10169091 | BARNES VICKIE | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1147267 | 10109700 | BARNES VIRGINIA M | READ MORGAN | CRIS J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 |
| 1147268 | 10210696 | BARNES VONARD | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1147269 | 10189174 | BARNES W D | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1147272 | 10243390 | BARNES WALTER A | PETER G ANGELOS | EDWARD REEVES 9140 ACADEMY ROAD UNIT F PHILADELPHIA PA 19114 |
| 1147273 | 10158357 | BARNES WALTER J | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1147274 | 10164750 | BARNES WALTER J | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1147277 | 10132760 | BARNES WANDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1147279 | 10158358 | BARNES WARREN J | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1147282 | 10215561 | BARNES WILLENE O | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1147284 | 10275466 | BARNES WILLIAM E | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1147285 | 10171497 | BARNES WILLIAM L | LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1147287 | 10257607 | BARNES WILLIAM R | WISE JULIAN | 3555 COLLEGE AVENUE P.O. BOX 1108 PO BOX 1108 ALTON IL 62002 |
| 1147292 | 10213165 | BARNES WILLIAM | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1147294 | 10219204 | BARNES WILLIAM | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1147298 | 10225612 | BARNES WILLIE | THE LAW FIRM OF ALWYN LUCKEY | P.O. BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1147303 | 10158356 | BARNES YONNEVON | TAYLOR CIRE | ROBERT TAYLOR II ONE ALLEN CENTER 500 DALLAS SUITE 3400 |

Date:05/21/2001
Time:16:16:18
User Name:grace

W.R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1147305 | 10279977 | BARNES ZETTIE M | HOWARD, LAUDUMIEY, MANN, REED, | HOUSTON TX 77002 |
| 1674744 | 10294987 | BARNES EARL C | LAW OFFICES OF PETER NICHOLL | AMY C YENARI 516 N. COLUMBIA STREET PO BOX 103 COVINGTON LA 70433 |
| 1674902 | 10295165 | BARNES ARNOLD W | LAW OFFICES OF PETER NICHOL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1686162 | 10296807 | BARNES CLAYBORNE A | LAW OFFICES OF PETER T NICHOL | 430 CRAWFORD STREET SUITE 202 PORTSMOUTH VA 23704 |
| 1686168 | 10296808 | BARNES MARY L L | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1686169 | 10296809 | BARNES WILLIAM J | LAW OFFICES OF PETER T NICHOL | 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| 1010011 | 10082515 | BARNES JR SOLOMON J | ROBLES GONZALEZ | LORI SCHRIER ONE BAYFRONT PLAZA 100 S. BISCAYNE BLVD SUITE 900 MIAMI FL 33131 |
| 1147306 | 10260521 | BARNES JR OLLIE | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE, JENKINTOWN PA 19046 |
| 1147309 | 10211657 | BARNES SR GEORGE W | UMPHREY EDDINS CARVER | RONALD PLESSALA 490 PARK STREET PO BOX 4905 BEAUMONT TX 77704 |
| 1147311 | 10112314 | BARNES, JR ALBERT | DAVID M WEINFELD ESQ | DAVID WEINFELD 301 JENKINTOWN PLAZA BLDG. 101 GREENWOOD AVE, JENKINTOWN PA 19046 |
| 1147314 | 10220902 | BARNES, JR CURTIS | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 60610 1117 |
| 1147318 | 10149611 | BARNES, JR JOSEPH M | READ MORGAN | CRIS E QUINN |
| 1147330 | 10195176 | BARNES, SR EDESKA | MARTIN W DIES | MARTIN W DIES |
| 1147333 | 10155544 | BARNES, SR JAMES | ANGELA C BARNEY | ANGELA C BARNEY |
| 1147334 | 10270806 | BARNES, SR JAMES W | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 4281 |
| 1147335 | 10288464 | BARNES, SR JOHN A | CAMPBELL CHERRY HARRISON DAVIS DOVE | P. O. BOX 24128 PO BOX 24128 JACKSON MS 39225 4328 |
| 1147336 | 10216706 | BARNES, SR JOHNNIE M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 4281 |
| 1147338 | 10245065 | BARNES, SR MELVIN M | BARON BUDD | 3102 OAK LAWN AVENUE SUITE 1100 DALLAS TX 75219 4281 |
| 1147341 | 10187779 | BARNES, SR WILLIAM | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1020987 | 10084228 | BARNETT, EARL | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| 1042548 | 10084442 | BARNETT, JIMMIE G | ASHCRAFT GEREL | ALICIA CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1042549 | 10089443 | BARNETT FAYE | LAW OFFICES OF MICHAEL P CASCINO | MATTHEW KEENAN SUITE 1610 520 NORTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1051361 | 10091563 | BARNETT CHARLES L | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 3493 |
| 1051363 | 10091543 | BARNETT JAMES W | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 3493 |
| 1051364 | 10091545 | BARNETT ROSE M | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 3493 |
| 1051365 | 10091546 | BARNETT VINCENT | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 3493 |
| 1051366 | 10091547 | BARNETT LORA | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 3493 |
| 1051367 | 10091548 | BARNETT WILLIE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 3493 |
| 1051368 | 10091549 | BARNETT JOHNNIE M | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 3493 |
| 1051370 | 10091551 | BARNETT MARY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 39207 3493 |
| 1063463 | 10096552 | BARNETT JAMES L | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1063464 | 10096553 | BARNETT ANNA | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1067495 | 10097918 | BARNETT ROBERT C | REAUD MORGAN | CRIS E QUINN |

Date: 05/21/2001
Time: 16:46:18

User Name: grace

**W. R. GRACE & CO.-CONN.**
**SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS**
**ASBESTOS CLAIMS**
**CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN**

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1067496 | 10097919 | BARNETT BOBBIE | REAUD MORGAN | CRIS E QUINN |
| 1147343 | 10100040 | BARNETT ALICE | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1147346 | 10225234 | BARNETT ANGIE M | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1147347 | 10314587 | BARNETT ANNA | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1147349 | 10122186 | BARNETT ANNIE E | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1147353 | 10124416 | BARNETT BARBARA | SUTER & ENSLEIN | CATHRYN N LOUCAS 1919 PENNSYLVANIA AVE NW STE 200 WASHINGTON DC 20006 |
| 1147355 | 10144597 | BARNETT BETTY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1147357 | 10100059 | BARNETT BILLY | CHARLES E GIBSON III | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS 392073493 |
| 1147358 | 10224076 | BARNETT BOBBY D | PRITCHARD LAW FIRM | P.O. BOX 1707 PO BOX 1707 PASCAGOULA MS 395681704 |
| 1147359 | 10242380 | BARNETT CALVIN | ODOM ELLIOTT | BOBBY LEE COOK 1720, 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE GA 30214 |
| 1147361 | 10258716 | BARNETT CAROL | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1147362 | 10260046 | BARNETT CAROLYN | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1147369 | 10145111 | BARNETT CHARLES | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1147372 | 10275157 | BARNETT CHERYL | THE LAW FIRM OF ROXIE VIATOR | 2728 WESTERN AVENUE ORANGE TX 77630 |
| 1147375 | 10235178 | BARNETT CLARENCE | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1147376 | 10207337 | BARNETT CLAUDETTE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1147378 | 10268484 | BARNETT CLYDE E | BARON BUDD | 6601 MADISON AVENUE 18TH FLOOR NEW YORK NY 10022 |
| 1147379 | 10258715 | BARNETT CLYDE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1147380 | 10149585 | BARNETT CLYDE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1147381 | 10186067 | BARNETT DAISY M | DONNI E YOUNG ESQ | 600 CARONDELET STREET SUITE 900 NEW ORLEANS LA 70180 |
| 1147382 | 10149135 | BARNETT DALE F | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1147387 | 10175094 | BARNETT DEBORAH | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 24328 JACKSON MS 392254328 |
| 1147391 | 10123415 | BARNETT DOCTOR F | THE LAW FIRM OF JON SWARTZFAGER | 39440 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS |
| 1147397 | 10118814 | BARNETT EARL R | CASCINO VAUGHAN LAW OFFICES | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1147399 | 10185114 | BARNETT EARL | SEGAL SALES STEWART CUTLER | 2100 WATERFRONT PLAZA 325 WEST MAIN STREET LOUISVILLE KY 40202 |
| 1147400 | 10122187 | BARNETT ELAINE | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1147403 | 10290747 | BARNETT ELANDA | THE LAW FIRM OF CRYMES PITTMAN | P.O. BOX 22985 PO BOX 22985 JACKSON MS 39201 |
| 1147405 | 10219203 | BARNETT ERNEST | MANLEY BURKE LIPTON COOK | 225 WEST COURT STREET CINCINNATI OH 45202 |
| 1147406 | 10098804 | BARNETT EUGENE | GOLDMAN SKEEN | DAVID M LAYTON |
| 1147407 | 10175346 | BARNETT EUNICE | KELLEY FERRARO | PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1147408 | 10190728 | BARNETT EVA D | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1147409 | 10129144 | BARNETT EVELYN | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1147410 | 10290539 | BARNETT FLORENCE E | LAW OFFICES OF PETER G. ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1147411 | 10302269 | BARNETT FRANCES E | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA, JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1147413 | 10118003 | BARNETT FRANCES | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS

ASBESTOS CLAIMS

CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1147416 | 10213416 | BARNETT GENEVA | THE LAW FIRM OF JON SWARTZFAGER | 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1147417 | 10225224 | BARNETT GEORGE | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1147420 | 10100848 | BARNETT GUY | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1147421 | 10260045 | BARNETT HAROLD D | WELLBORN HOUSTON ADKISON | PO BOX 1109 HENDERSON TX 756531109 |
| 1147422 | 10121243 | BARNETT HELEN C | BARON BUDD | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1147423 | 10135264 | BARNETT HILDEGARD | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1147426 | 10208286 | BARNETT IRENE | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1147429 | 10300268 | BARNETT JAMES E | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1147434 | 10183273 | BARNETT JAMES L | WILLIAM C FIELD | 608 VIRGINIA STREET EAST SECOND FLOOR CHARLESTON WV 25301 |
| 1147435 | 10314586 | BARNETT JAMES T | BRUSCATO TRAMONTANA WOLLESON | 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1147437 | 10256339 | BARNETT JAMES | THE LAW FIRM OF ALWYN LUCKEY | PO BOX 724 PO BOX 724 OCEAN SPRINGS MS 395660724 |
| 1147441 | 10225615 | BARNETT JAMES | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1147442 | 10104817 | BARNETT JAMES | BEVAN ECONOMUS | 10360 NORTHFIELD ROAD NORTHFIELD OH 44067 |
| 1147443 | 10156717 | BARNETT JEROME S | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1147447 | 10208286 | BARNETT JERREL A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1147450 | 10150662 | BARNETT JESSE H | READ MORGAN | CRIS E QUINN |
| 1147453 | 10123038 | BARNETT JESSIE L | THE LAW FIRM OF JON SWARTZFAGER | CRIS E QUINN 252 COMMERCE STREET, SUITE C PO BOX 131 LAUREL MS 39440 |
| 1147454 | 10122186 | BARNETT JEWELL D | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1147455 | 10122188 | BARNETT JEWELL | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1147456 | 10153499 | BARNETT JOE B | READ MORGAN | CRIS E QUINN |
| 1147457 | 10229354 | BARNETT JOHN H | CLIMACO LEFKOWITZ PECA WILCOX | 1228 EUCLID AVENUE SUITE 900 CLEVELAND OH 441151891 |
| 1147460 | 10183656 | BARNETT JONAS | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1147461 | 10310245 | BARNETT JUANITA S | WM ROBERTS WILSON JR | 3318 PASCAGOULA STREET PASCAGOULA MS 39567 |
| 1147462 | 10133338 | BARNETT JUANITA | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1147464 | 10109706 | BARNETT JUANITA | READ MORGAN | CRIS E QUINN |
| 1147466 | 10169952 | BARNETT KATHERINE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1147467 | 10165952 | BARNETT KELLEY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1147472 | 10104818 | BARNETT KIMBERLY | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1147473 | 10262923 | BARNETT LACIEL | LAW OFFICES OF JILL K KUSWA | 6909 CLAYTON AVENUE DALLAS TX 75214 |
| 1147474 | 10232145 | BARNETT LEIGH | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1147475 | 10132765 | BARNETT LEONARD E | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1147477 | 10118917 | BARNETT LEXIE | ODOM ELLIOTT | BOBBY LEE ODOM, ESQ. 1 EAST MOUNTAIN PO BOX 186 FAYETTEVILLE AR 72702 |
| 1147478 | 10144187 | BARNETT LOIS I | CAMPBELL CHERRY HARRISON DAVIS DOVE | CRIS E QUINN P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1147480 | 10203851 | BARNETT LOUISE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1147481 | 10132767 | BARNETT LUZEINA | PROVOST UMPHREY | BRYAN O BLEVINS, JR 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1147482 | 10151751 | BARNETT M B | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1147486 | 10101900 | BARNETT MADELINE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1147490 | 10160289 | BARNETT MARGIE | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1147491 | 10109705 | BARNETT MARY M | READ MORGAN | CRIS E QUINN 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1147492 | 10219146 | BARNETT MARY | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1147494 | 10241775 | BARNETT MILDRED | LAW OFFICES OF GTTERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL 352092636 |
| 1147495 | 10132764 | BARNETT MINNIE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

W. R. GRACE & CO.-CONN.

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1147497 | 10106713 | BARNETT MOZELLE | PROVOST UMPHREY | BRYAN O BLEVINS JR 2011 HUDSON LANE P.O. BOX 2374 PO BOX 2374 MONROE LA 71207 |
| 1147498 | 10256540 | BARNETT NELDA | BRUSCATO TRAMONTANA | 71207 |
| 1147499 | 10175345 | BARNETT NORMAN H | KELLEY FERRARO WOLLESON | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1147504 | 10106118 | BARNETT PATRICIA | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1147505 | 10109704 | BARNETT PATRICIA | REAUD MORGAN FERRARO & ASSOCIATES | CRIS E QUINN 21210 |
| 1147508 | 10269134 | BARNETT RAY V | DAVID M LIPMAN, P.A. | ANA M RIVERO 3520 S.E. FINANCIAL CENTER 200 S. BISCAYNE BLVD. MIAMI FL 331312331 |
| 1147509 | 10277727 | BARNETT RAY V | DAVID M LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1147510 | 10100849 | BARNETT RAY | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1147513 | 10300270 | BARNETT RICHARD W | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1147516 | 10155310 | BARNETT RICHARD | WILENTZ, GOLDMAN & SPITZER | FRANK X CUFFANI 90 WOODBRIDGE CENTER DR. PO BOX 10 WOODBRIDGE NJ 07095 |
| 1147517 | 10168144 | BARNETT ROBBIE B | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER III ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193199 |
| 1147518 | 10100850 | BARNETT ROBERT A | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1147524 | 10175093 | BARNETT ROBERT B | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1147525 | 10149397 | BARNETT RONALD K | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1147527 | 10113337 | BARNETT RONALD | REAUD MORGAN | CRIS E QUINN |
| 1147528 | 10156898 | BARNETT RONALD | LANIER WILSON | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1147529 | 10132766 | BARNETT ROSCOE | CASCINO VAUGHAN LAW OFFICES | 1331 WEST AVENUE CHICAGO IL 606101117 |
| 1147532 | 10270856 | BARNETT ROSE | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1147533 | 10310455 | BARNETT RUFUS | FRAZER DAVIDSON | 120 N. CONGRESS STREET, SUITE 1225 JACKSON MS 39201 |
| | | BARNETT RUTH | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1147535 | 10149116 | BARNETT SANDRY | CLIMACO CLIMACO LEFKOWITZ GAROFOLI | 9TH FLOOR - THE HALLE BUILDING 1228 EUCLID AVENUE CLEVELAND OH 44115 |
| 1147536 | 10268485 | BARNETT SHARON | BARON BUDD | 1660 MADISON AVENUE 18TH FLOOR 18TH FLOOR NEW YORK NY 10021 |
| 1147539 | 12208287 | BARNETT SUSAN O | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1147540 | 12290528 | BARNETT SUSAN | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1147542 | 10106117 | BARNETT SYLVESTER | | CRIS E QUINN |
| 1147546 | 12233017 | BARNETT THOMAS H | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1147547 | 12202209 | BARNETT THOMAS L | LAW OFFICES OF PETER ANGELOS | GEORGE WEBER, III., ESQ. 2643 KINGSTON PIKE FIRST FLOOR KNOXVILLE TN 379193199 |
| 1147548 | 12283797 | BARNETT TOMMY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1147551 | 10183274 | BARNETT VIRGINIA R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1147552 | 10190241 | BARNETT VIVIAN | LANGSTON FRAZER SWEET FREESE | 201 N. PRESIDENT STREET PO BOX 23307 JACKSON MS 39201 |
| 1147553 | 12013018 | BARNETT WANDA | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1147556 | 12027345 | BARNETT WILLIAM C | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1147557 | 10100852 | BARNETT WILLIAM C | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1147565 | 10310454 | BARNETT WILLIAM | ROBERT SWEENEY CO | MATTHEW BRADY STE. 950, ILLUMINATING BUILDING 55 PUBLIC SQUARE CLEVELAND OH |
| 1147565 | 10241774 | BARNETT WILLIE B | LAW OFFICES OF GTIERSON KEAHEY | ONE INDEPENDENCE PLAZA, SUITE 814 BIRMINGHAM AL |

Date:05/21/2001
Time:16:46:18
User Name:grace

W. R. GRACE & CO.--CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1147566 | 10115173 | BARNETT WILLIE E | CUMBEST, CUMBEST, HUNTER, MCCORMICK | 3520916 DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1147567 | 10228443 | BARRETT WILLIE L | BARRETT LAW OFFICES | P.O. BOX 987 PO BOX 987 LEXINGTON MS 39095 |
| 1147568 | 10100852 | CUMBEST WILLIE L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1147569 | 10100854 | CUMBEST WILLIE L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1147570 | 10100884 | CUMBEST WILLIE L | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1147571 | 10158359 | TAYLLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 | |
| 1147572 | 10165951 | BARNETT WILLIE L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1147577 | 10114986 | BARNETT WORRON H | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1686250 | 10296909 | BARNETT DIXIE F | MORRIS SAKALARIOS | 1226 NORTH STATE STREET PO BOX 3493 JACKSON MS |
| 1051369 | 10091550 | BARNETT, JR SOLOMON | CHARLES E GIBSON III | 392073493 |
| 1147587 | 10100516 | BARNETT, JR WILL | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1147586 | 10115175 | BARNETT, JR. ABLE | CUMBEST, CUMBEST, HUNTER, MCCORMICK | DAVID O MCCORMICK PO BOX 128 PASCAGOULA MS 395681287 |
| 1147592 | 10101902 | WILLIAM BARBARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1147594 | 10263548 | WALLACE BETTY | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1147595 | 10103692 | HARTLEY CAROLYN | HARTLEY O'BRIEN | 827 MAIN STREET MEETING W 26031 |
| 1147596 | 10288442 | WALLACE CARRIE H | WALLACE AND GRAHAM | 525 MAIN STREET MAIN STREET SALISBURY NC 28144 |
| 1147598 | 10288461 | BARNETTE DAVID G | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1147602 | 10160535 | BARNETTE GLORIA, | LANIER LAW FIRM | 1331 LAMAR SUITE 675 HOUSTON TX 77010 |
| 1147601 | 10154095 | LANIER HELEN | BARON BUDD | ANGELA C BARMEY |
| 1147603 | 10175495 | BARNETTE JENNIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1147609 | 10305377 | BARNETTE JOHN B | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1147611 | 10172180 | BARNETTE LESTER L | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TX 75638 |
| 1147612 | 10112244 | BARNETTE LINDA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1147613 | 10250534 | BARNETTE LUCILLE W | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1147614 | 10306377 | BARNETTE MARGARET E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1147620 | 10250533 | BARNETTE ROBERT I | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1147621 | 10122189 | BARNETTE ROBIN | NIX LAW FIRM | 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| 1147622 | 10101901 | BARNETTE SARA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1147624 | 10101901 | BARNETTE SARA | GILLENWATER, NICHOL & AMES | H. DOUGLAS NICHOL BEARDEN COMMERCIAL PARK 6401 BAUM |
| 1147626 | 10172181 | BARNETTE WILLIE M | | DRIVE KNOXVILLE TX 37919 |
| 1147629 | 10252547 | BARNETTE, JR BOBBY L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1147631 | 10275623 | BARNEY ERA M | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1147632 | 10275622 | BARNEY FRANK | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1147633 | 10199965 | BARNEY FREELAND | NESS MOTLEY LOADHOLT RICHARDSON PO | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1147635 | 10254208 | BARNEY JOHN D | NESS MOTLEY LOADHOLT RICHARDSON PO | 403 WEST NORTH AVENUE CHICAGO IL 606101117 |
| 1147637 | 10198318 | BARNEY REID L T | CASCINO VAUGHAN LAW OFFICES | MARTIN JACKSON 151 MEETING STREET SUITE 600 P.O. BOX 1137 PO BOX 1137 CHARLESTON SC 29402 |
| 1147639 | 10101903 | BARNEY ROBERTA | WILLIAM BAILEY LAW FIRM | 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1147645 | 10270494 | BARNHARDT JOAN | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1147648 | 10202278 | BARNHARDT VICKIE | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1059598 | 10091123 | BARNHART THOMAS S | SCHONLICK | 1137 |
| 1147650 | 10300271 | BARNHART ANNA | LAW OFFICES OF PETER G. ANGELOS | NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1147652 | 10153503 | BARNHART BERTIE O | READU MORGAN | CRIS E QUINN |
| 1147654 | 10247972 | BARNHART CONNIE R | ROSE, KLEIN & MARIAS | DAVID A ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS |

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18
User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1147657 | 10190789 | BARNHART DAVID N | FOSTER SEAR | ANGELOS CA 90017/4645 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1147658 | 10153502 | BARNHART DAVID N | CRIS E QUINN | CRIS E QUINN ARLINGTON TX 76006 |
| 1147661 | 10108242 | BARNHART ERSEL | REAUD MORGAN | PO BOX 1109 HENDERSON TX 75653 1109 |
| 1147662 | 10202865 | BARNHART EUGENE O | WELLBORN HOUSTON ADKISON FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1147664 | 10220134 | BARNHART GAROLD W | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1147665 | 10118004 | BARNHART GAYLE D | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1147666 | 10196379 | BARNHART GERALD G | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1147668 | 10146260 | BARNHART GLENN A | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1147669 | 10119029 | BARNHART GLENNA | JAMES F HUMPHREYS ASSOC LC | CINDY KIBLINGER 707 VIRGINIA STREET EAST BANK ONE CENTER SUITE 1113 CHARLESTON WV 25301 |
| 1147670 | 10185262 | BARNHART HOLLIS R | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1147671 | 10254856 | BARNHART JAMES L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1147672 | 10105676 | BARNHART JEAN | LEWIS | CRIS E QUINN |
| 1147673 | 10153501 | BARNHART JOSEPHINE | REAUD MORGAN | |
| 1147674 | 10140671 | BARNHART JUDITH | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1147675 | 10275247 | BARNHART KEITH | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1147676 | 10188871 | BARNHART LES | LAUDIG GEORGE RUTHERFORD SIPES | LINDA GEORGE 600 INLAND BUILDING 156 E. MARKET STREET INDIANAPOLIS IN 46204 |
| 1147678 | 10300272 | BARNHART MARSHALL | LAW OFFICES OF PETER G. ANGELOS | ARMAND J VOLTA JR. GOVERNOR'S PLAZA SOUTH BLDG 3 2001 NORTH FRONT STREET STE 330 HARRISBURG PA 17102 |
| 1147679 | 10275248 | BARNHART MARY A | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1147680 | 10162261 | BARNHART MARY | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1147681 | 10190790 | BARNHART NINA S | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1147682 | 10202882 | BARNHART NORMA J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1147684 | 10220135 | BARNHART PATSEY | KELLEY FERRARO | |
| 1147686 | 10176374 | BARNHART RICHARD L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKELL 5TH FLOOR DALLAS TX 75204 |
| 1147687 | 10247971 | BARNHART RICHARD L | ROSE, KLEIN & MARIAS | DAVID ROSEN 801 SOUTH GRAND AVENUE SUITE 1800 LOS ANGELES CA 90017/4645 |
| 1147688 | 10140670 | BARNHART RONALD D | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1147690 | 10153500 | BARNHART RUBERT | REAUD MORGAN | CRIS E QUINN |
| 1147691 | 10185263 | BARNHART RUTH | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1147692 | 10161584 | BARNHART RUTH | HARTLEY O'BRIEN | 827 MAIN STREET WHEELING WV 26003 |
| 1147694 | 10254857 | BARNHART SHERRY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |

Date:05/21/2001
Time:16:45:18    User Name:grace

W.R. GRACE & CO.-CONN.
SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1147695 | 10184563 | BARNHILL, ANGIE L | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1147696 | 10106741 | BARNHILL, BLANCHE | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1147697 | 10194996 | BARNHILL, DONALD R | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKEL 5TH FLOOR DALLAS TX 75204 |
| 1147698 | 10163338 | BARNHILL, DORIS M | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1147699 | 10233020 | BARNHILL, DOTTY | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1147701 | 10300273 | BARNHILL, JOHN H | HOSTLER SEGAL | JEFFREY MEHALIC |
| 1147702 | 10204934 | BARNHILL, JULIUS F | BROWN TERRELL | ANITA C PRYOR 804 BLACKSTONE BUILDING JACKSONVILLE FL 32202 |
| 1147704 | 10240274 | BARNHILL, MARY M M | HOSTLER SEGAL | JEFFREY MEHALIC |
| 1147705 | 10151752 | BARNHILL, MATTIE D | PROVOST UMPHREY | BRYAN O BLEVINS, JR |
| 1147706 | 10233019 | BARNHILL, MICHAEL L | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1147708 | 10155332 | BARNHILL, SADIE B | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1147709 | 10163337 | BARNHILL W C | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1147710 | 10155331 | BARNHILL, WILLIE E | LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL | MICHAEL J PAPANTONIO 316 S. BAYLEN STREET PO BOX 123 PENSACOLA FL 32581 |
| 1686251 | 10296910 | BARNHILL, JOHN | MORRIS SAKALARIOS | 610 WEST PINE STREET HATTIESBURG MS 39401 |
| 1147711 | 10184562 | BARNHILL, I HERBERT F | WALLACE AND GRAHAM | 525 NORTH MAIN STREET SALISBURY NC 28144 |
| 1147712 | 10210086 | BARNHILL, SR DOUGLAS L | SILBER PEARLMAN | ROGER WORTHINGTON 2711 NORTH HASKEL 5TH FLOOR DALLAS TX 75204 |
| 1147713 | 10124690 | BARNHOUSE CHARLES | THE LAW FIRM OF THOMAS SAYRE | POST OFFICE BOX 627 CLENDENIN WV 25045 |
| 1147714 | 10124691 | BARNHOUSE CONNIE | THE LAW FIRM OF THOMAS SAYRE | POST OFFICE BOX 627 CLENDENIN WV 25045 |
| 1147715 | 10196962 | BARNICKLE RUSSELL | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1147722 | 10196963 | BARNICKLE TERESA | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1147727 | 10155293 | BARNS, JR J R R | EAVES LAW FIRM | 101 NORTH STATE STREET JACKSON MS 39201 |
| 1147728 | 10260852 | BARNUM BARBARA L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1147730 | 10260849 | BARNUM CHARLES L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1147731 | 10260850 | BARNUM DOROTHY L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1147732 | 10260851 | BARNUM RICHARD L | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1147734 | 10218538 | BARNUM VERONICA L | ROBINS CLOUD GREENWOOD LUBEL | 910 TRAVIS SUITE 2020 HOUSTON TX 77002 |
| 1147736 | 10196081 | BARNWELL BETTIE J | FOSTER SEAR | 360 PLACE OFFICE PARK 1201 N. WATSON SUITE 145 ARLINGTON TX 76006 |
| 1147737 | 10252907 | BARNWELL BOBBY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1147738 | 10207654 | BARNWELL CHARLES E | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1147741 | 10306499 | BARNWELL LOUIS | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1147742 | 10306498 | BARNWELL LUPER | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1147743 | 10207655 | BARNWELL MOLLIE | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1147744 | 10103094 | BARNWELL NANCY | WILLIAM BAILEY HARRISON DAVIS DOVE | 841 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1147745 | 10175094 | BARNWELL TONY J | CAMPBELL BAILEY HARRISON DAVIS DOVE | 841 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1147746 | 10129147 | BARNWELL VIRGINIA | WILLIAM BATLEY LAW FIRM | 841 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| 1147750 | 10261101 | BAROCCO JOSEPH S | LEBLANC MAPLES WADDELL | 201 ST. CHARLES AVENUE SUITE 3204 NEW ORLEANS LA 70170 |

W. R. GRACE & CO.-CONN.

SCHEDULE F - CREDITORS HOLDING UNSECURED NON PRIORITY CLAIMS
ASBESTOS CLAIMS
CONTINGENT, DISPUTED AND UNLIQUIDATED, AMOUNT UNKNOWN

Date:05/21/2001
Time:16:46:18

User Name:grace

| PERSON CODE | MASTER CODE | NAME | ATTORNEY NAME | ATTORNEY ADDRESS |
|---|---|---|---|---|
| 1026561 | 10085035 | BAROH STEPHEN | | |
| 1026362 | 10085036 | BAROH JOANN | | |
| 1021561 | 10084244 | BARON BETTY | LEVINSON, FRIEDMAN, VHUGEN, DUGGAN | HAROLD F VHUGEN SUITE 1500, ONE UNION SQUARE 600 UNIVERSITY STREET SEATTLE WA 96101 |
| 1477759 | 10258717 | BARON GEORGE V | LEVINSON, FRIEDMAN, VHUGEN, DUGGAN | HAROLD F VHUGEN SUITE 1500, ONE UNION SQUARE 600 UNIVERSITY STREET SEATTLE WA 96101 |
| 1477762 | 10106373 | BARON HELEN | ASHCRAFT GEREL KELLEY FERRARO | ALICIA, CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1477763 | 10101906 | BARON JAMES E | ASHCRAFT GEREL | ALICIA, CORDOVA 111 DEVONSHIRE STREET BOSTON MA 02109 |
| 1477764 | 10270495 | BARON JOSEPH | WILLIAM BAILEY LAW FIRM | 841 CHESTNUT STREET, SUITE 600 HOUSTON TX 77011 |
| | | | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1477767 | 10311638 | EISEN MARY | EISEN MORRIS | MORRIS J EISEN |
| 1477770 | 10311639 | EISEN PAUL | EISEN MORRIS | MORRIS J EISEN |
| 1477771 | 10270496 | EISEN PEGGY | DAVID M. LIPMAN, P.A. | DAVID M LIPMAN 5901 S.W. 74 STREET SUITE 304 MIAMI FL 331435186 |
| 1477772 | 10258718 | BARON SOPHIE | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1477777 | 10310960 | BARONE ANTHONY N | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1477779 | 10263016 | BARONE ELIZABETH | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1477780 | 10263014 | BARONE FRANK | ZAMLER, MELLEN & SHIFFMAN, P.C. | MARGARET H JENSEN 23077 GREENFIELD ROAD SUITE 557 SOUTHFIELD MI 48075 |
| 1477783 | 10310961 | BARONE PERREL V | LEVY PHILLIPS KONIGSBERG | AUDREY RAPHAEL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1477784 | 10277864 | BARONE VERONICA A | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022001 |
| 1477785 | 10275636 | BARONE VINCENT A B | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1477786 | 10275634 | BARONE VINCENT J | ROBERT E SWEENEY CO LPA | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1477787 | 10277865 | BARONE VINCENZA | LIPSITZ PONTERIO LLC | 135 DELAWARE AVENUE SUITE 506 BUFFALO NY 142022001 |
| 1007600 | 10081862 | THORNTON EARLY | JOHN BARRETT 207 PORTLAND STREET BOSTON MA 021124106 | JOHN BARRETT 207 PORTLAND STREET BOSTON MA 021124106 |
| 1007602 | 10081861 | BARONI ROBERT H | THORNTON EARLY | JOHN BARRETT 207 PORTLAND STREET BOSTON MA 021124106 |
| 1477788 | 10175098 | BARONI JUDY L | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1477789 | 10258719 | BARONI LESTER R | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 24328 PO BOX 24328 JACKSON MS 392254328 |
| 1477790 | 10189920 | BAROONI MARY | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1477791 | 10258720 | BARONI NORMA J | BROOKMAN ROSENBERG | GEORGE W HOWARD, III ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH FIFTEENTH STREET PHILADELPHIA PA 19102 |
| 1477792 | 20208086 | BARONI WILLIAM | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1477793 | 10175097 | BARONI, SR JOSEPH C | THORNTON EARLY | JOHN BARRETT 207 PORTLAND STREET BOSTON MA 021144706 |
| 1477796 | 10157576 | BARONIE JAMES | CAMPBELL CHERRY HARRISON DAVIS DOVE | P.O. BOX 2428 PO BOX 2428 JACKSON MS 39204328 |
| 1477797 | 10164472 | BARONIE JAMES | TAYLLOR CIRE | ROBERT TAYLOR III ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON TX 77002 |
| 1027743 | 10242634 | BAROS ANTHONY A | KELLEY FERRARO | 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND OH 44114 |
| 1477798 | 10241516 | BAROS JOE M | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1477800 | 10224607 | BAROS JOHN | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1477801 | 10085342 | BARR EDWARD D | HISSEY KIENTZ HERRON | 16800 IMPERIAL VALLEY DRIVE SUITE 130 HOUSTON TX 77060 |
| 1027742 | | | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1027743 | 10085343 | BARR GERRI | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1147805 | 10178800 | BARR BARBARA | NESS MOTLEY LOADHOLT RICHARDSON PO | DONNI YOUNG 1555 POYDRAS STREET, SUITE 1700 NEW ORLEANS LA 70112 |
| 1147812 | 10306215 | BARR DONALD E | LAW OFFICES OF PETER G ANGELOS | EVE PRIETZ ONE CHARLES CENTER, SUITE 2200 BALTIMORE MD 21210 |
| 1147813 | 10258006 | BARR DONALD R | MICHAEL B. SERLING P.C. | MICHAEL B SERLING 280 NORTH WOODWARD AVE SUITE 406 |